## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| CHESAPEAKE ENERGY CORPORATION, *et al.*,[1] | § | Case No. 20-33233 (DRJ) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |

## SUMMARY COVER SHEET TO THE SECOND INTERIM AND FINAL FEE APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR (I) THE SECOND INTERIM FEE PERIOD FROM OCTOBER 1, 2020 THROUGH AND INCLUDING JANUARY 16, 2021 AND (II) THE FEE PERIOD FROM JUNE 28, 2020 THROUGH AND INCLUDING JANUARY 16, 2021

In accordance with the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), attorneys for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submit this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application") for (i) the period from October 1, 2020 through January 16, 2021 (the "Second Interim Fee Period") and (ii) the period from June 28, 2020 through January 16, 2021 (the "Fee Period").

K&E submits the Fee Application as a second interim and final fee application in accordance with the *Fifth Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 2833] (the "Plan"),[2] which requires K&E to file a final fee application no later than 45 days after the Effective Date, and the *Order Confirming Fifth Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 2915] (the "Confirmation Order").[3]

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/chesapeake.  The location of Debtor Chesapeake Energy Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 6100 North Western Avenue, Oklahoma City, Oklahoma 73118.

[2]   Capitalized terms used but not otherwise defined in this Summary shall have the meanings ascribed to such terms in the Fee Application or the Plan, as applicable.

[3]   Paragraph 108 of the Confirmation Order provides that:  "[u]pon the Confirmation Date, any requirement that Professionals comply with sections 327 through 331, 363, and 1103 of the Bankruptcy Code in Debtors may employ and pay any Professional in the ordinary course of business without any further notice to or action, order, or approval of the Bankruptcy Court."

| Name of Applicant | | Kirkland & Ellis LLP and Kirkland & Ellis International LLP |
|---|---|---|
| Applicant's professional role in case | | Counsel to the Debtors |
| Indicate whether this is an application for pre- or post- confirmation services | | Pre-confirmation services |
| Effective date of order approving professional's retention | | August 12, 2020, effective as of June 28, 2020 |
| | Beginning of Period | Ending of Period |
| Time period covered in application | October 1, 2020 | January 16, 2021 |
| Time periods covered by any prior applications | June 28, 2020 | September 30, 2020 |
| Total amounts awarded in all prior applications | $8,868,041.33 | |
| Total fees applied for in this application (including any retainer amounts applied or to be applied) | $23,448,619.50 | |
| Total professional fees requested in this application | $22,549,687.00 | |
| Total actual professional hours covered by this application | 22,510.50 | |
| Average hourly rate for professionals | $1,001.74 | |
| Total paraprofessional fees requested in this application | $898,932.50 | |
| Total actual paraprofessional hours covered by this application | 2,381.30 | |
| Average hourly rate for paraprofessionals | $377.50 | |
| Reimbursable expenses sought in this application | $490,310.70 | |
| Voluntary fee waiver and expense reduction in the Second Interim Fee Period | $315,330.15 | |

| Name of Applicant | Kirkland & Ellis LLP and<br>Kirkland & Ellis International LLP |
|---|---|
| Total to be paid to priority unsecured creditors under the Plan | Holders of Class 2 Claims shall receive, in full and final satisfaction of such Claim, treatment in a manner consistent with section 1129(a)(9) of the Bankruptcy Code.  *See* Plan, Article III.B.2. The Debtors estimate distributions to Holders of Class 2 Claims will total approximately $0, as the majority of such Claims have been paid in the ordinary course of these chapter 11 cases. |
| Percentage dividend to priority unsecured creditors under the Plan | 100% |
| Total to be paid to general unsecured creditors under the Plan | Holders of Class 7 Claims shall receive, in full and final satisfaction of such Claim, its *Pro Rata* share of the Unsecured Claims Recovery; *provided* that to the extent such Claim is a Convenience Claim, such Holder shall receive the Convenience Claim Distribution.  *See* Plan, Article III.B.7. The Debtors estimate distributions to Holders of Class 7 Claims will total approximately $207,000,000 (including $10,000,000 on account of Convenience Claims), based on Court's finding that Debtors' total enterprise value is $5.129 billion. |
| Percentage dividend to general unsecured creditors under the Plan | Approximately 3.4% |
| Dates of the Confirmation Hearing: | December 15, 2020–December 18, 2020; December 23, 2020; December 28, 2020–December 30, 2020; January 4, 2021–January 6, 2021; January 8,2021; January 13, 2021 |
| Indicate whether Plan has been confirmed | Yes [Docket No. 2915] |

Houston, Texas
Date: March 26, 2021

/s/ Patrick J. Nash, Jr.

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice* )
Alexandra Schwarzman (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:       (312) 862-2200
Email:           patrick.nash@kirkland.com
                 alexandra.schwarzman@kirkland.com

*Counsel for the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CHESAPEAKE ENERGY CORPORATION, *et al.*,[1] | § | Case No. 20-33233 (DRJ) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**SECOND INTERIM AND FINAL FEE**
**APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND &**
**ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND**
**DEBTORS IN POSSESSION FOR (I) THE SECOND INTERIM FEE PERIOD FROM**
**OCTOBER 1, 2020 THROUGH AND INCLUDING JANUARY 16, 2021 AND (II) THE**
**FEE PERIOD FROM JUNE 28, 2020 THROUGH AND INCLUDING JANUARY 16, 2021**

> **This application seeks an order that may adversely affect you. If you oppose the application, you should immediately contact the moving party to resolve the dispute. If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 21 days of the date this was served on you. Your response must state why the application should not be granted. If you do not file a timely response, the relief may be granted without further notice to you. If you oppose the application and have not reached an agreement, you must attend the hearing. Unless the parties agree otherwise, the court may consider evidence at the hearing and may decide the application at the hearing.**
>
> **Represented parties should act through their attorney**.

Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), attorneys for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its second interim and final fee application (the "Fee Application") for (i) allowance of compensation for professional services provided in the amount of $14,702,192.00 and

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/chesapeake.  The location of Debtor Chesapeake Energy Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 6100 North Western Avenue, Oklahoma City, Oklahoma 73118.

reimbursement of actual and necessary expenses in the amount of $368,696.87 that K&E incurred for the period from October 1, 2020 through January 16, 2021 (the "Second Interim Fee Period") and (ii) allowance and approval on a final basis of the compensation for professional services provided in the amount of $23,448,619.50 and reimbursement of actual and necessary expenses in the amount of $490,310.70 that K&E incurred for the period from June 28, 2020 through and including September 30, 2020 (the "First Interim Fee Period")[2] and the Second Interim Fee Period (together with the First Interim Fee Period, the "Fee Period").  In support of this Fee Application, K&E submits the declaration of Patrick J. Nash, Jr., the president of Patrick J. Nash, Jr., P.C., a partner of K&E, (the "Nash Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference.  In further support of this Fee Application, K&E respectfully states as follows.

## Jurisdiction and Venue

1.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order.

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Bankruptcy Rule 2016, rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

---

[2]     On January 26, 2021, K&E filed the *First Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from June 28, 2020 Through and Including September 30, 2020* [Docket No. 2977] (the "First Interim Application").

*Professionals* [Docket No. 656] (the "Interim Compensation Order").

## Background

4.　　On June 28, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On June 28, 2020, the Court entered an order [Docket No. 91] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No request has been made for the appointment of a trustee or examiner in these chapter 11 cases.  On July 9, 2020, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 301].  On July 24, 2020, the U.S. Trustee appointed a committee of royalty owners (the "Royalty Committee") [Docket No. 488].   On August 28, 2020, the U.S. Trustee, at the direction of the Court, reconstituted the Royalty Committee [Docket No. 1040].

5.　　A description of the Debtors' businesses, the reasons for commencing the chapter 11 cases, and the relief sought from the Court to allow for a smooth transition into chapter 11 are set forth in the *Declaration of Domenic J. Dell'Osso, Jr., Executive Vice President and Chief Financial Officer of Chesapeake Energy Corporation in Support of Chapter 11 Petitions and First Day Motions*, filed on June 28, 2020 [Docket No. 37] and incorporated herein by reference.

6.　　On August 6, 2020, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

7.　　On January 16, 2021, the Court entered the *Order Confirming Fifth Amended Joint*

*Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 2915], pursuant to which the Court approved and confirmed the *Fifth Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 2833] (the "Confirmation Order").

8.     The Plan went effective on February 9, 2021 and on that date the Reorganized Debtors filed the *Notice of Entry of Order Confirming the Fifth Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 3058].

9.     The Plan requires that all final fee applications be filed no later than March 26, 2021, and that any objections thereto be filed no later than twenty-one days after the filing of the applicable final fee application.[3]

### Preliminary Statement

10.     Throughout these chapter 11 cases, K&E diligently represented the Debtors, advising them on a variety of complex matters and issues with the ultimate goal of guiding the Debtors through each stage of the chapter 11 process and maximizing value for the Debtors' estates and their stakeholders.

11.     During the Fee Period, with K&E's advice and counsel, the Debtors accomplished, among other things, the following achievements:

- filed for chapter 11 with a restructuring support agreement (the "RSA") supported by the Debtors' existing revolving credit facility lenders, certain of their existing first lien last out term loan lenders, and Franklin Advisers, Inc.;

- secured approval of all "first day" and "second day" motions allowing the Debtors to smoothly transition operations into chapter 11, including authority to pay certain operating and marketing expenses and shipping and warehousing claims, pay mineral interest holders, non-operating working interests, and joint interest billings, continue their surety

---

[3]     *See* Plan Art. II.A.2.

bond program in the ordinary course, honor wages and employee benefit programs, and maintain their cash management system;

- obtained final approval for a $925 million new money DIP facility (the "DIP Facility");

- obtained approval to enter into a backstop commitment agreement (the "BCA") for a $600 million backstopped equity rights offering (the "Rights Offering") and authorization to pay certain related fees;

- obtained authorization to pay certain fees related to the $2.5 billion exit financing facilities (the "Exit Facility");

- filed and obtained approval of bidding procedures for a marketing process for the sale of certain non-core assets, including in Oklahoma and Hemphill County, Texas (the "Mid-Con");

- obtained approval for and consummated the Mid-Con sale;

- completed and filed their schedules of assets and liabilities and statements of financial affairs;

- litigated numerous contract rejection motions, adversary proceedings, and objections to requests to lift the automatic stay and to certify a class claim;

- responded to numerous discovery requests from the Committee and cooperated with the Committee in extensive litigation efforts, including producing thousands of pages of documents in response to informal and formal discovery requests;

- negotiated, drafted, and filed a chapter 11 plan and related disclosure statement in accordance with the terms of the RSA and the milestones set forth in the DIP Facility and RSA;

- worked with numerous stakeholders to negotiate resolutions to a significant number of objections to confirmation of the Plan; and

- vigorously represented the Debtors over the course of a 13-day joint confirmation and standing trial, which ultimately led to confirmation of the Plan.

12.     Given these accomplishments and the complexities of the Debtors' business and restructuring, K&E submits that the compensation and expense reimbursement sought herein for the necessary and beneficial professional services K&E provided to the Debtors during the

Fee Period are reasonable and appropriate, commensurate with the scale, nature, and complexity of these chapter 11 cases, and should be approved.

## Case Status Summary

**A.     Commencement of the Chapter 11 Cases**.

13.     Amidst historic volatility in oil and natural gas prices and an unprecedented global COVID-19 pandemic, the Debtors commenced these chapter 11 cases to obtain access to critical liquidity needed to stabilize their balance sheet, lessen the weight of their funded debt obligations, and better position their business for long-term success.  Prior to the Petition Date, the Debtors successfully negotiated the terms of a comprehensive deleveraging transaction, which terms were documented in the RSA entered into by the Debtors, 100% of the lenders in the Debtors' prepetition revolving credit facility ("RBL Lenders"), an ad hoc group of the Debtors' prepetition first lien last out lenders ("FLLO Lenders"), and Franklin Advisers, Inc. ("Franklin").

14.     On the first day of these chapter 11 cases, the Debtors filed 14 procedural and substantive "first day motions," including for the approval of the DIP Facility and consensual use of cash collateral.  The Debtors also sought, among other relief, approval to pay employee wages and benefits, pay certain taxes and fees, establish certain trading procedures, pay mineral interest holders, non-operating working interests, and joint interest billings, and continue to maintain their current cash management system, surety bond program, and insurance programs.  The Debtors also sought to secure certain midstream savings by filing motions to reject certain midstream contracts.

15.     On July 9, 2020, the U.S. Trustee appointed the Committee and on July 24, 2020, the U.S. Trustee appointed the Royalty Committee.  On July 30, 2020, the Debtors filed a motion seeking to disband the Royalty Committee, which the Royalty Committee objected to on August 10, 2020.  The Court denied the Debtors' motion to disband on August 12, 2020, but,

ordered the U.S. Trustee to reconstitute the Royalty Committee to consist of only unrepresented royalty owners with small royalty interests, as opposed to large, sophisticated royalty owners or royalty owners that are party to pending litigation with the Debtors.

16.     In the weeks that followed the appointments of the Committee and the Royalty Committee, the Debtors worked to bring the Committee and the Royalty Committee up-to-speed on various issues in the chapter 11 cases, including through producing numerous formally and informally requested documents and information.  The Debtors also worked to respond to various informal and formal objections raised by the Committee, the Royalty Committee, and certain other objectors to the approval of the DIP Facility on a final basis and to the Debtors' motions seeking approval of their entry into the BCA and for the payment of certain fees related to the Exit Facility.[4] On July 31, 2020, the Court entered an order approving the DIP Facility on a final basis. On August 21, 2020, the Court entered orders authorizing the Debtors to enter into the BCA and to pay certain fees and expenses related to the Exit Facility.

17.     Finally, during the First Interim Fee Period, the Debtors responded to objections from the Royalty Committee and certain other objectors to the Bar Date Motion.[5]  The Court granted the relief in the Bar Date Motion on August 12, 2020, including certain modifications to the bar date package and publication outlets.

---

[4]     The Committee filed an objection to the Debtors' DIP Facility motion at Docket No. 514 and an objection to the BCA and Exit Facility motions at Docket No. 835.  The Royalty Committee filed an objection to the Debtors' DIP Facility motion at Docket No. 517 and a limited objection to the BCA and Exit Facility motions at Docket No. 853.

[5]     The "Bar Date Motion" shall mean the *Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, (IV) Approving Notice of Bar Dates, and (V) Granting Related Relief* [Docket No. 367]

B.      **The Disclosure Statement**.

18.      On September 11, 2020, the Debtors filed the *Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 1150] (as may be amended, supplemented or modified from time to time, the "Plan"), the related *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 1151] (as may be amended, supplemented or modified from time to time, the "Disclosure Statement").  The Debtors amended the Disclosure Statement and Plan on multiple occasions, including on October 8, 2020, October 29, 2020, and October 30, 2020.  The Debtors received and responded to twenty objections to the Disclosure Statement, including from the Committee and the Royalty Committee, among others.[6] On October 30, 2020, the Court overruled all outstanding objections, reserving certain confirmation-related issues raised for the hearing on confirmation of the Plan, and approved the Disclosure Statement.[7]  The Debtors launched solicitation on November 6, 2020, with a voting deadline of December 7, 2020.

C.      **The Mid-Con Sale**.

19.      On September 11, 2020, the Debtors also filed the *Debtors' Motion For Entry of (A) An Order (I) Approving Bidding Procedures for the Sale of the Debtors' Mid-Con Assets, (II) Approving Bid Protections, (III) Scheduling Certain Dates With Respect Thereto (IV) Approving the Form and Manner of Notice Thereof, and (V) Approving Contract Assumption*

---

[6]      A summary of each objection to the Disclosure Statement can be found in Exhibit A attached to the *Debtors' Omnibus Reply in Support of and in Response to Objections to Approval of the Adequacy of the Disclosure Statement for the Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 1603].

[7]      *See* the *Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation Procedures with Respect to Confirmation of the Debtors' Proposed Chapter 11 Plan, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Approving the Rights Offering Procedures and Related Materials, (V) Scheduling Certain Dates with Respect Thereto, and (VI) Granting Related Relief* [Docket No. 1633].

*and Assignment Procedures, and (B) an Order Authorizing the Debtors to Enter Into a Definitive Purchase Agreement* [Docket No. 1147] (the "Bidding Procedures Motion").  In the weeks that followed, the Debtors marketed the Mid-Con assets, held a highly competitive auction on November 10, 2020, and ultimately selected Tapstone Energy, LLC (the stalking horse bidder) and KL CHK SPV LLC as the successful bidders and BCE-Mach III LLC as the backup bidder. The Debtors obtained Court approval of the Mid-Con sale on November 13, 2020 and the sale closed on December 11, 2020.[8]

## D.  The Committee's Investigation.

20.    The Committee launched an investigation into certain potential estate claims and causes of action in early August 2020 in accordance with the investigation period established pursuant to the final DIP order.  The Committee's investigation focused on the Debtors' 2019 financing transactions and prepetition negotiations with certain lenders, including the Debtors' decision to allow the preference period to lapse with respect to certain liens granted in connection with the 2019 financing transactions.  During the investigation period, the Debtors responded to numerous formal and informal discovery requests, produced over 13,000 documents, and defended numerous depositions in connection therewith.

21.    The Committee filed the Standing Motions[9] at the expiration of the investigation period on October 26, 2020.  Pursuant to the Standing Motions, the Committee sought leave to

---

[8]    *See* the *Order (I) Authorizing the Sale of the Debtors' Mid-Con Assets Free and Clear of Liens, Claims, Encumbrances, and Interests, (II) Authorizing the Debtors to Enter Into and Perform Under the Definitive Purchase Agreements, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief* [Docket No. 1817]

[9]    The "Standing Motions" shall mean, together, (a) the *Emergency Motion of the Official Committee of Unsecured Creditors for (I) Leave, Standing, and Authority to Commence and Prosecute Certain Claims and Causes of Action on Behalf of the Debtors' Estates and (II) Exclusive Settlement Authority* [Docket No. 1545] and (b) the *Emergency Motion of the Official Committee of Unsecured Creditors for (I) Leave, Standing, and Authority to Commence and Prosecute Certain Claims and Causes of Action on Behalf of the Debtors' Estates and (II) Exclusive Settlement Authority* [Docket No. 1547].

pursue certain claims and causes of action on behalf of the Debtors, including certain fraudulent conveyance and preference claims in connection with the Debtors' prepetition financing transactions, asset lien challenges, breach of fiduciary duty claims, and unjust enrichment and equitable subordination claims.  At the hearing on October 30, 2020, the Court set the Standing Motions for a joint hearing in connection with confirmation of the Debtors' Plan and established a briefing schedule in connection therewith.  The Debtors, the RBL Lenders, the FLLO Lenders, and Franklin, among others, filed objections to one or both of the Standing Motions on December 1, 2020.[10]  The Committee filed omnibus responses on December 13, 2020.

**E.    The Confirmation Hearing**.

22.    The Debtors drafted and filed an extensive brief in support of confirmation of the Plan, as well as responses to 100 objections to confirmation filed by parties in interest.[11] The Debtors consensually resolved over 75 objections to the Plan in advance of and during the hearing on the Standing Motions and confirmation of the Plan (the "Confirmation Hearing"). The remaining objections were overruled on January 13, 2021, following a 13-day evidentiary hearing commencing on December 13, 2020 and ending on January 13, 2021.  The Court entered the Confirmation Order on January 16, 2021 and the Debtors emerged from chapter 11 on February 9, 2021.

---

[10]    The Debtors filed (a) the *Objection Debtors' Opposition to the Emergency Motion of the Official Committee of Unsecured Creditors for (I) Leave, Standing, and Authority to Commence and Prosecute Certain Claims and Causes of Action on Behalf of the Debtors' Estates and (II) Exclusive Settlement Authority* [Docket No. 1971] and (b) the *Objection Debtors' Opposition to the Emergency Motion of the Official Committee of Unsecured Creditors for (I) Leave, Standing, and Authority to Commence and Prosecute Certain Claims and Causes of Action on Behalf of the Debtors' Estates and (II) Exclusive Settlement Authority* [Docket No. 1972].

[11]    *See* the *Debtors' Memorandum of Law In Support of Confirmation of the Third Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 2354] (the "Confirmation Brief").

**The Debtors' Retention of K&E**

23.     On August 12, 2020, the Court entered the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 28, 2020* [Docket No. 786] (the "Retention Order"), attached hereto as **Exhibit B** and incorporated by reference. The Retention Order authorizes the Debtors to compensate and reimburse K&E in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Interim Compensation Order.  The Retention Order also authorizes the Debtors to compensate K&E at K&E's hourly rates charged for services of this type and to reimburse K&E for K&E's actual and necessary out-of-pocket expenses incurred, subject to application to this Court. The particular terms of K&E's engagement are detailed in the engagement letter by and between K&E and the Debtors, effective as of March 11, 2020 and attached hereto as **Exhibit C** (the "Engagement Letter").

24.     The Retention Order authorizes K&E to provide the following services consistent with and in furtherance of the services enumerated above:

> a.      advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their business and properties;
>
> b.      advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;
>
> c.      attending meetings and negotiating with representatives of creditors and other parties in interest;
>
> d.      taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

11

e.    preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.    representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g.    advising the Debtors in connection with any potential sale of assets;

h.    appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.    advising the Debtors regarding tax matters;

j.    taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.    performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including:  (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors; and (iii) advising the Debtors on corporate and litigation matters.

### Disinterestedness of K&E

25.    To the best of the Debtors' knowledge and as disclosed in the *Declaration of Patrick J. Nash in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 28, 2020* [Docket No. 372, Exhibit A] and in the *Supplemental Declaration of Patrick J. Nash in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 28, 2020* [Docket No. 1834] (the "K&E Declarations"), (a) K&E is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest

adverse to the Debtors' estates and (b) K&E has no connection to the Debtors, their creditors, or other parties in interest, except as may be disclosed in the K&E Declarations.

26.     K&E may have in the past represented, may currently represent, and likely in the future will represent parties in interest in connection with matters unrelated to the Debtors in these chapter 11 cases.  In the K&E Declarations, K&E disclosed its connections to parties in interest that it has been able to ascertain using its reasonable efforts.

27.     K&E performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

28.     Except to the extent of the advance payments paid to K&E that K&E previously disclosed to this Court in the K&E Declarations, K&E has received no payment and no promises for payment from any source other than the Debtors for services provided or to be provided in any capacity whatsoever in connection with these chapter 11 cases.

29.     Pursuant to Bankruptcy Rule 2016(b), K&E has not shared, nor has K&E agreed to share (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, and associates of K&E or (b) any compensation another person or party has received or may receive.

### Summary of Compliance with Interim Compensation Order

30.     This Fee Application has been prepared in accordance with the Interim Compensation Order, Article II.A.2 of the Plan, and Section G of the Confirmation Order.

31.     K&E seeks interim compensation for professional services rendered to the Debtors during the Second Interim Fee Period in the amount of $14,702,192.00 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $368,696.87.  During the Second Interim Fee Period, K&E attorneys and paraprofessionals

expended a total of 15,888.70 hours for which compensation is requested.

32.     In accordance with the Interim Compensation Order, as of the date hereof, K&E has received payments totaling $11,820,716.28 ($11,617,381.10 of which was for services provided and $203,335.18 of which was for reimbursement of expenses) for the Fee Period. Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, K&E seeks payment of the remaining $12,118,213.92, which amount represents the entire amount of unpaid fees and expenses incurred during the Fee Period.[12]

33.     K&E seeks final allowance and approval of compensation for professional services rendered to the Debtors during the Fee Period in the aggregate amount of $23,448,619.50 and reimbursement of actual expenses incurred in connection with such services in the aggregate amount of $490,310.70, for a total allowance of $23,938,930.20 for fees and expenses incurred.

### Fees and Expenses Incurred During the Fee Period

**F.     Customary Billing Disclosures**.

34.     K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for other restructuring matters, as well as similar complex corporate, securities, and litigation matters whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring and other complex matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all

---

[12]     This amount also reflects the 20% holdback for the Fee Period.

parties in interest, attached hereto as **Exhibit D** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to the Debtors during the Fee Period.

**G.      Fees Incurred During the Fee Period**.

35.      In the ordinary course of K&E's practice, K&E maintains computerized records of the time expended to render the professional services required by the Debtors and their estates. For the convenience of the Court and all parties in interest, attached hereto as **Exhibit E** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

- the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at K&E's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the First Interim Application;

- the number of rate increases since the inception of the case; and

- a calculation of total compensation requested using the rates disclosed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 28, 2020* (the "Retention Application").

**H.      Expenses Incurred During the Fee Period**.

36.      In the ordinary course of K&E's practice, K&E maintains a record of expenses incurred in the rendition of the professional services required by the Debtors and their estates and for which reimbursement is sought.   K&E currently charges $0.16 per page for standard duplication in its offices in the United States.   K&E does not charge its clients for incoming

15

facsimile transmissions.

37.     For the convenience of the Court and all parties in interest, attached hereto as **Exhibit F** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement.

## Summary of Legal Services Rendered During the Second Interim Fee Period[13]

38.     As discussed above, during the Second Interim Fee Period, K&E provided extensive and important professional services to the Debtors in connection with these chapter 11 cases.  These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by large corporate debtors in similar cases of this magnitude and complexity.

39.     To provide a meaningful summary of K&E's services provided on behalf of the Debtors and their estates, K&E has established, in accordance with its internal billing procedures, certain subject matters categories (each, a "Matter Category") in connection with these chapter 11 cases.  The following is a summary of the fees and hours billed for each Matter Category in the Second Interim Fee Period:[14]

| Matter Number | Project Category Description | Hours Billed | Total Compensation |
|---|---|---|---|
| 9 | Case Administration | 222.50 | $155,153.50 |
| 10 | Adversary Proceedings and Contested Matters | 5,862.40 | $5,333,906.50 |
| 11 | Automatic Stay Matters | 490.90 | $417,712.00 |
| 12 | Business Operations | 13.90 | $15,554.00 |
| 13 | Cash Management | 1.20 | $1,014.00 |
| 14 | Claims Administration and Objections | 397.50 | $314,683.00 |
| 15 | Creditor Communications | 21.40 | $18,048.50 |

---

[13]   For a summary of the legal services rendered during the First Interim Fee Period, refer to the First Interim Application.

[14]   In certain instances K&E may have billed the same amount of fees, but different amount of hours to different matter categories.  This difference is the result of different staffing of each such matter category.

| Matter Number | Project Category Description | Hours Billed | Total Compensation |
|---|---|---|---|
| 16 | DIP Financing/Cash Collateral | 37.70 | $37,983.50 |
| 17 | Employee Issues | 72.70 | $90,120.50 |
| 18 | Executory Contracts and Unexpired Leases | 653.90 | $578,777.50 |
| 19 | Governance, Corporate, and Securities Matters | 897.20 | $889,215.50 |
| 20 | Hearings | 1,443.10 | $1,404,242.50 |
| 21 | Insurance and Related Matters | 21.00 | $17,077.50 |
| 22 | K&E Fee and Employment Application and Objections | 159.00 | $109,488.00 |
| 23 | Non-K&E Fee and Employment Application and Objections | 68.10 | $54,339.50 |
| 24 | Non-Working Travel Time | 4.80 | $6,072.00 |
| 25 | Official Committee Issues and Meetings | 1,026.80 | $1,028,776.50 |
| 26 | Plan, Disclosure Statement, and Confirmation | 3,808.80 | $3,570,290.50 |
| 27 | SOFAs and Schedules | 3.40 | $2,296.00 |
| 28 | Tax Issues | 85.20 | $103,090.00 |
| 29 | U.S. Trustee Issues | 35.50 | $30,204.50 |
| 30 | Use, Sale, or Lease of Property | 538.40 | $504,506.00 |
| 31 | Utilities | 11.20 | $8,681.00 |
| 32 | Vendor and Supplier Issues | 12.10 | $10,959.50 |
| **Totals** | | **15,888.70** | **$14,702,192.00** |

40.     The following is a summary, by Matter Category, of the most significant professional services provided by K&E during the Second Interim Fee Period.  This summary is organized in accordance with K&E's internal system of matter numbers.  The detailed descriptions demonstrate that K&E was heavily involved in performing services for the Debtors on a daily basis, often including night and weekend work, to meet the needs of the Debtors' estates in these chapter 11 cases.  A schedule setting forth a description of the Matter Categories utilized in this case, the number of hours expended by K&E partners, associates and paraprofessionals by matter, and the aggregate fees associated with each matter is attached hereto as **Exhibit G**.

41.     In addition, K&E's computerized records of time expended providing professional services to the Debtors and their estates are attached hereto as **Exhibit H**, and K&E's records of expenses incurred during the Second Interim Fee Period in the rendition of professional services to the Debtors and their estates are attached as **Exhibit I**.

    (a)    **Case Administration [Matter No. 9]**

        Total Fees:    $155,153.50
        Total Hours:   222.50

42.     This Matter Category includes time spent on a variety of tasks that were necessary to ensure the efficient and smooth administration of legal services related to the Debtors' chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

    (i)    coordinating, managing, and administering these chapter 11 cases on a daily basis, including monitoring critical dates and maintaining a case calendar, task lists, and work-in-progress reports;

    (ii)    organizing and maintaining voluminous document files for these cases, including monitoring the Court docket and coordinating the distribution of pleadings to K&E advisors;

    (iii)    facilitating compliance with the service and notice requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Bankruptcy Local Rules, including coordinating service of pleadings and other related notices;

    (iv)    preparing notices of witness and exhibits lists and hearing agendas in connection with various pleadings, and coordinating the delivery of such pleadings; and

    (v)    conducting regular conferences internally with restructuring, corporate, and litigation teams, and with the Debtors and their other advisors regarding the overall case status and high-level strategy

43.     Time billed to this Matter Category also includes work and meetings related to multiple matters such that the time cannot be easily allocated to one of the other matters.

      (b)    **Adversary Proceedings and Contested Matters [Matter No. 10]**

Total Fees:    $5,333,906.50
Total Hours:   5,862.40

44.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to litigation, adversary proceedings, or other adversarial matters, and doing related research and drafting documentation on the Debtors' litigation strategy.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    researching, drafting, and revising declarations, motions, and replies in connection with various pleadings, and preparing witness and exhibits lists regarding the same;

(ii)    analyzing issues raised in connection with the certain contract rejections, including drafting a motion in limine, analyzing expert witness reports, and preparing for witness examinations and hearing in relation contracts with certain contract counterparties;

(iii)    analyzing litigation strategies with the Debtors' management and other advisors regarding discovery requests and document collection, midstream contract issues, settlement agreements, and drafting any necessary briefs and other pleadings and coordinating with counsel for various stakeholders regarding the same;

(iv)    prosecuting various adversary proceedings in these chapter 11 cases, including adversary proceedings initiated against Federal Energy Regulatory Commission, ETC Texas Pipeline, Petty Business Enterprises, LP, Starr Indemnity & Liability Company, and coordinating with counsel for various stakeholders regarding the same;

(v)    researching and analyzing issues, and drafting and filing various motions and other pleadings regarding the ongoing adversary proceedings;

(vi)    analyzing and researching issues in connection with the Committee's Standing Motions, drafting and revising the objection to the same, preparing litigation strategy, and drafting related documents for contested hearing re same;

(vii)    collecting, reviewing, and producing documents in response to discovery requests made by the Committee, and preparing for and participating in meet and confer conferences regarding confirmation discovery; and

19

(viii)  preparing for contested hearings and numerous depositions, including drafting expert reports, rebuttal reports, talking points, trial exhibits, and other presentations and court materials, and preparing witnesses for same.

**(c)**      **Automatic Stay Matters [Matter No. 11]**

Total Fees:      $417,712.00
Total Hours:    490.90

45.      This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the imposition of the automatic stay.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)     engaging with stakeholders regarding requests for relief from the automatic stay;

(ii)    advising the Debtors' management regarding automatic stay matters;

(iii)   drafting and revising automatic stay objections, notices, and stipulations; and

(iv)    defending against relief from automatic stay motions, including researching and analyzing related issues.

**(d)**      **Business Operations [Matter No. 12]**

Total Fees:      $15,554.00
Total Hours:    13.90

46.      This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the Debtors' ongoing business operations.  Specifically, K&E attorneys and paraprofessionals spent time analyzing issues in relation to the Debtors' hedging obligations and new corporate documentation.

      (e)     **Cash Management [Matter No. 13]**

          Total Fees:    $1,014.00
          Total Hours:  1.20

47.     This Matter Category includes time spent by K&E attorneys providing services relating to analyzing and discussing issues regarding the Debtors' cash management system.

      (f)     **Claims Administration and Objections [Matter No. 14]**

          Total Fees:    $314,683.00
          Total Hours:  397.50

48.     This Matter Category includes time K&E attorneys and paraprofessionals spent on matters related to claims administration and claims-related issues.  Specifically, K&E attorneys and paraprofessionals spent time:

        (i)      analyzing issues relating to various claims in these chapter 11 cases, including researching claims settlement issues;

        (ii)     drafting a motion to establish omnibus claims objection procedures and responding to various objections to the same;

        (iii)    drafting various proof of claim stipulations and objections, and analyzing related issues; and

        (iv)    analyzing and corresponding with creditors and advisors regarding various claims process and claims resolution matters.

      (g)     **Creditor Communications [Matter No. 15]**

          Total Fees:    $18,048.50
          Total Hours:  21.40

49.     This Matter Category includes time K&E attorneys and paraprofessionals spent on matters related to creditor and stakeholder issues.  Specifically, K&E attorneys and paraprofessionals spent time responding to inquiries from the Debtors' creditors and stakeholders regarding case status and pleadings, and researching issues regarding the same.

      (h)     **DIP Financing/Cash Collateral [Matter No. 16]**

           Total Fees:    $37,983.50
           Total Hours:  37.70

50.     This Matter Category includes time spent by K&E attorneys and paraprofessionals relating to maintaining compliance pursuant to the Court's previous approval for the Debtors' consensual use of cash collateral and the Debtors' DIP financing facility.  Specifically, K&E attorneys and paraprofessionals spent time:

        (i)     complying with the requirements imposed under the DIP Facility documents and orders, including coordinating the payment of certain professional fees; and

        (ii)    drafting mortgage releases and analyzing related issues.

      (i)     **Employee Issues [Matter No. 17]**

           Total Fees:    $90,120.50
           Total Hours:  72.70

51.     The Debtors and K&E believe that their successful reorganization depended on retaining the workforce, thereby ensuring continuity of the Debtors' business.  As a result, this Matter Category includes time spent by K&E attorneys addressing issues and filing motions related to retention programs, severance matters, wages, and compensation planning.

      (j)     **Executory Contracts and Unexpired Leases [Matter No. 18]**

           Total Fees:    $578,777.50
           Total Hours:  653.90

52.     This Matter Category includes time spent by K&E attorneys examining issues related to the Debtors' executory contracts and unexpired leases.  K&E attorneys spent time researching, analyzing, renegotiating, or rejecting the Debtors' obligations under their various executory contracts.  Specifically, K&E attorneys spent time:

        (i)     coordinating with the Debtors' other advisors and plan sponsors to identify and analyze contracts for potential assumption or rejection, including midstream agreements;

(ii)    coordinating with the Committee regarding updates related to midstream negotiations;

(iii)    drafting motions to assume or reject certain executory contracts in these chapter 11 cases and analyzing the Debtors' obligations under various executory contracts, and corresponding with the Debtors and other stakeholders regarding the same;

(iv)    drafting settlement motions regarding certain executory contracts and researching related issues;

(v)    drafting memoranda regarding various contract rejection issues; and

(vi)    corresponding and conferencing with executory contract and unexpired lease counterparties regarding treatment of the same during these chapter 11 cases.

**(k)**    **Governance, Corporate, and Securities Matters [Matter No. 19]**

Total Fees:    $889,215.50
Total Hours:  897.20

53.    This Matter Category includes time spent by K&E attorneys and paraprofessionals advising the Debtors on various corporate, governance, and securities issues related to the Debtors' restructuring.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    reviewing, analyzing, and advising the Debtors with respect to various financial, corporate governance, and compliance issues, including revising various certificates of incorporation, bylaws, and other corporate governance documents and drafting board presentations, as necessary;

(ii)    drafting and revising the Debtors' quarterly 10-Q report and 8-K reports, as necessary;

(iii)    analyzing, discussing, and addressing various corporate governance and securities matters;

(iv)    analyzing issues and corresponding with advisors regarding Rights Offering matters, including analyzing related issues regarding calculations, the registration rights agreement, and the backstop commitment agreement mechanics; and

(v)    preparing for and participating in meetings with the Debtors' board of directors and management team in connection with corporate and financial aspects of the chapter 11 process.

    (l)    **Hearings [Matter No. 20]**

        Total Fees:    $1,404,242.50
        Total Hours:  1,443.10

54.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to preparing for and attending several hearings during the Second Interim Fee Period, including preparing agendas, orders, and binders related to hearings, settling orders before and after hearings, and corresponding with various parties in preparation for, and after the hearings. These services also included conferences to discuss multiple matters scheduled for a specific hearing and coordinating hearing logistics. During the Second Interim Fee Period, K&E attorneys and paraprofessionals spent considerable time preparing for and attending hearings including:

      (i)    the hearing on the sale of the Debtors' Mid-Con assets on November 13, 2020;

      (ii)   the pre-trial conferences for the Confirmation Hearing on December 4, 2020 and December 14, 2020;

      (iii)  the Confirmation Hearing on December 15, 2020, December 16, 2020, December 17, 2020, December 18, 2020, December 23, 2020, December 28, 2020, December 29, 2020, December 30, 2020, January 4, 2021, January 5, 2021, January 6, 2021, January 8, 2021, and January 13, 2021; and

      (iv)  various hearings on lift stay motions.

    (m)   **Insurance and Related Matters [Matter No. 21]**

        Total Fees:    $17,077.50
        Total Hours:  21.00

55.    This Matter Category includes time spent by K&E attorneys providing services related to ensuring that Debtors' insurance policies were maintained during these chapter 11 cases. Specifically, K&E attorneys and paraprofessionals spent time analyzing and reviewing issues relating to the Debtors' insurance policies, including surety bond issues.

**(n)** **K&E Fee and Employment Application and Objections [Matter No. 22]**

Total Fees:  $109,488.00
Total Hours:  159.00

56.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the retention of K&E as the Debtors' counsel.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)     conducting conflict analysis and preparing pleadings for supplemental retention disclosures;

(ii)    preparing and distributing K&E's monthly fee statements in accordance with the Interim Compensation Order; and

(iii)   reviewing all time entries to ensure compliance with the Interim Compensation Order and applicable provisions of the Bankruptcy Code, and to make necessary redactions to preserve the confidentiality of the work performed for the Debtors.

**(o)** **Non-K&E Fee and Employment Application and Objections [Matter No. 23]**

Total Fees:  $54,339.50
Total Hours:  68.10

57.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to ensuring the retention of the Debtors' other professionals in these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)     assisting the Debtors' other advisors regarding their respective retention applications, retention orders, and monthly fee statements (as necessary), including:

a)      Alvarez & Marsal North America, LLC, as restructuring advisors to the Debtors;

b)      Intrepid Partners, LLC and Rothschild & Co. US Inc., as investment bankers to the Debtors;

c)      Jackson Walker LLP, as co-counsel to the Debtors;

d)      PricewaterhouseCoopers LLP, as an audit and tax consulting services provider to the Debtors;

25

e)      Ernst & Young LLP, as an accounting, tax, and advisory
services provider to the Debtors;

f)      Epiq Corporate Restructuring, as notice, claims, and
solicitation agent to the Debtors; and

g)      Shearman & Sterling, as special counsel to the Debtors.

(ii)     coordinating with the Debtors and their other advisors with respect
to ordinary course professional retentions and complying with the
related disclosure requirements of applicable provisions of the
Bankruptcy Code; and

(iii)    corresponding with the ordinary course professionals regarding
compliance with the ordinary course professional order, including
reviewing and filing declarations of disinterestedness for each
ordinary course professional.

**(p)      Non-Working Travel Time [Matter No. 24]**

Total Fees:    $6,072.00
Total Hours:   4.80

58.      This Matter Category includes time spent by K&E attorneys providing services
related to traveling in connection with the Confirmation Hearing.  The amounts presented for
review and the request for payment in the Fee Application reflect a reduction of one half the
charges for travel time.

**(q)      Official Committee Issues and Meetings [Matter No. 25]**

Total Fees:    $1,028,776.50
Total Hours:   1,026.80

59.      This Matter Category includes time spent by K&E attorneys meeting and
corresponding with the advisors for the Committee and the Royalty Committee to provide updates
as to developments in the cases, providing relevant information and access to the Debtors and their
records as requested, and responding to miscellaneous creditor inquiries.  Specifically, K&E
attorneys and paraprofessionals spent time:

(i)      analyzing issues and developing litigation strategy regarding the Committee's Standing Motions, including corresponding with the Debtors, their advisors, and other stakeholders regarding the same;

(ii)     working collaboratively with the Committee and the Royalty Committee regarding various issues in these chapter 11 cases, including responding to information and diligence requests;

(iii)    preparing for and defending various depositions with the Committee; and

(iv)    preparing for the contested trial regarding the Committee's Standing Motions.

**(r)**      **Plan, Disclosure Statement and Confirmation [Matter No. 26]**

Total Fees:    $3,570,290.50
Total Hours:   3,808.80

60.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to developing the Plan, the Disclosure Statement, and confirmation in connection with these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)      researching and conducting diligence regarding legal and factual issues relevant to the Debtors' Plan process, advising the Debtors on all aspects of their restructuring strategy (and related discussions with the Debtors' management and directors, and other advisors);

(ii)     analyzing voting and solicitation matters and corresponding with Epiq and other parties in interest regarding the same;

(iii)    negotiating language for, researching and analyzing issues in connection with, and drafting modifications to the Plan and the Disclosure Statement to resolve formal and informal objections by various creditors to confirmation of the Plan and approval of the Disclosure Statement;

(iv)    participating in fact and expert witness preparation, litigation strategy, and other preparation sessions in relation to the Confirmation Hearing;

(v)     researching and analyzing issues in connection with drafting the Confirmation Brief;

(vi) drafting Plan supplements, including coordinate relevant exhibits, and corresponding with the Debtors' advisors and key stakeholders regarding the same;

(vii) negotiating language for, researching and analyzing issues in connection with, and drafting the Confirmation Order, and responding to various inquiries and requests from stakeholders; and

(viii) prepare for the Confirmation Hearing, including drafting relevant presentations and talking points.

**(s)** **SOFAs and Schedules [Matter No. 27]**

Total Fees: $2,296.00
Total Hours: 3.40

61.     This Matter Category includes time spent by K&E attorneys providing services related to corresponding with the Debtors' advisors in connection with amending the Debtors' schedules of assets and liabilities and statements of financial affairs.

**(t)** **Tax Issues [Matter No. 28]**

Total Fees: $103,090.00
Total Hours: 85.20

62.     This Matter Category includes time spent by K&E attorneys and paraprofessionals conducting legal research, preparing correspondence and pleadings, and generally advising the Debtors on tax issues relating to or arising during the chapter 11 cases.  During the Second Interim Fee Period, K&E attorneys were responsible for researching and analyzing certain tax issues arising in connection with the Debtors' business operations, including in connection with the exit structure, the Plan and Disclosure Statement.

**(u)** **U.S. Trustee Issues [Matter No. 29]**

Total Fees: $30,204.50
Total Hours: 35.50

63.     This Matter Category includes time spent by K&E attorneys related to U.S. Trustee matters and corresponding with the U.S. Trustee.  During the Second Interim Fee Period, K&E attorneys reviewed and revised monthly invoices for confidentiality, privilege, and compliance

28

with the U.S. Trustee guidelines.

**(v)**     **Use, Sale, or Lease of Property [Matter No. 30]**

Total Fees:    $504,506.00
Total Hours:   538.40

64.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the use, sale, and lease of certain of the Debtors' property interests, including:

    (i)    corresponding with various stakeholders regarding de minimis asset sale transactions, and analyzing issues and preparing monthly reports regarding same.

    (ii)    analyzing various issues regarding the auctioning and sale of the Debtors' Mid-Con assets, including drafting and filing the sale motion, declaration and order, and corresponding with the Debtors and their advisors regarding the same;

    (iii)    analyzing various issues regarding the transfer of certain assets in South Mansfield to Williams Field Services Group, LLC, drafting and filing the sale motion and order, and corresponding with the Debtors and their advisors regarding the same;

    (iv)    researching, drafting, revising various pleadings regarding the Bidding Procedures Motion and the sale, and corresponding with the Debtors and various stakeholders regarding same;

    (v)    analyzing issues and defending against objections to the sale of the Debtors' Mid-Con assets, including drafting a reply in support of the sale;

    (vi)    prepare for and participate in sale auction, including coordinating with the Debtors' other advisors;

    (vii)    prepare for the sale hearing, including drafting applicable notices and proffers; and

    (viii)    researching and analyzing issues related to each of the foregoing.

(w)    **Utilities [Matter No. 31]**

Total Fees:     $8,681.00
Total Hours:    11.20

65.    This Matter Category includes time spent by K&E attorneys and paraprofessionals

providing services relating to utility issues arising in connection with filing these chapter 11 cases.

Specifically, K&E attorneys and paraprofessionals spent time researching issues surrounding

adequate assurance and negotiating resolutions with various utility providers regarding adequate

protection related to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of*

*Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or*

*Discounting Services, and (III) Approving the Debtors' Proposed Procedures for Resolving*

*Adequate Assurance Requests, and (V) Granting Related Relief* [Docket No. 143].

(x)    **Vendor & Supplier Matters [Matter No. 32]**

Total Fees:     $10,959.50
Total Hours:    12.10

66.    This Matter Category includes time spent by K&E attorneys and paraprofessionals

advising the Debtors on vendor and supplier issues, including with respect to first day relief and

postpetition business activities.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    negotiating vendor and supplier trade terms and agreements, including corresponding with vendors and suppliers regarding the same; and

(ii)    corresponding with the Debtors and their other advisors with respect to various vendor inquiries.

**Actual and Necessary Expenses Incurred by K&E**

67.    As set forth in **Exhibit H** attached hereto, and as summarized in **Exhibit F** attached

hereto, K&E has incurred a total of $490,310.70 in expenses on behalf of the Debtors during the

Fee Period.  These charges are intended to reimburse K&E's direct operating costs, which are not

incorporated into the K&E hourly billing rates.  K&E charges external copying and computer

30

research at the provider's cost without markup.  Only clients who actually use services of the types set forth in **Exhibit H** of this Fee Application are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

**Reasonable and Necessary Services Provided by K&E**

**A.      Reasonable and Necessary Fees Incurred in Providing Services to the Debtors.**

68.      The foregoing professional services provided by K&E on behalf of the Debtors during the Fee Period were reasonable, necessary, and appropriate to the administration of these chapter 11 cases and related matters.

69.      Many of the services performed by partners and associates of K&E were provided by K&E's Restructuring Group.  K&E has a prominent practice in this area and enjoys a national and international reputation for its expertise in financial reorganizations and restructurings of troubled companies, with over 150 attorneys focusing on this area of the law.  The attorneys at K&E have represented either the debtor or the creditors' committee or have acted as special counsel in many large chapter 11 cases.

70.      In addition, due to the facts and circumstances of these chapter 11 cases, attorneys from K&E's litigation, corporate, executive compensation, environmental, and tax groups were heavily involved with K&E's representation of the Debtors.  These practice groups also enjoy a national and international reputation for their expertise.  Overall, K&E brings to these chapter 11 cases a particularly high level of skill and knowledge, which inured to the benefit of the Debtors and all stakeholders.

**B.      Reasonable and Necessary Expenses Incurred in Providing Services to the Debtors.**

71.      The time constraints imposed by the circumstances of these chapter 11 cases required K&E attorneys and other employees to devote substantial time during the evenings and

31

on weekends to perform services on behalf of the Debtors.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely basis, and satisfy the demands of the Debtors' businesses and ensure the orderly administration of their estates.  Consistent with firm policy, and as further disclosed in the Retention Application, K&E attorneys and other K&E employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.  K&E's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

72.     In addition, due to the location of the Debtors' businesses, co-counsel, creditors, and other parties in interest in relation to K&E's offices, frequent multi-party telephone conferences involving numerous parties were required.  On many occasions, the exigencies and circumstances of these chapter 11 cases required overnight delivery of documents and other materials.  The disbursements for such services are not included in K&E's overhead for the purpose of setting billing rates and K&E has made every effort to minimize its disbursements in these chapter 11 cases.  The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in these chapter 11 cases.

73.     Among other things, K&E makes sure that all overtime meals, travel meals, hotel rates, and airfares are reasonable and appropriate expenses for which to seek reimbursement.  Specifically, K&E regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary and, where appropriate, prorates expenses.  In that regard, K&E will waive certain fees and reduce its expenses if necessary.  In the Fee Period, K&E voluntarily reduced its fees by $473,435.75 and expenses by $752.55.  Consequently, K&E does not seek

32

payment of such fees or reimbursement of such expenses in the Fee Application.

### K&E's Requested Compensation and Reimbursement Should be Allowed

74.     Section 331 of the Bankruptcy Code provides for interim compensation of
professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to
govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides
that a court may award a professional employed under section 327 of the Bankruptcy Code
"reasonable compensation for actual necessary services rendered . . . and reimbursement for actual,
necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award
of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the
> court should consider the nature, extent, and the value of such services,
> taking into account all relevant factors, including—
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the
> administration of, or beneficial at the time at which
> the service was rendered toward the completion of,
> a case under this title;
>
> (d)     whether the services were performed within a
> reasonable amount of time commensurate with the
> complexity, importance, and nature of the problem,
> issue, or task addressed; and
>
> (e)     whether the compensation is reasonable based on
> the customary compensation charged by
> comparably skilled practitioners in cases other than
> cases under this title.

11 U.S.C. § 330(a)(3).

75.     K&E respectfully submits that the services for which it seeks compensation in this
Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their
estates and were rendered to protect and preserve the Debtors' estates.  K&E further believes that
it performed the services for the Debtors economically, effectively, and efficiently, and the results

obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. K&E further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

76.     During the Fee Period, K&E's hourly billing rates for attorneys ranged from $610.00 to $1,845.00.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for restructuring, workout, bankruptcy, insolvency, and comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  K&E strives to be efficient in the staffing of matters.  These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in these chapter 11 cases.

77.     Moreover, K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

78.     In sum, K&E respectfully submits that the professional services provided by K&E on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of these chapter 11 cases, the time expended by K&E, the nature and extent of K&E's services provided, the value of K&E's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  Accordingly, K&E respectfully submits that approval of the compensation sought herein is warranted and should be approved.

**Reservation of Rights and Notice**

79.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application.  K&E reserves the right to include such amounts in future fee applications.   In addition, the Debtors have provided notice of this Fee Application to:  (a) the U.S. Trustee; (b) counsel to the Committee; (c) counsel to the Royalty Committee; (d) the administrative agent under the Debtors' prepetition revolving credit facility and counsel thereto; (e) counsel to the ad hoc group of term loan lenders; (f) counsel to Franklin Advisers, Inc., as investment manager on behalf of certain funds and accounts; and (g) all parties requesting notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").  Pursuant to the Interim Compensation Order, any party, other than the Notice Parties, that wishes to object to the Fee Application, must file its objection with the Court, with a copy to Chambers and serve it on the affected professional and the Notice Parties so that it is actually received on or before April 16, 2021, at 4:00 p.m. (prevailing Central Time).

WHEREFORE, K&E respectfully requests that the Court enter an order (a) awarding K&E interim compensation for professional and paraprofessional services provided during (i) the Second Interim Fee Period in the amount of $14,702,192.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Second Interim Fee Period in the amount of $368,696.87, and (ii) awarding K&E final compensation during the Fee Period in the amount of $23,448,619.50, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $490,310.70; (b) authorizing and directing the Debtors to remit payment to K&E for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Houston, Texas
Date: March 26, 2021

/s/ Patrick J. Nash, Jr.

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice* )
Alexandra Schwarzman (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:      (312) 862-2200
Email:           patrick.nash@kirkland.com
                      alexandra.schwarzman@kirkland.com

*Counsel for the Debtors and Debtors in Possession*

**<u>Certificate of Service</u>**

I certify that on March 26, 2021, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Matthew D. Cavenaugh*
Matthew D. Cavenaugh

<u>**Exhibit A**</u>

**Nash Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CHESAPEAKE ENERGY CORPORATION, *et al.*,[1] | § | Case No. 20-33233 (DRJ) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**DECLARATION OF PATRICK J. NASH, JR.,**
**IN SUPPORT OF THE SECOND INTERIM AND FINAL**
**FEE APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND &**
**ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND**
**DEBTORS IN POSSESSION FOR (I) THE SECOND INTERIM FEE PERIOD FROM**
**OCTOBER 1, 2020 THROUGH AND INCLUDING JANUARY 16, 2021 AND (II) THE**
**FEE PERIOD FROM JUNE 28, 2020 THROUGH AND INCLUDING JANUARY 16, 2021**

I, Patrick J. Nash, Jr., being duly sworn, state the following under penalty of perjury:

1.      I am the president of Patrick J. Nash, Jr., P.C., a partner in the law firm of Kirkland & Ellis LLP, located at 300 North LaSalle, Chicago, Illinois 60654, and a partner of Kirkland & Ellis International, LLP (together with Kirkland & Ellis LLP, "K&E").[2]  I am one of the lead attorneys from K&E working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the State of Illinois, and I have been admitted to practice in the U.S. Court of Appeals for the Sixth Circuit, the U.S. District Court for the Eastern District of Michigan, and the U.S. District Court for the Northern District of Illinois.  There are no disciplinary proceedings pending against me.

---

[1]      A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/chesapeake.  The location of Debtor Chesapeake Energy Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 6100 North Western Avenue, Oklahoma City, Oklahoma 73118.

[2]      Capitalized terms used but not otherwise defined herein shall have the meaning as set forth in the Fee Application.

2.      I have read the foregoing second interim and final fee application of K&E, attorneys for the Debtors, for the Fee Period (the "Fee Application").   To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct. In addition, I believe that the Fee Application complies with Bankruptcy Local Rule 2016-1.

3.      In connection therewith, I hereby certify that:

a)      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b)      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by K&E and generally accepted by K&E's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' case;

c)      K&E is seeking compensation with respect to the approximately 198.50 hours and $150,811.50 in fees spent reviewing or revising time records for privilege or confidential information and preparing, reviewing, and revising invoices;[3]

d)      in providing a reimbursable expense, K&E does not make a profit on that expense, whether the service is performed by K&E in-house or through a third party;

e)      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between K&E and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules; and

f)      all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

---

[3]   This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  March 26, 2021                     Respectfully submitted,

                                           */s/ Patrick J. Nash, Jr.*
                                           Patrick J. Nash, Jr.
                                           as President of Patrick J. Nash, Jr., P.C., as
                                           Partner of Kirkland & Ellis LLP; and as Partner
                                           of Kirkland & Ellis International LLP

**<u>Exhibit B</u>**

**Retention Order**

ENTERED
08/14/2020

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CHESAPEAKE ENERGY CORPORATION, *et al.*,[1] | § | Case No. 20-33233 (DRJ) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | **Re: Docket No. 372** |

---

### ORDER AUTHORIZING
### THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP
### AND KIRKLAND & ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR
### THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF JUNE 28, 2020

---

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (the "Order") authorizing the Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland") as their attorneys effective as of the Petition Date, pursuant to sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"); and the Court having reviewed the Application, the Declaration of Patrick J. Nash, Jr., the president of Patrick J. Nash, Jr., P.C., a partner of Kirkland & Ellis LLP, and a partner of Kirkland & Ellis International LLP (the "Nash Declaration"), and the declaration of James R. Webb, the Executive Vice President - General Counsel and Corporate Secretary of Chesapeake

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/chesapeake. The location of Debtor Chesapeake Energy Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 6100 North Western Avenue, Oklahoma City, Oklahoma 73118.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

Energy Corporation (the "Webb Declaration", and together with the Nash Declaration, the "Declarations"); and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334; and the Court having found that the Application is a core proceeding pursuant to 28 U.S.C. § 157(b); and the Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Nash Declaration that (a) Kirkland does not hold or represent an interest adverse to the Debtors' estates and (b) Kirkland is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and having heard statements in support of the Application at a hearing held before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Application is granted to the extent set forth herein.

2.      The Debtors are authorized to retain and employ Kirkland as their attorneys effective as of the Petition Date in accordance with the terms and conditions set forth in the Application and in the Engagement Letter attached hereto as **Exhibit 1**, as modified herein.

3.     Kirkland is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter.  Specifically, but without limitation, Kirkland will render the following legal services:

a.     advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their business and properties;

b.     advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

c.     attending meetings and negotiating with representatives of creditors and other parties in interest;

d.     taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e.     preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.     representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g.     advising the Debtors in connection with any potential sale of assets;

h.     appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.     advising the Debtors regarding tax matters;

j.     taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.     performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including:  (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors; and (iii) advising the Debtors on corporate and litigation matters.

4.     Kirkland shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any other applicable procedures and orders of the Court.  Kirkland also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013*, both in connection with the Application and the interim and final fee applications to be filed by Kirkland in these chapter 11 cases.

5.     Kirkland is authorized without further order of the Court to apply amounts from the prepetition advance payment retainer to compensate and reimburse Kirkland for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practice.  At the conclusion of Kirkland's engagement by the Debtors, if the amount of any advance payment retainer held by Kirkland is in excess of the amount of Kirkland's outstanding and estimated fees, expenses, and costs, Kirkland will pay to the Debtors the amount by which any advance payment retainer exceeds such fees, expenses, and costs, in each case in accordance with the Engagement Letter.

6.     Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any party that relates to the legal services provided under the Engagement Letter and fees for defending

4

any objection to Kirkland's fee applications under the Bankruptcy Code are not approved pending further order of the Court.

7.     Notwithstanding     anything     to     the     contrary     in     the     Application,     the Engagement Letter, or the Declarations attached in the Applications, the "Client Waiver" of the right to object to fees and expenses once paid is not effective while the Client is a debtor-in-possession.  The Client Waiver shall not be construed to limit, restrict, or impair, while Client is a debtor-in-possession, Client's responsibility to protect and conserve estate assets by reviewing and objecting to the allowance of professional fees in accordance with 11 U.S.C. §§ 330, 331, and 1106(a)(1) (incorporating sections 704(a)(5) and 704(a)(2)).

8.     Kirkland shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by Kirkland to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

9.     Kirkland shall provide ten-business-days' notice to the Debtors, the U.S. Trustee, and any official committee before any increases in the rates set forth in the Application or the Engagement Letter are implemented and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

10.     Kirkland shall use reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

11.     The Debtors and Kirkland are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

12.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Bankruptcy Local Rules are satisfied by the contents of the Application.

13.     To the extent the Application, the Nash Declaration, the Webb Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

14.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

15.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

**Signed:  August 12, 2020.**

**DAVID R. JONES**
**UNITED STATES BANKRUPTCY JUDGE**

**<u>Exhibit C</u>**

**Engagement Letter**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

Patrick J. Nash, Jr. P.C.
To Call Writer Directly:
+1 312 862 2290
patrick.nash@kirkland.com

300 North LaSalle
Chicago, IL 60654
United States

+1 312 862 2000

www.kirkland.com

Facsimile:
+1 312 862 2200

March 11, 2020

James R. Webb
Executive Vice President, General Counsel and Corporate Secretary
Chesapeake Energy Corporation
6100 North Western Avenue
Oklahoma City, OK 73118

Re:     Retention to Provide Legal Services

Dear Mr. Webb:

We are very pleased that you have asked us to represent Chesapeake Energy Corporation and only those wholly or partially owned subsidiaries listed in an addendum or supplement to this letter (collectively, "Client") in connection with a potential restructuring.  Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity.

**General Terms.**  This retention letter (this "Agreement") sets forth the terms of Client's retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, the "Firm")) to provide legal services and constitutes an agreement between the Firm and Client (the "Parties").  This Agreement sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

**Fees.**  The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court).  The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.  The Firm will provide Client with written advance notice prior to any upward adjustments to the Firm's billing rates.

Although the Firm will attempt to estimate fees to assist Client in Client's planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

**Expenses.**  Expenses related to providing services shall be included in the Firm's statements as disbursements advanced by the Firm on Client's behalf.  Such expenses include

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

## KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page 2

photocopying, printing, scanning, witness fees, travel expenses, filing and recording fees, certain secretarial overtime, and other overtime expenses, postage, express mail, and messenger charges, deposition costs, computerized legal research charges, and other computer services, and miscellaneous other charges.  Client shall pay directly (and is solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers' or contractors' charges, unless otherwise agreed by the Parties.  By executing this Agreement below, Client agrees to pay for all charges in accordance with the Firm's schedule of charges, a copy of which is attached hereto at Schedule 1, as revised from time to time.

**Billing Procedures.**  The Firm's statements of fees and expenses will be delivered at least monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances.  Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing. Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer.**  Client agrees to provide to the Firm an "advance payment retainer," as defined in Rule 1.15(c) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of $1,000,000.00.  In addition, Client agrees to provide one or more additional advance payment retainers upon request by the Firm so that the amount of any advance payment retainers remains at or above the Firm's estimated fees and expenses.  The Firm may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. Client understands and acknowledges that any advance payment retainers are earned by the Firm upon receipt, any advance payment retainers become the property of the Firm upon receipt, Client no longer has a property interest in any advance payment retainers upon the Firm's receipt, any advance payment retainers will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any advance payment retainers; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any advance payment retainers held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any advance payment retainers exceed such fees, expenses, and costs.  Client further understands and acknowledges that the use of advance payment retainers is an integral condition of the Engagement, and is necessary to ensure that:  Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the advance payment retainers is in Client's best interests.  The fact that Client has provided the Firm with an advance payment retainer does not affect Client's right to terminate the client-lawyer relationship.

# KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page 3

Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein). A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred. Any unearned funds are then returned to the client. In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied to pay fees and expenses. Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement. Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding. The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the advance payment retainer.

**Termination.** The Engagement may be terminated by either Party at any time by written notice by or to Client. The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work. If permission for withdrawal is required by a court, the Firm shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal. If this Agreement or the Firm's services are terminated for any reason, such termination shall be effective only to terminate the Firm's services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of the Firm's active involvement in a particular matter (even if the Firm continues active involvement in other matters on Client's behalf), the Firm will have no further duty to inform Client of future developments or changes in law as may be relevant to such matter. Further, unless the Parties mutually agree in writing to the contrary, the Firm will have no obligation to monitor renewal or notice dates or similar deadlines that may arise from the matters for which the Firm had been retained.

**Cell Phone and E-Mail Communication.** The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by

## KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page 4

unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

     **File Retention.**  All records and files will be retained and disposed of in compliance with the Firm's policy in effect from time to time.  Subject to future changes, it is the Firm's current policy generally not to retain records relating to a matter for more than five years.  Upon Client's prior written request, the Firm will return client records that are Client's property to Client prior to their destruction.  It is not administratively feasible for the Firm to advise Client of the closing of a matter or the disposal of records.  The Firm recommends, therefore, that Client maintain Client's own files for reference or submit a written request for Client's client files promptly upon conclusion of a matter.  Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")).  Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials.  For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

     **Data Protection.**  You further agree that, if you provide us with personal data, you have complied with applicable data protection legislation and that we may process such personal data in accordance with our Data Transfer and Privacy Policy at www.kirkland.com.  We process your personal data in order to (i) carry out work for you; (ii) share the data with third parties such as expert witnesses and other professional advisers if our work requires; (iii) comply with applicable laws and regulations and (iv) provide you with information relating to our Firm and its services.

# KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page 5

**Conflicts of Interest.**  As is customary for a law firm of the Firm's size, there are numerous business entities, with which Client currently has relationships, that the Firm has represented or currently represents in matters unrelated to Client.

Further, in undertaking the representation of Client, the Firm wants to be fair not only to Client's interests but also to those of the Firm's other clients.  Because Client is engaged in activities (and may in the future engage in additional activities) in which its interests may diverge from those of the Firm's other clients, the possibility exists that one of the Firm's current or future clients may take positions adverse to Client (including litigation or other dispute resolution mechanisms) in a matter in which such other client may have retained the Firm or one of Client's adversaries may retain the Firm in a matter adverse to another entity or person.

In the event a present conflict of interest exists between Client and the Firm's other clients or in the event one arises in the future, Client agrees to waive any such conflict of interest or other objection that would preclude the Firm's representation of another client (a) in other current or future matters substantially unrelated to the Engagement or (b) other than during a Restructuring Case (as defined below), in other matters related to Client (such representation an "Allowed Adverse Representation").  By way of example, such Allowed Adverse Representations might take the form of, among other contexts: litigation (including arbitration, mediation and other forms of dispute resolution); transactional work (including consensual and non-consensual merger, acquisition, and takeover situations, financings, and commercial agreements); counseling (including advising direct adversaries and competitors); and restructuring (including bankruptcy, insolvency, financial distress, recapitalization, equity and debt workouts, and other transactions or adversarial adjudicative proceedings related to any of the foregoing and similar matters).

Client also agrees that it will not, for itself or any other entity or person, assert that either (i) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (ii) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing another entity or person in any Allowed Adverse Representation.  Client further agrees that any Allowed Adverse Representation does not breach any duty that the Firm owes to Client or any of Client's affiliates. Client also agrees that the Firm's representation in the Engagement is solely of Client and that no member or other entity or person related to it (such as a shareholder, parent, subsidiary, affiliate, director, officer, partner, employee, or joint venturer) has the status of a client for conflict of interest purposes.

In addition, if a waiver of a conflict of interest necessary to allow the Firm to represent another client in a matter that is not substantially related to the Engagement is not effective for any reason, Client agrees that the Firm may withdraw from the Engagement.  Should that occur, Client will not, for itself or any other entity or person, seek to preclude such termination of services or

# KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page 6

assert that either (a) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (b) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing such other client or acting on such adverse matter.

It is important that you review this letter carefully and consider all of the advantages and disadvantages of waiving certain conflicts of interests that would otherwise bar the Firm from representing parties with interests adverse to you during the time in which the Firm is representing you.  You also understand that because this waiver includes future issues and future clients that are unknown and unknowable at this time, it is impossible to provide you with any more details about those prospective clients and matters.  Thus, in choosing to execute this waiver, you have recognized the inherent uncertainty about the array of potential matters and clients the Firm might take on in matters that are adverse to you but have nonetheless decided it is in your interest to waive conflicts of interest regarding the Allowed Adverse Representations and waive rights to prohibit the Firm's potential withdrawal should a conflict waiver prove ineffectual.

The Firm informs Client that certain entities owned by current or former Firm attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with Client, hold investments in Client's debt or equity securities, may be adverse to Client, or conduct commercial transactions with Client (each, a "Passive Holding").  The attorney investment entities are passive and have no management or other control rights in such funds or companies.  The Firm notes that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between the Firm's exercise of its independent professional judgment in rendering advice to Client and the financial interest of Firm attorneys participating in the attorney investment entities, and such other persons might seek to limit Client's ability to use the Firm to advise Client on a particular matter.  While the Firm cannot control what a person might assert or seek, the Firm believes that the Firm's judgment will not be compromised by virtue of any Passive Holding.  Please let us know if Client has any questions or concerns regarding the Passive Holdings.  By executing this letter, Client acknowledges the Firm's  disclosure of the foregoing.

**Restructuring Cases**.  If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition.  If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel.  In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule").  The Firm will give Client

# KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page 7

a draft of the Disclosure Schedule once it is available.  Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

**No Guarantee of Success.**  It is impossible to provide any promise or guarantee about the outcome of Client's matters.  Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee.  Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

**Consent to Use of Information.**  In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's confidences and secrets as defined by applicable ethical rules, they may identify Client as a client, may contain factual synopses of Client's matters, and may indicate generally the results achieved.  The Firm will provide Client advance notice of any such materials being made public.

**Reimbursement of Fees and Expenses.**  Client agrees to promptly reimburse the Firm for all internal or external fees and expenses, including the amount of the Firm's attorney and paralegal time at normal billing rates, as incurred by the Firm in connection with participating in, preparing for, or responding to any action, claim, objection, suit, or proceeding brought by or against any third-party that relates to the legal services provided by the Firm under this Agreement.  Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by the Firm: in responding to document subpoenas, and preparing for and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or defense of any applications by the Firm for approval of fees and expenses in a judicial, arbitral, or similar proceeding.  Further, Client understands, acknowledges, and agrees that in connection with a Restructuring Case, if Client has not objected to the payment of a Firm invoice or to a Firm fee and expense application, has in fact paid such invoice, or has approved such fee and expense application, then Client waives its right (and the right of any successor entity as a result of a Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

**LLP.**  Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware.  Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the

## KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page 8

limited liability partnership, and partners are not personally liable, directly or indirectly, by way of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of being or so acting as a partner.

**Governing Law**.  This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

**Miscellaneous.**  This Agreement sets forth the Parties' entire agreement for rendering professional services.  It can be amended or modified only in writing and not orally or by course of conduct.  Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding.  This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it.  If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable.  Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel. Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement. The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing.  Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment.  The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

* * *

## KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page 9

Please confirm your agreement with the arrangements described in this letter by signing the enclosed copy of this letter in the space provided below and returning it to us. Please understand that, if we do not receive a signed copy of this letter within twenty-one days, we will withdraw from representing you in this Engagement.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _____

Printed Name: Patrick J. Nash, Jr. P.C.
Title: Partner

Agreed and accepted this 10th day of March, 2020

CHESAPEAKE ENERGY CORPORATION

By: _____

Name: James R. Webb
Title: Executive Vice President, General Counsel
and Corporate Secretary

## KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page No. 1

### ADDENDUM: List of Client Subsidiaries

Chesapeake Energy Corporation (Oklahoma)

Chesapeake Midstream Development, L.L.C. (Oklahoma)

Mid-Atlantic Gas Services, L.L.C. (Oklahoma)

Chesapeake VRT, L.L.C. (Oklahoma)

Ventura, LLC (Oklahoma)

Coronado Pipeline Company LLC (Oklahoma)

Chesapeake Operating, L.L.C. (Oklahoma)

Chesapeake Land Development Company, L.L.C. (Oklahoma)

Deer Creek Real Estate Investments, L.L.C. (Oklahoma)

CHK NGV Leasing Company, L.L.C. (Oklahoma)

Sparks Drive SWD, Inc. (Delaware)

Northern Michigan Exploration Company, L.L.C. (Michigan)

Winter Moon Energy Corporation (Oklahoma)

COS Holdings, L.L.C. (Oklahoma)

Chesapeake Oilfield Services, Inc. (Oklahoma)

Compass Manufacturing, L.L.C. (Oklahoma)

Nomac Services, L.L.C. (Oklahoma)

Chesapeake Exploration, L.L.C. (Oklahoma)

Chesapeake AEZ Exploration, L.L.C. (Oklahoma)

Chesapeake Clements Acquisition, L.L.C. (Oklahoma)

Empress Properties, L.L.C. (Oklahoma)

# KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page No. 2

CHK Cleveland Tonkawa, L.L.C. (Delaware)

CHK Utica, L.L.C. (Delaware)

Chesapeake E&P Holding, L.L.C. (Oklahoma)

Chesapeake Royalty, L.L.C. (Oklahoma)

MC Mineral Company, L.L.C. (Oklahoma)

CHK Energy Holdings, Inc. (Texas)

Chesapeake International Exploration Company, L.L.C. (Delaware)

Chesapeake NG Ventures Corporation (Oklahoma)

Peake Fuel Solutions, L.L.C. (Oklahoma)

Brazos Valley Longhorn, L.L.C. (Delaware)

Brazos Valley Longhorn Finance Corp. (Delaware)

Burleson Sand LLC (Delaware)

Esquisto Resources II, LLC (Texas)

Burleson Water Resources, LLC (Texas)

Petromax E&P Burleson, LLC (Texas)

WHE AcqCo., LLC (Delaware)

WildHorse Resources II, LLC (Delaware)

WHR Eagle Ford LLC (Delaware)

WildHorse Resources Management Company, LLC (Delaware)

Chesapeake Appalachia, L.L.C. (Oklahoma)

Chesapeake Energy Marketing, L.L.C. (Oklahoma)

MidCon Compression, L.L.C. (Oklahoma)

## KIRKLAND & ELLIS LLP

James R. Webb
March 11, 2020
Page No. 3

Chesapeake Energy Louisiana, LLC (Oklahoma)

GSF, L.L.C. (Oklahoma)

MC Louisiana Minerals, L.L.C. (Oklahoma)

Chesapeake Louisiana, L.P. (Oklahoma)

Chesapeake Plains, LLC (Oklahoma)

Empress, L.L.C. (Oklahoma)

Empress Louisiana Properties, L.P. (Texas)

EMLP, L.L.C. (Oklahoma)

James R. Webb
March 11, 2020
Page No. 1

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/01/2019*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  - Black and White Copy or Print (all sizes of paper):
    - $0.16 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.15 per impression in London
    - HK$1.50 per impression in Hong Kong
    - RMB1.00 per impression in Beijing and Shanghai
  - Color Copy or Print (all sizes of paper):
    - $0.55 per impression
  - Scanned Images:
    - $0.16 per page for black and white or color scans
  - Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Large Format Printing - $1.00 per sq. ft.

- **Secretarial and Word Processing**: Clients are not charged for secretarial and word processing activities incurred on their matters during standard business hours.

- **Overtime Charges**: Clients will be charged for overtime costs for secretarial and document services work if either (i) the client has specifically requested the after-hours work or (ii) the nature of the work being done for the client necessitates out-of-hours overtime and such work could not have been done during normal working hours. If these conditions are satisfied, costs for related overtime meals and transportation also will be charged.

1

James R. Webb
March 11, 2020
Page No. 2

- **Travel Expenses**:  We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees.  We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade.  K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses.  K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable.  However, certain retrospective rebates may not be passed along.

- **Catering Charges:**  Clients will be charged for any in-house catering service provided in connection with client matters.

- **Communication Expenses**:  We do not charge clients for telephone calls or faxes made from K&E LLP's offices with the exception of third-party conference calls and videoconferences.

  Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred.  Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage**:  We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf.  K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**:  We charge clients for the actual cost of a third party vendor messenger.

- **Library Research Services:**  Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services.  Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges**:  K&E LLP charges for costs incurred in using third-party online research services in connection with a client matter.  K&E LLP negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services:**  Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title.  There is no client charge for borrowing books from K&E LLP

2

James R. Webb
March 11, 2020
Page No. 3

libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

- **Off-Site Legal Files Storage**:  Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**:  K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB).  If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $4.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of.  For e-discovery data on the Relativity platform, K&E LLP will also charge clients $4.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Calendar Court Services**:  Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**:  There is no client charge for standard office supplies.  Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**:  If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**:  If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client, will be passed through to the client at actual cost.  If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client.  In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

## **Exhibit D**

**Voluntary Rate Disclosures**

- The blended hourly rate for all K&E domestic timekeepers (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period beginning on February 1, 2020 and ending on January 31, 2021 (the "Comparable Period") was, in the aggregate, approximately **$983.01** per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all K&E timekeepers (including both professionals and paraprofessionals) who billed to the Debtors during the Fee Period was approximately **$942.02** per hour (the "Debtor Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at K&E | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Partner | $1,291.23 | $1,321.58 |
| Of Counsel | $925.00 | $1,078.52 |
| Associate | $860.32 | $836.99 |
| Visiting Attorney | $0.00 | $607.12 |
| Law Clerk | $0.00 | $355.29 |
| Paralegal | $413.57 | $389.18 |
| Junior Paralegal | $275.01 | $251.50 |
| Support Staff | $363.38 | $336.01 |
| **Total** | **$942.02** | **$983.01** |

---

[1]  It is the nature of K&E's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within K&E's Restructuring Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which K&E domestic timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. Moreover, the Non-Bankruptcy Matters include time billed by K&E domestic timekeepers who work primarily within K&E's Restructuring Group.

[2]  K&E calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period.

[3]  K&E calculated the blended rate for timekeepers who billed to the Debtors by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**Exhibit E**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed In this Application | Hourly Rate Billed In the First Interim Application | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| Brooksany Barrowes | Partner | Energy Regulatory | 2004 | 179,423.00 | 133.40 | 1 | 1,345.00 | 1,345.00 | 179,423.00 |
| | | | | 14,437.50 | 10.50 | | 1,375.00 | 1,345.00 | 14,122.50 |
| Ryan Blaine Bennett, P.C. | Partner | Restructuring | 2000 | 14,195.50 | 8.90 | N/A | 1,595.00 | 1,595.00 | 14,195.50 |
| Nader R. Boulos, P.C. | Partner | Litigation - General | 1994 | 101,480.00 | 68.80 | 1 | 1,475.00 | 1,475.00 | 101,480.00 |
| | | | | 309.00 | 0.20 | | 1,545.00 | 1,475.00 | 295.00 |
| Mary Kogut Brawley, P.C. | Partner | Corporate - Debt Finance | 2010 | 83,342.50 | 62.90 | 1 | 1,325.00 | 1,325.00 | 83,342.50 |
| | | | | 14,787.00 | 10.60 | | 1,395.00 | 1,325.00 | 14,045.00 |
| Judson Brown, P.C. | Partner | Litigation - General | 2004 | 947,292.50 | 731.50 | 1 | 1,295.00 | 1,295.00 | 947,292.50 |
| | | | | 166,925.00 | 121.40 | | 1,375.00 | 1,295.00 | 157,213.00 |
| Andrew T. Calder, P.C. | Partner | Corporate - M&A/Private Equity | 2003 | 1,695.00 | 1.00 | N/A | 1,695.00 | 1,695.00 | 1,695.00 |
| Thad W. Davis, P.C. | Partner | Taxation | 2005 | 90,909.00 | 66.60 | 1 | 1,365.00 | 1,365.00 | 90,909.00 |
| | | | | 2,212.50 | 1.50 | | 1,475.00 | 1,365.00 | 2,047.50 |
| Sarah J. Donnell | Partner | Litigation - General | 2004 | 6,086.50 | 4.70 | N/A | 1,295.00 | 1,295.00 | 6,086.50 |
| Daniel T. Donovan, P.C. | Partner | Litigation - General | 1997 | 850,156.50 | 584.30 | 1 | 1,455.00 | 1,455.00 | 850,156.50 |
| | | | | 108,831.50 | 70.90 | | 1,535.00 | 1,455.00 | 103,159.50 |
| Brian C. Greene, P.C. | Partner | Corporate - Debt Finance | 2011 | 34,155.00 | 27.00 | N/A | 1,265.00 | 1,265.00 | 34,155.00 |
| George W. Hicks Jr., P.C. | Partner | Litigation - Appellate | 2006 | 49,857.50 | 38.50 | 1 | 1,295.00 | 1,295.00 | 49,857.50 |
| | | | | 47,162.50 | 34.30 | | 1,375.00 | 1,295.00 | 44,418.50 |
| Stephen Jacobson, P.C. | Partner | Executive Compensation | 2007 | 22,795.50 | 16.70 | 1 | 1,365.00 | 1,365.00 | 22,795.50 |
| | | | | 6,936.00 | 4.80 | | 1,445.00 | 1,365.00 | 6,552.00 |
| Marc Kieselstein, P.C. | Partner | Restructuring | 1988 | 790,032.00 | 483.20 | 1 | 1,635.00 | 1,635.00 | 790,032.00 |
| | | | | 80,512.50 | 47.50 | | 1,695.00 | 1,635.00 | 77,662.50 |
| Shaun J. Mathew, P.C. | Partner | Corporate - M&A/Private Equity | 2008 | 33,534.00 | 27.60 | N/A | 1,215.00 | 1,215.00 | 33,534.00 |
| Todd F. Maynes, P.C. | Partner | Taxation | 1988 | 1,845.00 | 1.00 | N/A | 1,845.00 | 1,845.00 | 1,845.00 |
| Ragan Naresh, P.C. | Partner | Litigation - General | 2008 | 73,243.50 | 57.90 | 1 | 1,265.00 | 1,265.00 | 73,243.50 |
| | | | | 2,650.00 | 2.00 | | 1,325.00 | 1,265.00 | 2,530.00 |
| Patrick J. Nash Jr., P.C. | Partner | Restructuring | 1996 | 966,612.00 | 591.20 | 1 | 1,635.00 | 1,635.00 | 966,612.00 |
| | | | | 101,361.00 | 59.80 | | 1,695.00 | 1,635.00 | 97,773.00 |
| John D. Pitts, P.C. | Partner | Corporate - M&A/Private Equity | 2010 | 32,245.50 | 24.90 | 1 | 1,295.00 | 1,295.00 | 32,245.50 |
| | | | | 837.00 | 0.60 | | 1,395.00 | 1,295.00 | 777.00 |
| Scott D. Price, P.C. | Partner | Executive Compensation | 1998 | 17,167.50 | 10.50 | 1 | 1,635.00 | 1,635.00 | 17,167.50 |
| | | | | 2,203.50 | 1.30 | | 1,695.00 | 1,635.00 | 2,125.50 |
| Anna G. Rotman, P.C. | Partner | Litigation - General | 2004 | 133,950.00 | 94.00 | 1 | 1,425.00 | 1,425.00 | 133,950.00 |
| | | | | 299.00 | 0.20 | | 1,495.00 | 1,425.00 | 285.00 |
| Julian J. Seiguer, P.C. | Partner | Corporate - Capital Markets | 2007 | 94,185.00 | 63.00 | 1 | 1,495.00 | 1,495.00 | 94,185.00 |
| | | | | 1,545.00 | 1.00 | | 1,545.00 | 1,495.00 | 1,495.00 |
| Anthony Speier, P.C. | Partner | Corporate - M&A/Private Equity | 2005 | 201,825.00 | 135.00 | 1 | 1,495.00 | 1,495.00 | 201,825.00 |
| | | | | 782.50 | 0.50 | | 1,565.00 | 1,495.00 | 747.50 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed In this Application | Hourly Rate Billed In the First Interim Application | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| Paul D. Tanaka, P.C. | Partner | Environment - Transactional | 2003 | 2,856.00 | 2.10 | N/A | 1,360.00 | 1,360.00 | 2,856.00 |
| Rahul D. Vashi, P.C. | Partner | Corporate - M&A/Private Equity | 2010 | 26,059.00 | 20.60 | N/A | 1,265.00 | 1,265.00 | 26,059.00 |
| Matthew Antinossi | Partner | Employee Benefits | 1999 | 433.50 | 0.30 | N/A | 1,445.00 | 1,445.00 | 433.50 |
| Jacob Boyars | Partner | Litigation - Antitrust/Competition | 2013 | 2,508.00 | 2.40 | N/A | 1,045.00 | 1,045.00 | 2,508.00 |
| John G. Caruso | Partner | Real Estate | 1992 | 1,246.50 | 0.90 | N/A | 1,385.00 | 1,385.00 | 1,246.50 |
| Toby Chun | Partner | Environment - Transactional | 2003 | 5,804.50 | 4.70 | N/A | 1,235.00 | 1,235.00 | 5,804.50 |
| Karen McCartan DeSantis | Partner | Litigation - General | 1989 | 59,570.00 | 46.00 | N/A | 1,295.00 | 1,295.00 | 59,570.00 |
| Sally Evans | Partner | Litigation - Antitrust/Competition | | 2,187.00 | 1.80 | N/A | 1,215.00 | 1,215.00 | 2,187.00 |
| Robert S. Fleishman | Partner | Energy Regulatory | 1980 | 2,650.00 | 2.00 | N/A | 1,325.00 | 1,325.00 | 2,650.00 |
| Adam Garmezy | Partner | Corporate - M&A/Private Equity | 2014 | 188,296.50 / 25,063.50 | 165.90 / 21.70 | 1 | 1,135.00 / 1,155.00 | 1,085.00 / 1,085.00 | 180,001.50 / 23,544.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | 3,525.00 | 3.00 | N/A | 1,175.00 | 1,175.00 | 3,525.00 |
| Christopher S.C. Heasley | Partner | Corporate - M&A/Private Equity | 2013 | 374,547.50 / 597.50 | 321.50 / 0.50 | 1 | 1,165.00 / 1,195.00 | 1,165.00 / 1,165.00 | 374,547.50 / 582.50 |
| Erik Hepler | Partner | Corporate - Debt Finance | 1990 | 3,013.50 | 2.10 | N/A | 1,435.00 | 1,435.00 | 3,013.50 |
| Carla A.R. Hine | Partner | Litigation - Antitrust/Competition | 2005 | 2,097.00 | 1.80 | N/A | 1,165.00 | 1,165.00 | 2,097.00 |
| Jonathan E. Kidwell | Partner | Environment - Transactional | 2009 | 25,688.00 | 20.80 | N/A | 1,235.00 | 1,235.00 | 25,688.00 |
| R.J. Malenfant | Partner | Corporate - M&A/Private Equity | 2014 | 39,725.00 / 346.50 | 35.00 / 0.30 | 1 | 1,135.00 / 1,155.00 | 1,085.00 / 1,085.00 | 37,975.00 / 325.50 |
| Jennie Morawetz | Partner | Environment - Transactional | 2013 | 2,383.50 | 2.10 | N/A | 1,135.00 | 1,135.00 | 2,383.50 |
| Matt Owen | Partner | Litigation - General | 2009 | 26,389.50 / 229.00 | 24.10 / 0.20 | 1 | 1,095.00 / 1,145.00 | 1,095.00 / 1,095.00 | 26,389.50 / 219.00 |
| William T. Pruitt | Partner | Litigation - General | 2004 | 854.00 | 0.70 | N/A | 1,220.00 | 1,220.00 | 854.00 |
| Harker Rhodes | Partner | Litigation - Appellate | 2014 | 75,117.00 / 572.50 | 68.60 / 0.50 | 1 | 1,095.00 / 1,145.00 | 1,095.00 / 1,095.00 | 75,117.00 / 547.50 |
| Michael Wayne Rigdon | Partner | Corporate - Capital Markets | 2011 | 74,260.00 / 29,280.00 | 63.20 / 24.00 | 1 | 1,175.00 / 1,220.00 | 1,175.00 / 1,175.00 | 74,260.00 / 28,200.00 |
| Alexandra I. Russell | Partner | Litigation - General | 2014 | 1,172,594.50 / 61,648.50 | 1,122.10 / 56.30 | 1 | 1,045.00 / 1,095.00 | 1,045.00 / 1,045.00 | 1,172,594.50 / 58,833.50 |
| Drue A. Santora | Partner | Corporate - Derivatives | 2012 | 126,782.50 | 107.90 | N/A | 1,175.00 | 1,175.00 | 126,782.50 |
| Alexandra Schwarzman | Partner | Restructuring | 2012 | 1,480,715.00 / 152,601.50 | 1,271.00 / 127.70 | 1 | 1,165.00 / 1,195.00 | 1,165.00 / 1,165.00 | 1,480,715.00 / 148,770.50 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Chad Michael Smith, P.C. | Partner | Corporate - M&A/Private Equity | 2011 | 6,439.50 | 5.30 | N/A | 1,215.00 | 1,215.00 | 6,439.50 |
| Enoch Varner | Partner | Corporate - M&A/Private Equity | 2011 | 61,901.00 | 51.80 | 1 | 1,195.00 | 1,195.00 | 61,901.00 |
| | | | | 2,480.00 | 2.00 | | 1,240.00 | 1,195.00 | 2,390.00 |
| Kenneth A. Young | Partner | Litigation - General | 2013 | 196,982.50 | 188.50 | 1 | 1,045.00 | 1,045.00 | 196,982.50 |
| | | | | 219.00 | 0.20 | | 1,095.00 | 1,045.00 | 209.00 |
| June K. Burton | Of Counsel | Litigation - Antitrust/Competition | 1997 | 44,585.00 | 48.20 | N/A | 925.00 | 925.00 | 44,585.00 |
| Jessica Busan | Of Counsel | Litigation - Antitrust/Competition | 1999 | 68,450.00 | 74.00 | N/A | 925.00 | 925.00 | 68,450.00 |
| Maggie Adams | Associate | Restructuring | 2019 | 3,294.00 | 5.40 | 2 | 610.00 | 610.00 | 3,294.00 |
| | | | | 216,524.00 | 292.60 | | 740.00 | 610.00 | 178,486.00 |
| | | | | 10,098.00 | 13.20 | | 765.00 | 610.00 | 8,052.00 |
| Noah Allen | Associate | Corporate - Capital Markets | 2015 | 4,761.00 | 4.60 | 1 | 1,035.00 | 1,035.00 | 4,761.00 |
| | | | | 535.00 | 0.50 | | 1,070.00 | 1,035.00 | 517.50 |
| Christopher Atmar | Associate | Corporate - M&A/Private Equity | 2018 | 1,036.00 | 1.40 | 2 | 740.00 | 740.00 | 1,036.00 |
| | | | | 51,714.00 | 61.20 | | 845.00 | 740.00 | 45,288.00 |
| | | | | 700.00 | 0.80 | | 875.00 | 740.00 | 592.00 |
| Nicholas Benham | Associate | Litigation - General | 2021 | 1,891.00 | 3.10 | N/A | 610.00 | 610.00 | 1,891.00 |
| Erin Cady | Associate | Litigation - General | 2017 | 370.00 | 0.40 | 2 | 925.00 | 925.00 | 370.00 |
| | | | | 627,299.00 | 646.70 | | 970.00 | 925.00 | 598,197.50 |
| | | | | 67,063.00 | 67.40 | | 995.00 | 925.00 | 62,345.00 |
| Steven M. Cantor | Associate | Taxation | 2017 | 44,752.50 | 40.50 | 1 | 1,105.00 | 1,105.00 | 44,752.50 |
| | | | | 2,194.50 | 1.90 | | 1,155.00 | 1,105.00 | 2,099.50 |
| Kate Deming Cavanaugh | Associate | Corporate - Debt Finance | 2017 | 2,895.00 | 3.00 | N/A | 965.00 | 965.00 | 2,895.00 |
| Erica D. Clark | Associate | Restructuring | 2019 | 1,332.00 | 1.80 | 2 | 740.00 | 740.00 | 1,332.00 |
| | | | | 522,886.00 | 618.80 | | 845.00 | 740.00 | 457,912.00 |
| | | | | 43,925.00 | 50.20 | | 875.00 | 740.00 | 37,148.00 |
| Justin W. Clune | Associate | Corporate - M&A/Private Equity | 2016 | 2,898.00 | 2.80 | N/A | 1,035.00 | 1,035.00 | 2,898.00 |
| Lauren Croft | Associate | Corporate - General | 2018 | 148.00 | 0.20 | 1 | 740.00 | 740.00 | 148.00 |
| | | | | 169.00 | 0.20 | | 845.00 | 740.00 | 148.00 |
| Dustin R. Davis | Associate | Corporate - General | 2019 | 22,496.00 | 30.40 | 1 | 740.00 | 740.00 | 22,496.00 |
| | | | | 1,453.50 | 1.90 | | 765.00 | 740.00 | 1,406.00 |
| Faith Dibble | Associate | International Trade | 2021 | 74.00 | 0.10 | N/A | 740.00 | 740.00 | 74.00 |
| James Dolphin III | Associate | Environment - Transactional | 2015 | 18,445.00 | 17.00 | N/A | 1,085.00 | 1,085.00 | 18,445.00 |
| Mahalia S.B Doughty | Associate | Corporate - Debt Finance | 2016 | 23,653.00 | 21.80 | 1 | 1,085.00 | 1,085.00 | 23,653.00 |
| | | | | 20,587.50 | 18.30 | | 1,125.00 | 1,085.00 | 19,855.50 |
| Annie Laurette Dreisbach | Associate | Restructuring | 2018 | 11,396.00 | 15.40 | 2 | 740.00 | 740.00 | 11,396.00 |
| | | | | 1,246,037.00 | 1,474.60 | | 845.00 | 740.00 | 1,091,204.00 |
| | | | | 96,687.50 | 110.50 | | 875.00 | 740.00 | 81,770.00 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Meghan Dupre | Associate | Corporate - M&A/Private Equity | 2016 | 1,690.00 | 2.00 | 1 | 845.00 | 845.00 | 1,690.00 |
| | | | | 6,755.00 | 7.00 | | 965.00 | 845.00 | 5,915.00 |
| John C. Elkins | Associate | Corporate - General | 2019 | 976.00 | 1.60 | 2 | 610.00 | 610.00 | 976.00 |
| | | | | 61,124.00 | 82.60 | | 740.00 | 610.00 | 50,386.00 |
| | | | | 3,289.50 | 4.30 | | 765.00 | 610.00 | 2,623.00 |
| Josephine Fina | Associate | Restructuring | Pending | 3,416.00 | 5.60 | 2 | 610.00 | 610.00 | 3,416.00 |
| | | | | 503,348.00 | 680.20 | | 740.00 | 610.00 | 414,922.00 |
| | | | | 21,649.50 | 28.30 | | 765.00 | 610.00 | 17,263.00 |
| Tony Flor | Associate | Corporate - General | 2019 | 244.00 | 0.40 | 2 | 610.00 | 610.00 | 244.00 |
| | | | | 30,118.00 | 40.70 | | 740.00 | 610.00 | 24,827.00 |
| | | | | 20,043.00 | 26.20 | | 765.00 | 610.00 | 15,982.00 |
| Whitney Fogelberg | Associate | Restructuring | 2012 | 14,430.50 | 13.30 | 1 | 1,085.00 | 1,085.00 | 14,430.50 |
| | | | | 361,384.00 | 318.40 | | 1,135.00 | 1,085.00 | 345,464.00 |
| Ciara Foster | Associate | Restructuring | 2017 | 11,387.00 | 11.80 | 2 | 965.00 | 965.00 | 11,387.00 |
| | | | | 401,683.50 | 388.10 | | 1,035.00 | 965.00 | 374,516.50 |
| | | | | 86,456.00 | 80.80 | | 1,070.00 | 965.00 | 77,972.00 |
| Christopher Fox | Associate | Corporate - Capital Markets | 2015 | 116,203.50 | 107.10 | 1 | 1,085.00 | 1,085.00 | 116,203.50 |
| | | | | 9,900.00 | 8.80 | | 1,125.00 | 1,085.00 | 9,548.00 |
| Adam Garmezy | Associate | Corporate - M&A/Private Equity | 2014 | 5,967.50 | 5.50 | 1 | 1,085.00 | 1,085.00 | 5,967.50 |
| | | | | 50,848.00 | 44.80 | | 1,135.00 | 1,085.00 | 48,608.00 |
| Olivia M. George | Associate | Corporate - Debt Finance | 2017 | 1,640.50 | 1.70 | 2 | 965.00 | 965.00 | 1,640.50 |
| | | | | 15,421.50 | 14.90 | | 1,035.00 | 965.00 | 14,378.50 |
| | | | | 15,301.00 | 14.30 | | 1,070.00 | 965.00 | 13,799.50 |
| Philipp Gnatzy | Associate | Litigation - Antitrust/Competition | 2015 | 414.00 | 0.40 | 1 | 1,035.00 | 1,035.00 | 414.00 |
| | | | | 6,944.00 | 6.40 | | 1,085.00 | 1,035.00 | 6,624.00 |
| Dave Gremlin | Associate | Restructuring | 2019 | 177,822.00 | 240.30 | 1 | 740.00 | 740.00 | 177,822.00 |
| | | | | 1,530.00 | 2.00 | | 765.00 | 740.00 | 1,480.00 |
| Jake Haskins | Associate | Corporate - General | 2020 | 29,768.00 | 48.80 | N/A | 610.00 | 610.00 | 29,768.00 |
| Matt Higgins | Associate | Restructuring | 2021 | 223,199.00 | 365.90 | 1 | 610.00 | 610.00 | 223,199.00 |
| | | | | 61,812.50 | 98.90 | | 625.00 | 610.00 | 60,329.00 |
| Ed Hossain | Associate | Corporate - General | 2020 | 3,700.00 | 5.00 | N/A | 740.00 | 740.00 | 3,700.00 |
| Stephen L. Iacovo | Associate | Restructuring | 2016 | 13,041.00 | 12.60 | 2 | 1,035.00 | 1,035.00 | 13,041.00 |
| | | | | 697,329.50 | 642.70 | | 1,085.00 | 1,035.00 | 665,194.50 |
| | | | | 13,387.50 | 11.90 | | 1,125.00 | 1,035.00 | 12,316.50 |
| Mya Johnson | Associate | Corporate - General | 2017 | 10,212.00 | 13.80 | 1 | 740.00 | 740.00 | 10,212.00 |
| | | | | 10,900.50 | 12.90 | | 845.00 | 740.00 | 9,546.00 |
| Grant Jones | Associate | Litigation - General | 2018 | 83,166.00 | 99.60 | N/A | 835.00 | 835.00 | 83,166.00 |
| Neil A. Joseph | Associate | Litigation - General | 2021 | 213,622.00 | 350.20 | 1 | 610.00 | 610.00 | 213,622.00 |
| | | | | 43,562.50 | 69.70 | | 625.00 | 610.00 | 42,517.00 |
| Ammaar Joya | Associate | Energy Regulatory | 2016 | 9,620.00 | 13.00 | N/A | 740.00 | 740.00 | 9,620.00 |
| Cara Katrinak | Associate | Restructuring | Pending | 1,220.00 | 2.00 | 2 | 610.00 | 610.00 | 1,220.00 |
| | | | | 610,352.00 | 824.80 | | 740.00 | 610.00 | 503,128.00 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| | | | | 54,315.00 | 71.00 | | 765.00 | 610.00 | 43,310.00 |
| Daniel J. Kirksey | Associate | Corporate - General | 2018 | 1,267.50 | 1.50 | 1 | 845.00 | 845.00 | 1,267.50 |
| | | | | 2,100.00 | 2.40 | | 875.00 | 845.00 | 2,028.00 |
| John Kleinjan | Associate | Executive Compensation | 2017 | 96.50 | 0.10 | | 965.00 | 965.00 | 96.50 |
| | | | | 33,327.00 | 32.20 | 2 | 1,035.00 | 965.00 | 31,073.00 |
| | | | | 5,243.00 | 4.90 | | 1,070.00 | 965.00 | 4,728.50 |
| John Christopher Korevec | Associate | Litigation - General | 2016 | 10,147.50 | 9.90 | N/A | 1,025.00 | 1,025.00 | 10,147.50 |
| Matthew LaGrone | Associate | Litigation - General | 2019 | 10,354.00 | 12.40 | N/A | 835.00 | 835.00 | 10,354.00 |
| Andrew C. Lawrence | Associate | Litigation - Appellate | 2015 | 18,347.50 | 17.90 | N/A | 1,025.00 | 1,025.00 | 18,347.50 |
| Catherine Lee | Associate | Restructuring | 2021 | 196,786.00 | 322.60 | 1 | 610.00 | 610.00 | 196,786.00 |
| | | | | 41,312.50 | 66.10 | | 625.00 | 610.00 | 40,321.00 |
| Kevin Liang | Associate | Restructuring | 2018 | 1,342.00 | 2.20 | | 610.00 | 610.00 | 1,342.00 |
| | | | | 503,200.00 | 680.00 | 2 | 740.00 | 610.00 | 414,800.00 |
| | | | | 63,418.50 | 82.90 | | 765.00 | 610.00 | 50,569.00 |
| Barrett Lingle | Associate | Restructuring | 2020 | 52,170.00 | 70.50 | 1 | 740.00 | 740.00 | 52,170.00 |
| | | | | 688.50 | 0.90 | | 765.00 | 740.00 | 666.00 |
| James Long | Associate | Corporate - M&A/Private Equity | 2017 | 128,152.00 | 132.80 | N/A | 965.00 | 965.00 | 128,152.00 |
| R.J. Malenfant | Associate | Corporate - M&A/Private Equity | 2014 | 1,519.00 | 1.40 | 1 | 1,085.00 | 1,085.00 | 1,519.00 |
| | | | | 66,738.00 | 58.80 | | 1,135.00 | 1,085.00 | 63,798.00 |
| Karla V. Mardueno | Associate | Litigation - General | 2019 | 15,080.00 | 20.80 | N/A | 725.00 | 725.00 | 15,080.00 |
| Diego Jorge Martinez-Krippner | Associate | Litigation - General | 2017 | 15,113.50 | 18.10 | N/A | 835.00 | 835.00 | 15,113.50 |
| John Martorella | Associate | Litigation - General | 2018 | 45,758.00 | 54.80 | N/A | 835.00 | 835.00 | 45,758.00 |
| Saunders McElroy | Associate | Litigation - General | 2020 | 1,015.00 | 1.40 | N/A | 725.00 | 725.00 | 1,015.00 |
| Madison McMurray | Associate | Corporate - General | 2019 | 2,146.00 | 2.90 | | 740.00 | 740.00 | 2,146.00 |
| | | | | 14,282.00 | 19.30 | 2 | 740.00 | 740.00 | 14,282.00 |
| | | | | 229.50 | 0.30 | | 765.00 | 740.00 | 222.00 |
| Josue Medina | Associate | Corporate - General | 2020 | 20,801.00 | 34.10 | 1 | 610.00 | 610.00 | 20,801.00 |
| | | | | 53,625.00 | 85.80 | | 625.00 | 610.00 | 52,338.00 |
| Brooke Milbauer | Associate | Corporate - Capital Markets | 2016 | 4,149.50 | 4.30 | 1 | 965.00 | 965.00 | 4,149.50 |
| | | | | 28,980.00 | 28.00 | | 1,035.00 | 965.00 | 27,020.00 |
| Kristy Moawad | Associate | Corporate - Debt Finance | 2019 | 15,170.00 | 20.50 | N/A | 740.00 | 740.00 | 15,170.00 |
| Jennie Morawetz | Associate | Environment - Transactional | 2013 | 21,905.50 | 19.30 | N/A | 1,135.00 | 1,135.00 | 21,905.50 |
| Danny Nappier | Associate | Corporate - M&A/Private Equity | 2015 | 16,275.00 | 15.00 | N/A | 1,085.00 | 1,085.00 | 16,275.00 |
| Kari K. Noborikawa | Associate | Litigation - General | 2019 | 1,305.00 | 1.80 | | 725.00 | 725.00 | 1,305.00 |
| | | | | 289,411.00 | 346.60 | 2 | 835.00 | 725.00 | 251,285.00 |
| | | | | 5,276.50 | 6.10 | | 865.00 | 725.00 | 4,422.50 |
| Aisha M. Noor | Associate | | 2017 | 16,900.00 | 20.00 | 2 | 845.00 | 845.00 | 16,900.00 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| | | Corporate - Debt Finance | | 238,934.00 | 247.60 | | 965.00 | 845.00 | 209,222.00 |
| | | | | 14,328.00 | 14.40 | | 995.00 | 845.00 | 12,168.00 |
| Ashley Pincock | Associate | Corporate - General | 2020 | 312.50 | 0.50 | N/A | 625.00 | 625.00 | 312.50 |
| Callie Jones Poorman | Associate | Real Estate | 2017 | 482.50 | 0.50 | N/A | 965.00 | 965.00 | 482.50 |
| Palmer Quamme | Associate | Litigation - General | 2019 | 2,900.00 | 4.00 | 2 | 725.00 | 725.00 | 2,900.00 |
| | | | | 181,111.50 | 216.90 | | 835.00 | 725.00 | 157,252.50 |
| | | | | 7,006.50 | 8.10 | | 865.00 | 725.00 | 5,872.50 |
| Tricia Lynn Schwallier | Associate | Restructuring | 2015 | 777,699.00 | 751.40 | 1 | 1,035.00 | 1,035.00 | 777,699.00 |
| | | | | 109,354.00 | 102.20 | | 1,070.00 | 1,035.00 | 105,777.00 |
| Michael Scian | Associate | Restructuring | Pending | 177,632.00 | 291.20 | 1 | 610.00 | 610.00 | 177,632.00 |
| | | | | 51,250.00 | 82.00 | | 625.00 | 610.00 | 50,020.00 |
| Vinita Singh | Associate | Taxation | 2018 | 57,369.50 | 64.10 | N/A | 895.00 | 895.00 | 57,369.50 |
| Jessica Stenglein | Associate | Corporate - General | 2020 | 5,002.00 | 8.20 | 1 | 610.00 | 610.00 | 5,002.00 |
| | | | | 12,312.50 | 19.70 | | 625.00 | 610.00 | 12,017.00 |
| Sara Shaw Tatum | Associate | Litigation - General | 2017 | 567.00 | 0.60 | 2 | 945.00 | 945.00 | 567.00 |
| | | | | 364,221.00 | 367.90 | | 990.00 | 945.00 | 347,665.50 |
| | | | | 28,623.00 | 28.20 | | 1,015.00 | 945.00 | 26,649.00 |
| Nathan David Theobald | Associate | Litigation - General | 2019 | 3,770.00 | 5.20 | N/A | 725.00 | 725.00 | 3,770.00 |
| McClain Thompson | Associate | Litigation - General | 2014 | 485.00 | 0.50 | 2 | 970.00 | 970.00 | 485.00 |
| | | | | 685,520.00 | 668.80 | | 1,025.00 | 970.00 | 648,736.00 |
| | | | | 89,886.00 | 84.40 | | 1,065.00 | 970.00 | 81,868.00 |
| Andrew Townsell | Associate | Restructuring | 2018 | 4,810.00 | 6.50 | 2 | 740.00 | 740.00 | 4,810.00 |
| | | | | 694,505.50 | 821.90 | | 845.00 | 740.00 | 608,206.00 |
| | | | | 94,500.00 | 108.00 | | 875.00 | 740.00 | 79,920.00 |
| Nick Ustaski | Associate | Corporate - General | 2020 | 610.00 | 1.00 | 1 | 610.00 | 610.00 | 610.00 |
| | | | | 14,726.00 | 19.90 | | 740.00 | 610.00 | 12,139.00 |
| Sean M. Valentine | Associate | Corporate - General | 2020 | 1,281.00 | 2.10 | N/A | 610.00 | 610.00 | 1,281.00 |
| Logan Weissler | Associate | Corporate - Capital Markets | 2018 | 2,535.00 | 3.00 | 1 | 845.00 | 845.00 | 2,535.00 |
| | | | | 7,875.00 | 9.00 | | 875.00 | 845.00 | 7,605.00 |
| Dustin Lyle Womack | Associate | Litigation - General | 2019 | 93,380.00 | 128.80 | 1 | 725.00 | 725.00 | 93,380.00 |
| | | | | 149.00 | 0.20 | | 745.00 | 725.00 | 145.00 |
| James Xi | Associate | Litigation - General | 2018 | 363,447.00 | 384.60 | 1 | 945.00 | 945.00 | 363,447.00 |
| | | | | 66,392.00 | 68.80 | | 965.00 | 945.00 | 65,016.00 |
| Matthew J. Zhu | Associate | Litigation - General | Pending | 8,052.00 | 13.20 | N/A | 610.00 | 610.00 | 8,052.00 |
| Total for Professionals | | | | $22,549,687.00 | 22,510.50 | | | | |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Anthony Abate | Paralegal | Restructuring | N/A | 136.00 | 0.40 | N/A | 340.00 | 340.00 | 136.00 |
| April B. Abrams | Paralegal | Real Estate | N/A | 3,680.00 | 8.00 | N/A | 460.00 | 460.00 | 3,680.00 |
| Joanna Aybar | Paralegal | Restructuring | N/A | 2,346.00 | 6.90 | N/A | 340.00 | 340.00 | 2,346.00 |
| Ryan Besaw | Paralegal | Restructuring | N/A | 68.00 | 0.20 | N/A | 340.00 | 340.00 | 68.00 |
| Kimberly A.H. Chervenak | Paralegal | Litigation - General | N/A | 4,227.50 | 9.50 | N/A | 445.00 | 445.00 | 4,227.50 |
| Uzo Dike | Paralegal | Litigation - General | N/A | 207.50 | 0.50 | N/A | 415.00 | 415.00 | 207.50 |
| Gary A. Duncan | Paralegal | Litigation - General | N/A | 8,190.00 | 21.00 | N/A | 390.00 | 390.00 | 8,190.00 |
| Kristen Kelly Farnsworth | Paralegal | Litigation - General | N/A | 177,371.00 / 23,607.00 | 427.40 / 54.90 | 1 | 415.00 / 430.00 | 415.00 / 415.00 | 177,371.00 / 22,783.50 |
| Julia R. Foster | Paralegal | Restructuring | N/A | 8,024.00 / 429.00 | 23.60 / 1.10 | 1 | 340.00 / 390.00 | 340.00 / 340.00 | 8,024.00 / 374.00 |
| Vanessa Higareda | Paralegal | Litigation - General | N/A | 21,849.50 / 18,676.00 | 49.10 / 40.60 | 1 | 445.00 / 460.00 | 445.00 / 445.00 | 21,849.50 / 18,067.00 |
| Sherie Hollinger | Paralegal | Corporate - M&A/Private Equity | N/A | 712.50 | 1.90 | N/A | 375.00 | 375.00 | 712.50 |
| Hannah Kupsky | Paralegal | Restructuring | N/A | 204.00 | 0.60 | N/A | 340.00 | 340.00 | 204.00 |
| Angela Leonard | Paralegal | Litigation - General | N/A | 23,512.50 / 780.00 | 62.70 / 2.00 | 1 | 375.00 / 390.00 | 375.00 / 375.00 | 23,512.50 / 750.00 |
| Adrienne J. Levin | Paralegal | Litigation - General | N/A | 534.00 | 1.20 | N/A | 445.00 | 445.00 | 534.00 |
| Tzippy Manor | Paralegal | Corporate - Debt Finance | N/A | 562.50 | 1.50 | N/A | 375.00 | 375.00 | 562.50 |
| Carrie Therese Oppenheim | Paralegal | Restructuring | N/A | 71,289.00 / 230.00 | 160.20 / 0.50 | 1 | 445.00 / 460.00 | 445.00 / 445.00 | 71,289.00 / 222.50 |
| LaFaye Roberts | Paralegal | Litigation - General | N/A | 84,201.00 / 10,530.00 | 215.90 / 26.00 | 1 | 390.00 / 405.00 | 390.00 / 390.00 | 84,201.00 / 10,140.00 |
| Henry Rosas | Paralegal | Corporate - Debt Finance | N/A | 222.50 | 0.50 | N/A | 445.00 | 445.00 | 222.50 |
| Sandy Ruiz | Paralegal | Corporate - M&A/Private Equity | N/A | 133.50 | 0.30 | N/A | 445.00 | 445.00 | 133.50 |
| Laura Saal | Paralegal | Restructuring | N/A | 400.50 | 0.90 | N/A | 445.00 | 445.00 | 400.50 |
| Lisa Aasa | Junior Paralegal | Restructuring | N/A | 825.00 | 3.00 | N/A | 275.00 | 275.00 | 825.00 |
| Kristen Ferguson | Junior Paralegal | Restructuring | N/A | 14,520.00 / 627.00 | 52.80 / 2.20 | 1 | 275.00 / 285.00 | 275.00 / 275.00 | 14,520.00 / 605.00 |
| Annie McGrath | Junior Paralegal | Environment - Transactional | N/A | 7,012.50 | 25.50 | N/A | 275.00 | 275.00 | 7,012.50 |
| Kiran Mehta | Junior Paralegal | Litigation - Appellate | N/A | 1,976.00 | 7.60 | N/A | 260.00 | 260.00 | 1,976.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| David Reisman | Junior Paralegal | Corporate - General | N/A | 275.00 | 1.00 | N/A | 275.00 | 275.00 | 275.00 |
| Leo Rosenberg | Junior Paralegal | Restructuring | N/A | 2,508.00 | 8.80 | N/A | 285.00 | 285.00 | 2,508.00 |
| Matt Sandor | Junior Paralegal | Litigation - General | N/A | 2,834.00 | 10.90 | N/A | 260.00 | 260.00 | 2,834.00 |
| Lydia Yale | Junior Paralegal | Restructuring | N/A | 34,512.50 | 125.50 | 1 | 275.00 | 275.00 | 34,512.50 |
| | | | | 4,816.50 | 16.90 | | 285.00 | 275.00 | 4,647.50 |
| Rosetta Copeland | Support Staff | IP Litigation | N/A | 6,058.00 | 23.30 | N/A | 260.00 | 260.00 | 6,058.00 |
| Elena Ionita | Support Staff | Litigation - General | N/A | 21,086.00 | 81.10 | 1 | 260.00 | 260.00 | 21,086.00 |
| | | | | 8,721.00 | 32.30 | | 270.00 | 260.00 | 8,398.00 |
| Library Business Research | Support Staff | Administrative Mgt - Office | N/A | 1,312.50 | 3.50 | N/A | 375.00 | 375.00 | 1,312.50 |
| Library Document Retrieval | Support Staff | Administrative Mgt - Office | N/A | 392.00 | 1.40 | N/A | 280.00 | 280.00 | 392.00 |
| Lib Expert Witness Research | Support Staff | Administrative Mgt - Office | N/A | 4,237.50 | 11.30 | N/A | 375.00 | 375.00 | 4,237.50 |
| Library Factual Research | Support Staff | Administrative Mgt - Office | N/A | 6,075.00 | 16.20 | N/A | 375.00 | 375.00 | 6,075.00 |
| Library Factual Research | Support Staff | Administrative Mgt - Office | N/A | 351.00 | 0.90 | N/A | 390.00 | 375.00 | 337.50 |
| Library Statistical | Support Staff | Administrative Mgt - Office | N/A | 2,062.50 | 5.50 | N/A | 375.00 | 375.00 | 2,062.50 |
| John Ackerman | Support Staff | Conflicts Analysis | N/A | 1,033.50 | 3.90 | N/A | 265.00 | 265.00 | 1,033.50 |
| Alli Beckett | Support Staff | Conflicts Analysis | N/A | 2,135.00 | 7.00 | N/A | 305.00 | 305.00 | 2,135.00 |
| Juliana Casas | Support Staff | Trial Technology | N/A | 8,690.00 | 22.00 | N/A | 395.00 | 395.00 | 8,690.00 |
| Michael Y. Chan | Support Staff | Conflicts Analysis | N/A | 8,480.00 | 32.00 | N/A | 265.00 | 265.00 | 8,480.00 |
| Joel DePalma | Support Staff | Litigation - General | N/A | 13,351.00 | 33.80 | 1 | 395.00 | 395.00 | 13,351.00 |
| | | | | 4,756.00 | 11.60 | | 410.00 | 395.00 | 4,582.00 |
| Corinna Luschini | Support Staff | Conflicts Analysis | N/A | 848.00 | 3.20 | N/A | 265.00 | 265.00 | 848.00 |
| Bryan Musick | Support Staff | Corporate - M&A/Private Equity | N/A | 3,087.50 | 6.50 | N/A | 475.00 | 475.00 | 3,087.50 |
| Eric Nyberg | Support Staff | Conflicts Analysis | N/A | 9,142.50 | 34.50 | N/A | 265.00 | 265.00 | 9,142.50 |
| Kenneth Sampson | Support Staff | Conflicts Analysis | N/A | 6,715.00 | 17.00 | N/A | 395.00 | 395.00 | 6,715.00 |
| Elaine Santucci | Support Staff | Conflicts Analysis | N/A | 6,122.50 | 15.50 | N/A | 395.00 | 395.00 | 6,122.50 |
| Arissa Scott | Support Staff | Conflicts Analysis | N/A | 4,370.00 | 19.00 | N/A | 230.00 | 230.00 | 4,370.00 |
| Steven M. Ulrich | Support Staff | Conference Technology Services | N/A | 2,457.00 | 6.30 | 1 | 390.00 | 390.00 | 2,457.00 |
| | | | | 2,551.50 | 6.30 | | 405.00 | 390.00 | 2,457.00 |
| Amy Zayed | Support Staff | Conflicts Analysis | N/A | 795.00 | 3.00 | N/A | 265.00 | 265.00 | 795.00 |
| Adrianna Ryba | Support Staff | M&A Clearance | N/A | 1,386.00 | 3.60 | 1 | 385.00 | 385.00 | 1,386.00 |
| | | | | 207.50 | 0.50 | | 415.00 | 385.00 | 192.50 |

8

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Megan Buenviaje | Support Staff | Litigation - General | N/A | 65,688.50 | 166.30 | N/A | 395.00 | 395.00 | 65,688.50 |
| Henry Huang | Support Staff | Litigation - General | N/A | 61,501.50 | 155.70 | N/A | 395.00 | 395.00 | 61,501.50 |
| Mark Malone | Support Staff | Litigation - General | N/A | 2,686.00 | 6.80 | N/A | 395.00 | 395.00 | 2,686.00 |
| James McIntyre | Support Staff | Litigation - General | N/A | 6,912.50 | 17.50 | N/A | 395.00 | 395.00 | 6,912.50 |
| Dan Raffle | Support Staff | Litigation - General | N/A | 1,305.00 | 3.00 | N/A | 435.00 | 435.00 | 1,305.00 |
| Roman Bielski | Support Staff | Litigation - General | N/A | 3,120.00 | 8.00 | N/A | 390.00 | 390.00 | 3,120.00 |
| David Schlaifer | Support Staff | Litigation - General | N/A | 7,995.00 | 20.50 | 1 | 390.00 | 390.00 | 7,995.00 |
| | | | | 34,506.00 | 85.20 | | 405.00 | 390.00 | 33,228.00 |
| Matthew D. Smith | Support Staff | Litigation - General | N/A | 585.00 | 1.50 | N/A | 390.00 | 390.00 | 585.00 |
| Will Thomas | Support Staff | Litigation - General | N/A | 5,187.00 | 13.30 | N/A | 390.00 | 390.00 | 5,187.00 |
| Josh Urban | Support Staff | Litigation - General | N/A | 741.00 | 1.90 | 1 | 390.00 | 390.00 | 741.00 |
| | | | | 526.50 | 1.30 | | 405.00 | 390.00 | 507.00 |
| Jeremy Young | Support Staff | Litigation - General | N/A | 49,725.00 | 127.50 | N/A | 390.00 | 390.00 | 49,725.00 |
| **Total for Paraprofessionals** | | | | **$898,932.50** | **2,381.30** | | | | |
| **Grand Total of Fees** | | | | **$23,448,619.50** | **24,891.80** | | | | |

## Exhibit F

**Summary of Actual and Necessary Expenses for the Fee Period**

## Summary of Actual and Necessary Expenses for the Fee Period

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third-Party Telephone Charges | | | 6,258.74 |
| Standard Copies or Prints | | | 20,569.60 |
| Binding | | | 189.70 |
| Tabs/Indexes/Dividers | | | 469.43 |
| Color Copies or Prints | | | 52,742.25 |
| Scanned Images | | | 159.04 |
| 4" Binders | | | 130.00 |
| 5" Binders | | | 594.00 |
| Postage | | | 35.20 |
| Outside Messenger Services | | | 4,909.53 |
| Local Transportation | | | 367.93 |
| Travel Expense | | | 2,344.96 |
| Travel Meals | | | 549.79 |
| Other Travel Expenses | | | 310.69 |
| Court Reporter Fee/Deposition | | | 116,715.21 |
| Filing Fees | | | 177,990.57 |
| Other Court Costs and Fees | | | 3,242.00 |
| Expert Fees | | | 690.00 |
| Professional Fees | | | 2,887.00 |
| Outside Computer Services | | | 200.00 |
| Outside Video Services | | | 680.00 |
| Outside Printing Services | | | 665.65 |
| Outside Copy/Binding Services | | | 778.74 |
| Working Meals/K&E Only | | | 535.73 |
| Catering Expenses | | | 5,230.43 |
| Outside Retrieval Service | | | 3,140.84 |
| Computer Database Research | | | 10,009.23 |
| Westlaw Research | | | 48,828.87 |
| LexisNexis Research | | | 12,399.67 |
| Overtime Transportation | | | 360.36 |
| Overtime Meals - Attorney | | | 83.03 |
| Secretarial Overtime | | | 127.05 |
| Document Services Overtime | | | 644.54 |
| Rental Expenses | | | 4,657.66 |
| Client Electronic Data Storage | | | 4,566.32 |
| Postage- Hard | | | 111.14 |
| Overnight Delivery - Hard | | | 1,093.60 |
| Computer Database Research - Soft | | | 5,042.20 |
| **Total** | | | **490,310.70** |

## <u>Exhibit G</u>

**Summary of Fees and Expenses by Matter for the Fee Period**

| Matter Number | Project Category Description | Hours Billed | Total Compensation |
|---|---|---|---|
| 8 | Chapter 11 Filing and Preparations | 14.00 | $13,793.00 |
| 9 | Case Administration | 524.20 | $394,283.50 |
| 10 | Adversary Proceedings and Contested Matters | 8,660.70 | $7,945,460.00 |
| 11 | Automatic Stay Matters | 1,038.40 | $911,436.00 |
| 12 | Business Operations | 27.40 | $31,148.50 |
| 13 | Cash Management | 14.60 | $14,528.00 |
| 14 | Claims Administration and Objections | 698.20 | $609,730.00 |
| 15 | Creditor Communications | 45.40 | $40,349.00 |
| 16 | DIP Financing/Cash Collateral | 717.70 | $779,456.50 |
| 17 | Employee Issues | 176.70 | $185,209.50 |
| 18 | Executory Contracts and Unexpired Leases | 1,737.40 | $1,698,924.00 |
| 19 | Governance, Corporate, and Securities Matters | 1,139.10 | $1,157,645.50 |
| 20 | Hearings | 1,678.40 | $1,675,051.00 |
| 21 | Insurance and Related Matters | 29.20 | $24,654.50 |
| 22 | K&E Fee and Employment Application and Objections | 505.60 | $335,418.50 |
| 23 | Non-K&E Fee and Employment Application and Objections | 285.30 | $246,531.50 |
| 24 | Non-Working Travel Time | 4.80 | $6,072.00 |
| 25 | Official Committee Issues and Meetings | 1,263.40 | $1,286,721.50 |
| 26 | Plan, Disclosure Statement, and Confirmation | 4,969.40 | $4,748,157.00 |
| 27 | SOFAs and Schedules | 38.70 | $36,456.00 |
| 28 | Tax Issues | 189.70 | $211,138.50 |
| 29 | U.S. Trustee Issues | 59.80 | $55,262.00 |
| 30 | Use, Sale, or Lease of Property | 995.60 | $970,374.00 |
| 31 | Utilities | 42.10 | $34,644.50 |
| 32 | Vendor and Supplier Issues | 36.00 | $36,175.00 |
| 33 | Expenses | 0.00 | $490,310.70 |
| **Totals** | | **24,891.80** | **$23,938,930.20** |

# **Exhibit H**

**Detailed Description of Services Provided**

**June 28 - July 31, 2020**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010270**
**Client Matter:**  25325-8

---

**In the Matter of Chapter 11 Filing and Preparations**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                    $ 13,793.00

Total legal services rendered                                              $ 13,793.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010270 |
| Chesapeake Energy Corporation | Matter Number: | 25325-8 |
| Chapter 11 Filing and Preparations | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Daniel T. Donovan, P.C. | 0.20 | 1,455.00 | 291.00 |
| Meghan Dupre | 1.10 | 845.00 | 929.50 |
| Josephine Fina | 0.60 | 610.00 | 366.00 |
| Whitney Fogelberg | 6.30 | 1,085.00 | 6,835.50 |
| Ciara Foster | 1.20 | 965.00 | 1,158.00 |
| Susan D. Golden | 1.00 | 1,175.00 | 1,175.00 |
| Stephen L. Iacovo | 0.40 | 1,085.00 | 434.00 |
| Stephen L. Iacovo | 2.00 | 1,035.00 | 2,070.00 |
| Carrie Therese Oppenheim | 1.20 | 445.00 | 534.00 |
| **TOTALS** | **14.00** | | **$ 13,793.00** |

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010270
Chesapeake Energy Corporation                          Matter Number:        25325-8
Chapter 11 Filing and Preparations

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Daniel T. Donovan, P.C. | 0.20 | Telephone conference with T. McGranor re chapter 11 filing. |
| 06/29/20 | Meghan Dupre | 1.10 | Review and analyze first day declaration. |
| 06/29/20 | Josephine Fina | 0.20 | Correspond with S. Iacovo re notice of commencement. |
| 06/29/20 | Whitney Fogelberg | 6.30 | Review and revise pleadings re chapter 11 filing (4.3); correspond with creditors re same (1.2); correspond with U.S. Trustee re same (.8). |
| 06/29/20 | Ciara Foster | 1.20 | Correspond with K&E team re chapter 11 filing (.7); correspond with same re first day hearing (.5). |
| 06/29/20 | Stephen L. Iacovo | 1.80 | Review, analyze filed first day pleadings. |
| 06/29/20 | Stephen L. Iacovo | 0.20 | Telephone conference with G. Pennoyer re first day orders and press release and revise same. |
| 06/29/20 | Carrie Therese Oppenheim | 0.80 | Correspond with K&E team re entered first day orders (.2); compile same for Company distribution (.6). |
| 06/30/20 | Josephine Fina | 0.20 | Correspond with C. Katrinak and S. Golden re publication of notice of commencement. |
| 06/30/20 | Josephine Fina | 0.20 | Correspond with S. Iacovo and Epiq team re complex case order for service. |
| 06/30/20 | Susan D. Golden | 0.50 | Coordinate publication of NOL notice and notice of commencement. |
| 07/02/20 | Stephen L. Iacovo | 0.40 | Correspond with C. Oppenheim and Company re declarations of electronic filing of petitions. |
| 07/02/20 | Carrie Therese Oppenheim | 0.40 | Correspond with K&E team re first day hearing transcript (.2); finalize electronic filling declarations (.2). |
| 07/06/20 | Susan D. Golden | 0.50 | Review and revise notice of commencement for publication. |

**Total**                              **14.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010271**
**Client Matter:** 25325-9

---

**In the Matter of Case Administration**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                          $ 99,149.00

Total legal services rendered                                                             $ 99,149.00

Legal Services for the Period Ending July 31, 2020  Invoice Number: 1020010271
Chesapeake Energy Corporation  Matter Number: 25325-9
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 1.10 | 740.00 | 814.00 |
| Ryan Besaw | 0.20 | 340.00 | 68.00 |
| Toby Chun | 0.60 | 1,235.00 | 741.00 |
| Erica D. Clark | 1.60 | 845.00 | 1,352.00 |
| Erica D. Clark | 1.00 | 740.00 | 740.00 |
| Dustin R. Davis | 0.70 | 740.00 | 518.00 |
| James Romain Dolphin III | 2.40 | 1,085.00 | 2,604.00 |
| Annie Laurette Dreisbach | 3.90 | 845.00 | 3,295.50 |
| Annie Laurette Dreisbach | 1.00 | 740.00 | 740.00 |
| Meghan Dupre | 0.70 | 965.00 | 675.50 |
| John C. Elkins | 1.30 | 740.00 | 962.00 |
| John C. Elkins | 1.00 | 610.00 | 610.00 |
| Sally Evans | 0.30 | 1,215.00 | 364.50 |
| Kristen Kelly Farnsworth | 0.70 | 415.00 | 290.50 |
| Kristen Ferguson | 7.00 | 275.00 | 1,925.00 |
| Josephine Fina | 21.60 | 740.00 | 15,984.00 |
| Josephine Fina | 4.60 | 610.00 | 2,806.00 |
| Tony Flor | 1.10 | 740.00 | 814.00 |
| Whitney Fogelberg | 1.50 | 1,135.00 | 1,702.50 |
| Whitney Fogelberg | 0.90 | 1,085.00 | 976.50 |
| Ciara Foster | 1.90 | 1,035.00 | 1,966.50 |
| Christopher Fox | 1.50 | 1,085.00 | 1,627.50 |
| Adam Garmezy | 2.20 | 1,135.00 | 2,497.00 |
| Adam Garmezy | 1.00 | 1,085.00 | 1,085.00 |
| Brian C. Greene, P.C. | 0.80 | 1,265.00 | 1,012.00 |
| Dave Gremling | 1.20 | 740.00 | 888.00 |
| Christopher S.C. Heasley | 0.50 | 1,165.00 | 582.50 |
| Ed Hossain | 1.10 | 740.00 | 814.00 |
| Stephen L. Iacovo | 6.10 | 1,085.00 | 6,618.50 |
| Stephen L. Iacovo | 2.50 | 1,035.00 | 2,587.50 |
| Mya Johnson | 1.00 | 740.00 | 740.00 |
| Cara Katrinak | 2.30 | 740.00 | 1,702.00 |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number: 1020010271
Matter Number: 25325-9

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Cara Katrinak | 1.00 | 610.00 | 610.00 |
| Marc Kieselstein, P.C. | 1.50 | 1,635.00 | 2,452.50 |
| John Kleinjan | 1.30 | 1,035.00 | 1,345.50 |
| Kevin Liang | 1.60 | 740.00 | 1,184.00 |
| Madison McMurray | 2.10 | 740.00 | 1,554.00 |
| Brooke Milbauer | 0.80 | 1,035.00 | 828.00 |
| Jennie Morawetz | 0.50 | 1,135.00 | 567.50 |
| Patrick J. Nash Jr., P.C. | 5.40 | 1,635.00 | 8,829.00 |
| Aisha M. Noor | 0.50 | 965.00 | 482.50 |
| Carrie Therese Oppenheim | 2.50 | 445.00 | 1,112.50 |
| John D. Pitts, P.C. | 0.60 | 1,295.00 | 777.00 |
| Palmer Quamme | 0.30 | 725.00 | 217.50 |
| Michael Wayne Rigdon | 1.10 | 1,175.00 | 1,292.50 |
| Alexandra Schwarzman | 7.80 | 1,165.00 | 9,087.00 |
| Anthony Speier, P.C. | 0.50 | 1,495.00 | 747.50 |
| Sara Shaw Tatum | 0.20 | 945.00 | 189.00 |
| McClain Thompson | 0.40 | 1,025.00 | 410.00 |
| Andrew Townsell | 3.20 | 845.00 | 2,704.00 |
| Andrew Townsell | 1.00 | 740.00 | 740.00 |
| Nick Ustaski | 1.30 | 740.00 | 962.00 |
| Nick Ustaski | 1.00 | 610.00 | 610.00 |
| Enoch Varner | 1.80 | 1,195.00 | 2,151.00 |
| Lydia Yale | 0.70 | 275.00 | 192.50 |
| **TOTALS** | **112.40** | | **$ 99,149.00** |

3

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010271
Chesapeake Energy Corporation      Matter Number:     25325-9
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Josephine Fina | 0.80 | Review, revise work in process materials (.7); correspond with K&E team re same (.1). |
| 06/29/20 | Carrie Therese Oppenheim | 0.20 | Arrange production of hearing transcript. |
| 06/30/20 | Erica D. Clark | 1.00 | Telephone conference with K&E team re case status and work in process. |
| 06/30/20 | Annie Laurette Dreisbach | 1.00 | Telephone conference with A. Schwarzman and K&E team re case strategy and next steps. |
| 06/30/20 | John C. Elkins | 1.00 | Telephone conference re case status and work in process. |
| 06/30/20 | Kristen Kelly Farnsworth | 0.30 | Conference with K&E team re first-day hearing, case status and project updates. |
| 06/30/20 | Kristen Ferguson | 1.00 | Correspond with K&E team re recently filed pleadings. |
| 06/30/20 | Josephine Fina | 3.80 | Review, revise work in process materials and critical dates chart (2.6); telephone conference with K&E team re case updates and next steps (1.0); correspond with K&E team re weekly telephone conferences re case updates and work in process (.2). |
| 06/30/20 | Whitney Fogelberg | 0.90 | Telephone conference with K&E team re strategy and next steps. |
| 06/30/20 | Adam Garmezy | 1.00 | Telephone conference with K&E team re strategy and next steps. |
| 06/30/20 | Stephen L. Iacovo | 2.50 | Telephone conference with K&E team re work in process, overall case strategy and coordination (1.0); telephone conference with W. Fogelberg and C. Foster re same (.5); revise work in process tracker and case calendar (.8); review master service list (.2). |
| 06/30/20 | Mya Johnson | 1.00 | Telephone conference with K&E team and Company re re strategy and next steps. |
| 06/30/20 | Cara Katrinak | 1.00 | Telephone conference with A. Schwarzman, K&E team re re strategy and next steps. |
| 06/30/20 | Marc Kieselstein, P.C. | 1.50 | Create list of near term action items (.5); telephone conference with K&E team re same (1.0). |
| 06/30/20 | Patrick J. Nash Jr., P.C. | 1.30 | Work on go forward case strategy and next steps. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number: 1020010271
Matter Number: 25325-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/20 | Carrie Therese Oppenheim | 0.70 | Revise pleading template re postpetition global changes (.5); arrange production of hearing transcript (.2). |
| 06/30/20 | Palmer Quamme | 0.30 | Telephone conference with K&E team re first day hearing and work in process. |
| 06/30/20 | Alexandra Schwarzman | 1.40 | Conferences and correspond with K&E team re work in process. |
| 06/30/20 | Sara Shaw Tatum | 0.20 | Telephone conference with K&E team re work in process. |
| 06/30/20 | Andrew Townsell | 1.00 | Telephone conference with K&E team re strategy and work in process |
| 06/30/20 | Nick Ustaski | 1.00 | Telephone conference with K&E team re strategy and next steps. |
| 07/01/20 | Sally Evans | 0.30 | Correspond with K&E team re filing analysis. |
| 07/01/20 | Josephine Fina | 1.90 | Review, revise work in process materials and critical dates chart (1.6); correspond with K&E team re same (.1); correspond with S. Iacovo re same (.1); correspond with C. Foster, W. Fogelberg re same (.1). |
| 07/01/20 | Stephen L. Iacovo | 1.40 | Review and revise critical dates chart and work in process chart. |
| 07/01/20 | Patrick J. Nash Jr., P.C. | 1.30 | Work on strategy for moving case forward. |
| 07/02/20 | Kristen Ferguson | 0.80 | Correspond with K&E team re recently filed pleadings. |
| 07/02/20 | Josephine Fina | 0.80 | Correspond with K&E team re critical dates chart (.2); correspond with W. Fogelberg and C. Foster re work in process materials (.1); review, revise work in process materials (.3); correspond with S. Iacovo re same (.1); correspond with A. Schwarzman re same (.1). |
| 07/02/20 | Josephine Fina | 0.30 | Review, revise notice of commencement (.2); correspond with S. Iacovo re same (.1). |
| 07/02/20 | Patrick J. Nash Jr., P.C. | 0.40 | Participate in telephone conference with DPW re status and next steps in case. |
| 07/02/20 | Alexandra Schwarzman | 0.30 | Correspond with K&E team re work in process. |
| 07/03/20 | Josephine Fina | 0.10 | Correspond with A. Schwarzman re work in process materials. |
| 07/03/20 | Alexandra Schwarzman | 0.20 | Review and revise work in process chart. |
| 07/06/20 | Josephine Fina | 2.00 | Review, revise work in process and critical dates chart (1.9); correspond with S. Iacovo re same (.1). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010271
Chesapeake Energy Corporation      Matter Number:      25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/20 | Josephine Fina | 0.30 | Review, analyze revised notice of commencement (.2); correspond with S. Golden, S. Iacovo re same (.1). |
| 07/06/20 | Ciara Foster | 0.70 | Telephone conference and correspond with K&E team re status and work in process. |
| 07/06/20 | Stephen L. Iacovo | 0.60 | Prepare for and participate in conference with K&E team re work in process. |
| 07/06/20 | Stephen L. Iacovo | 0.10 | Revise notice of commencement. |
| 07/06/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review correspondence from J. Garvey re second day motions (.2); review DPW comments to second day pleadings (.4). |
| 07/06/20 | Alexandra Schwarzman | 1.20 | Review correspondence re media coverage (.2); telephone conference with W. Fogelberg, C. Foster, S. Iacovo re work in process (.6); correspond re second day pleadings (.3); correspond re hearing dates (.1). |
| 07/07/20 | Erica D. Clark | 0.20 | Telephone conference with K&E team re case status and work in process. |
| 07/07/20 | Dustin R. Davis | 0.30 | Telephone conference with K&E team re work in process. |
| 07/07/20 | James Romain Dolphin III | 0.30 | Prepare for and participate in telephone conference with K&E team re restructuring matters. |
| 07/07/20 | Annie Laurette Dreisbach | 0.40 | Prepare for and participate in telephone conference with A. Schwarzman and K&E team re work in process. |
| 07/07/20 | Kristen Kelly Farnsworth | 0.30 | Telephone conference with K&E team re case status and project updates. |
| 07/07/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 07/07/20 | Josephine Fina | 0.60 | Review, revise work in process materials (.2); correspond with K&E team, A. Schwarzman re same (.1); telephone conference with K&E team re work in process (.3). |
| 07/07/20 | Tony Flor | 0.30 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 07/07/20 | Whitney Fogelberg | 0.50 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 07/07/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010271
Chesapeake Energy Corporation      Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/20 | Adam Garmezy | 0.30 | Telephone conference with K&E team re work in process. |
| 07/07/20 | Dave Gremling | 0.30 | Telephone conference with K&E team re work in process and case update. |
| 07/07/20 | Stephen L. Iacovo | 1.50 | Telephone conference with K&E team re work in process (.2); revise work in process chart re same (1.3). |
| 07/07/20 | Cara Katrinak | 0.40 | Prepare for and attend telephone conference with K&E team re work in process. |
| 07/07/20 | John Kleinjan | 0.30 | Telephone conference with K&E team re work in process and case update. |
| 07/07/20 | Kevin Liang | 0.20 | Telephone conference with K&E team re work in process. |
| 07/07/20 | Madison McMurray | 0.50 | Telephone conference with K&E team re work in process (.3); draft notes re same (.2). |
| 07/07/20 | Brooke Milbauer | 0.30 | Telephone conference with K&E team re work in process. |
| 07/07/20 | Michael Wayne Rigdon | 0.30 | Telephone conference with K&E team re work in process. |
| 07/07/20 | Alexandra Schwarzman | 0.60 | Conferences and correspond with K&E team re second day motions. |
| 07/07/20 | Nick Ustaski | 0.30 | Telephone conference with K&E team re status. |
| 07/07/20 | Enoch Varner | 0.50 | Telephone conference and correspond with K&E team re work in process. |
| 07/08/20 | Josephine Fina | 2.20 | Review, revise work in process materials and critical dates chart (1.9); review, analyze A&M team's critical dates chart (.3). |
| 07/08/20 | Madison McMurray | 0.50 | Correspond with K&E team re work in process and bankruptcy strategy. |
| 07/08/20 | Carrie Therese Oppenheim | 0.40 | Prepare post-filing versions of second day hearing proposed orders. |
| 07/09/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 07/10/20 | Josephine Fina | 0.30 | Review, revise work in process materials (.2); correspond with S. Iacovo, A. Schwarzman re same (.1). |
| 07/10/20 | Adam Garmezy | 0.20 | Correspond with K&E team re case administration and work in process. |
| 07/10/20 | Stephen L. Iacovo | 0.10 | Revise work in process chart. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010271 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-9 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/10/20 | Patrick J. Nash Jr., P.C. | 0.90 | Review case calendar and RSA milestones and attention to next steps. |
| 07/10/20 | Andrew Townsell | 1.70 | Summarize shareholder letters (1.6); correspond with C. Foster re same (.1). |
| 07/13/20 | James Romain Dolphin III | 0.30 | Correspond with K&E team re work in process and restructuring strategy. |
| 07/13/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 07/13/20 | Josephine Fina | 0.70 | Review, revise work in process materials (.5); correspond with K&E team re same (.1); correspond with C. Foster, W. Fogelberg, S. Iacovo re same (.1). |
| 07/13/20 | Cara Katrinak | 0.10 | Review and analyze work in process materials. |
| 07/13/20 | Alexandra Schwarzman | 0.40 | Correspond with K&E team, parties in interest re work in process. |
| 07/14/20 | Josephine Fina | 2.00 | Review, revise work in process materials (.2); correspond with A. Schwarzman re same (.1); correspond with K&E team re work in process telephone conference (.2); attend reorg webinar re Chesapeake chapter 11 case (1.0); review, revise notes re same (.2); correspond with A. Schwarzman re critical dates chart (.2); correspond with W. Fogelberg re work in process materials (.1). |
| 07/15/20 | Maggie Adams | 0.60 | Telephone conference with K&E team re work in process. |
| 07/15/20 | Erica D. Clark | 0.60 | Prepare for and participate in telephone conference with K&E team re case status and work in process. |
| 07/15/20 | James Romain Dolphin III | 1.80 | Prepare for telephone conference re work in process (.6); telephone conference with K&E team re same (.6); correspond with K&E team re same (.6). |
| 07/15/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with A. Schwarzman, K&E team re work in process. |
| 07/15/20 | John C. Elkins | 0.60 | Telephone conference with K&E team re second day motions and hearing. |
| 07/15/20 | Kristen Ferguson | 0.50 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending July 31, 2020        Invoice Number:     1020010271
Chesapeake Energy Corporation               Matter Number:       25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/20 | Josephine Fina | 0.80 | Review, revise work in process materials (.3); correspond with A. Schwarzman re same (.1); correspond with K&E team re same (.1); telephone conference re work in process (.3). |
| 07/15/20 | Tony Flor | 0.50 | Prepare for and participate telephone conference with advisors, K&E team re work in process. |
| 07/15/20 | Whitney Fogelberg | 0.40 | Telephone conference with K&E team re work in process. |
| 07/15/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re work in process. |
| 07/15/20 | Adam Garmezy | 0.40 | Telephone conference with K&E team re work in process. |
| 07/15/20 | Brian C. Greene, P.C. | 0.60 | Review and analyze work in process checklist (.1); telephone conference with K&E team re work in process (.5). |
| 07/15/20 | Dave Gremling | 0.60 | Prepare for and participate in telephone conference re work in process. |
| 07/15/20 | Ed Hossain | 0.50 | Telephone conference with K&E team re work in process. |
| 07/15/20 | Stephen L. Iacovo | 0.70 | Telephone conference with K&E team re work in process. |
| 07/15/20 | Cara Katrinak | 0.70 | Telephone conference with A. Schwarzman, K&E team re work in process. |
| 07/15/20 | John Kleinjan | 0.50 | Telephone conference with K&E team re case and work in process. |
| 07/15/20 | Kevin Liang | 0.90 | Telephone conference with K&E team re work in process (.5); review, revise working group list and correspond with A. Schwarzman and C. Foster re same (.4). |
| 07/15/20 | Madison McMurray | 0.80 | Telephone conference with K&E team re work in process (.4); draft notes re same (.4). |
| 07/15/20 | Jennie Morawetz | 0.30 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 07/15/20 | Aisha M. Noor | 0.50 | Telephone conference with K&E team re work in process. |
| 07/15/20 | Carrie Therese Oppenheim | 0.40 | Telephone conference with K&E team re work in process. |
| 07/15/20 | Michael Wayne Rigdon | 0.30 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010271
Chesapeake Energy Corporation                              Matter Number:                25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/20 | Alexandra Schwarzman | 1.10 | Review and revise work in process (.3); telephone conference with K&E team re work in process (.4); correspond re work in process (.4). |
| 07/15/20 | Anthony Speier, P.C. | 0.50 | Telephone conference with advisors, K&E team re work in process. |
| 07/15/20 | McClain Thompson | 0.40 | Telephone conference with K&E team re work in process and case-wide priority items. |
| 07/15/20 | Nick Ustaski | 0.50 | Telephone conference with K&E team re work in process and post-filing issues. |
| 07/15/20 | Enoch Varner | 0.70 | Telephone conference with K&E team re work in process. |
| 07/15/20 | Lydia Yale | 0.20 | Review and revise docket report. |
| 07/16/20 | Kristen Ferguson | 1.10 | Correspond with K&E team re recently filed pleadings (.8); correspond with C. Oppenheim re same (.3). |
| 07/16/20 | Josephine Fina | 0.50 | Review, revise work in process materials (.4); correspond with S. Iacovo re same (.1). |
| 07/16/20 | Josephine Fina | 1.00 | Draft summary re reorg webinar re Chesapeake chapter 11 cases (.8); correspond with W. Fogelberg re same (.1); correspond with A. Schwarzman re same (.1). |
| 07/16/20 | Carrie Therese Oppenheim | 0.50 | Revise pleadings re virtual hearing procedure updates. |
| 07/16/20 | Alexandra Schwarzman | 0.50 | Correspond with K&E team re work in process. |
| 07/16/20 | Andrew Townsell | 0.60 | Draft update re case status (.5); correspond with K&E team re same (.1). |
| 07/17/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 07/17/20 | Josephine Fina | 0.10 | Correspond with M. Kieselstein re reorg webinar summary re Chesapeake chapter 11 cases. |
| 07/19/20 | Alexandra Schwarzman | 0.50 | Correspond with K&E team re comments to second day orders (.3); correspond re work in process (.2). |
| 07/20/20 | Annie Laurette Dreisbach | 0.20 | Review and revise work in process schedule. |
| 07/20/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010271
Chesapeake Energy Corporation                               Matter Number:              25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/20 | Josephine Fina | 3.20 | Review, revise work in process materials (.2); correspond with K&E team re same (.1); correspond with S. Iacovo re same (.1); correspond with A. Schwarzman re same (.2); review, analyze docket and review, revise work in process materials re same (2.3); correspond with S. Iacovo, W. Fogelberg, K&E team re same (.3). |
| 07/20/20 | Whitney Fogelberg | 0.60 | Telephone conference with K&E team re case status. |
| 07/20/20 | Ciara Foster | 0.50 | Telephone conference and correspond with K&E team re status. |
| 07/20/20 | Stephen L. Iacovo | 0.40 | Telephone conference with A. Schwarzman, W. Fogelberg and C. Foster re work in process. |
| 07/20/20 | Cara Katrinak | 0.10 | Review, revise work in process materials and correspond with J. Fina re same. |
| 07/20/20 | Alexandra Schwarzman | 0.90 | Conference with K&E team re work in process (.6); correspond with J. Webb re hearing dates (.3). |
| 07/21/20 | Maggie Adams | 0.30 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Toby Chun | 0.40 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 07/21/20 | Erica D. Clark | 0.60 | Prepare for and participate in telephone conference with K&E team re case status and work in process (.5); correspond with K&E team re work in process materials revisions (.1). |
| 07/21/20 | Dustin R. Davis | 0.40 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Meghan Dupre | 0.30 | Telephone conference with K&E team re matter status and work in process. |
| 07/21/20 | John C. Elkins | 0.40 | Telephone conference with K&E team re upcoming motions and work in process. |
| 07/21/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 07/21/20 | Josephine Fina | 0.60 | Review, revise work in process materials (.4); correspond with K&E team re same (.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010271 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-9 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/21/20 | Tony Flor | 0.30 | Prepare for and participate telephone conference with K&E team, advisors re status. |
| 07/21/20 | Ciara Foster | 0.70 | Review and revise work in process materials (.2); correspond with K&E team re same (.2); telephone conference with same re status (.3). |
| 07/21/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Adam Garmezy | 0.60 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 07/21/20 | Brian C. Greene, P.C. | 0.20 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Dave Gremling | 0.30 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Ed Hossain | 0.30 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Stephen L. Iacovo | 0.50 | Telephone conference with K&E team re work in process (.3); revise materials re same (.2). |
| 07/21/20 | Cara Katrinak | 0.30 | Telephone conference with S. Iacovo, K&E team re work in process. |
| 07/21/20 | John Kleinjan | 0.30 | Telephone conference with K&E team re case updates and work in process. |
| 07/21/20 | Kevin Liang | 0.30 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Madison McMurray | 0.30 | Telephone conference with K&E team re case updates and work in process. |
| 07/21/20 | Brooke Milbauer | 0.50 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Carrie Therese Oppenheim | 0.30 | Telephone conference with K&E team re work in process. |
| 07/21/20 | John D. Pitts, P.C. | 0.30 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Andrew Townsell | 0.10 | Telephone conference with K&E team re work in process, case updates. |
| 07/21/20 | Nick Ustaski | 0.50 | Telephone conference with K&E team re case updates and work in process. |
| 07/21/20 | Enoch Varner | 0.40 | Telephone conference with K&E team re work in process. |
| 07/21/20 | Lydia Yale | 0.20 | Review and revise docket report. |

Legal Services for the Period Ending July 31, 2020                      Invoice Number:        1020010271
Chesapeake Energy Corporation                                          Matter Number:           25325-9
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/22/20 | Annie Laurette Dreisbach | 0.30 | Review and compile executed non-disclosure agreements. |
| 07/22/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 07/23/20 | Annie Laurette Dreisbach | 0.40 | Draft and revise summary re case updates and filings. |
| 07/23/20 | Adam Garmezy | 0.10 | Correspond with K&E team re entered orders and case filings. |
| 07/23/20 | Christopher S.C. Heasley | 0.50 | Telephone conference and correspond with K&E team re case updates and work in process. |
| 07/23/20 | Stephen L. Iacovo | 0.40 | Revise work in process materials. |
| 07/23/20 | Patrick J. Nash Jr., P.C. | 0.90 | Review and analyze revised second day orders in preparation for filing (.6); telephone conference with R. Mason re case status and next steps (.3). |
| 07/23/20 | Andrew Townsell | 0.20 | Draft summary of shareholder letter and correspond with C. Foster re same. |
| 07/23/20 | Lydia Yale | 0.10 | Review and revise docket report. |
| 07/24/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 07/24/20 | Andrew Townsell | 0.60 | Correspond with C. Foster, K&E team re work in process, next steps. |
| 07/27/20 | Annie Laurette Dreisbach | 0.20 | Review and revise work in process materials. |
| 07/27/20 | Kristen Ferguson | 0.50 | Correspond with K&E team re recently filed pleadings. |
| 07/27/20 | Josephine Fina | 1.00 | Review, revise work in process materials (.8); correspond with K&E team re same (.1); correspond with A. Schwarzman re same (.1). |
| 07/27/20 | Josephine Fina | 0.50 | Correspond with S. Iacovo, Epiq team re notice of commencement (.3); review, analyze creditor matrix order re same (.2). |
| 07/27/20 | Cara Katrinak | 0.30 | Review, revise work in process materials and correspond with J. Fina re same. |
| 07/27/20 | Lydia Yale | 0.20 | Review and revise docket report. |
| 07/28/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number: 1020010271
Matter Number: 25325-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/20 | Josephine Fina | 1.00 | Review, revise work in process materials (.4); correspond with S. Iacovo, W. Fogelberg re same (.1); correspond with E. Cady re same (.1); correspond with S. Iacovo, A. Schwarzman re work in process telephone conference (.2); correspond with K&E team re same (.2). |
| 07/28/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re work in process. |
| 07/28/20 | Stephen L. Iacovo | 0.10 | Review, revise work in process chart. |
| 07/29/20 | Maggie Adams | 0.20 | Telephone conference with K&E team re works in progress. |
| 07/29/20 | Ryan Besaw | 0.20 | Draft pro hac vice motion for K&E attorney. |
| 07/29/20 | Toby Chun | 0.20 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 07/29/20 | Erica D. Clark | 0.20 | Prepare for and participate in conference with K&E team re case status and work in process. |
| 07/29/20 | Annie Laurette Dreisbach | 0.30 | Telephone conference with K&E team re case updates and work in process. |
| 07/29/20 | Meghan Dupre | 0.40 | Telephone conference with K&E team re case updates and work in process. |
| 07/29/20 | John C. Elkins | 0.30 | Telephone conference with K&E team re upcoming motions and hearings and work in process. |
| 07/29/20 | Kristen Ferguson | 0.50 | Correspond with K&E team re recently filed pleadings. |
| 07/29/20 | Josephine Fina | 1.70 | Correspond with K&E team re work in process telephone conference (.1); correspond with A. Schwarzman re work in process materials (.1); telephone conference with K&E team re work in process (.2); review, revise work in process materials (1.0); review, analyze docket (.3). |
| 07/29/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re work in process. |
| 07/29/20 | Adam Garmezy | 0.60 | Telephone conference and correspond with K&E team re work in process. |
| 07/29/20 | Ed Hossain | 0.30 | Telephone conference with K&E team re work in process. |

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010271 |
| Chesapeake Energy Corporation | Matter Number: | 25325-9 |
| Case Administration | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/29/20 | Stephen L. Iacovo | 0.30 | Telephone conference with K&E team re work in process (.2); revise witness and exhibit list (.1). |
| 07/29/20 | Cara Katrinak | 0.40 | Prepare for and attend telephone conference with K&E team re work in process. |
| 07/29/20 | John Kleinjan | 0.20 | Telephone conference with K&E team re work in process. |
| 07/29/20 | Kevin Liang | 0.20 | Telephone conference with K&E team re work in process. |
| 07/29/20 | Jennie Morawetz | 0.20 | Telephone conference with K&E team re work in process. |
| 07/29/20 | John D. Pitts, P.C. | 0.30 | Telephone conference with K&E team re work in process. |
| 07/29/20 | Michael Wayne Rigdon | 0.50 | Telephone conference with K&E team re work in process (.3); review and analyze transaction matters re same (.2). |
| 07/29/20 | Alexandra Schwarzman | 0.70 | Revise work in process (.4); telephone conference with K&E team re same (.3). |
| 07/29/20 | Enoch Varner | 0.20 | Telephone conference with K&E team re work in process. |
| 07/30/20 | Annie Laurette Dreisbach | 1.30 | Draft and revise amended agenda re July 31 hearing (.8); draft and revise summary of case updates (.5). |
| 07/31/20 | Kristen Kelly Farnsworth | 0.10 | Correspond with K&E team re second day hearing. |
| 07/31/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |

| | | | |
|---|---|---|---|
| **Total** | | **112.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010272**
**Client Matter:** 25325-10

---

**In the Matter of Adversary Proceedings/Contested Matters**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                $ 646,331.50

Total legal services rendered                                          $ 646,331.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010272
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Brooksany Barrowes | 4.20 | 1,345.00 | 5,649.00 |
| Jacob Boyars | 1.90 | 1,045.00 | 1,985.50 |
| Judson Brown, P.C. | 61.60 | 1,295.00 | 79,772.00 |
| Megan Buenviaje | 35.90 | 395.00 | 14,180.50 |
| June K. Burton | 6.10 | 925.00 | 5,642.50 |
| Jessica Busan | 12.00 | 925.00 | 11,100.00 |
| Erin Cady | 26.30 | 970.00 | 25,511.00 |
| Erin Cady | 0.40 | 925.00 | 370.00 |
| Joel DePalma | 0.50 | 395.00 | 197.50 |
| Faith Dibble | 0.10 | 740.00 | 74.00 |
| Daniel T. Donovan, P.C. | 96.40 | 1,455.00 | 140,262.00 |
| Kristen Kelly Farnsworth | 9.10 | 415.00 | 3,776.50 |
| Henry Huang | 21.80 | 395.00 | 8,611.00 |
| Stephen L. Iacovo | 0.20 | 1,035.00 | 207.00 |
| Marc Kieselstein, P.C. | 5.00 | 1,635.00 | 8,175.00 |
| John Christopher Korevec | 9.90 | 1,025.00 | 10,147.50 |
| Library Factual Research | 1.30 | 375.00 | 487.50 |
| Mark Malone | 1.00 | 395.00 | 395.00 |
| John Martorella | 6.00 | 835.00 | 5,010.00 |
| Annie McGrath | 3.50 | 275.00 | 962.50 |
| Ragan Naresh, P.C. | 1.00 | 1,265.00 | 1,265.00 |
| Patrick J. Nash Jr., P.C. | 3.20 | 1,635.00 | 5,232.00 |
| Kari K. Noborikawa | 52.60 | 835.00 | 43,921.00 |
| Palmer Quamme | 10.00 | 835.00 | 8,350.00 |
| Dan Raffle | 3.00 | 435.00 | 1,305.00 |
| Anna G. Rotman, P.C. | 2.90 | 1,425.00 | 4,132.50 |
| Alexandra I. Russell | 142.40 | 1,045.00 | 148,808.00 |
| David Schlaifer | 16.50 | 390.00 | 6,435.00 |
| Alexandra Schwarzman | 15.30 | 1,165.00 | 17,824.50 |
| Sara Shaw Tatum | 0.30 | 990.00 | 297.00 |
| Sara Shaw Tatum | 0.40 | 945.00 | 378.00 |
| Nathan David Theobald | 5.20 | 725.00 | 3,770.00 |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

| Invoice Number: | 1020010272 |
| Matter Number: | 25325-10 |

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| McClain Thompson | 27.60 | 1,025.00 | 28,290.00 |
| McClain Thompson | 0.50 | 970.00 | 485.00 |
| Andrew Townsell | 0.50 | 845.00 | 422.50 |
| Dustin Lyle Womack | 25.40 | 725.00 | 18,415.00 |
| Kenneth A. Young | 33.00 | 1,045.00 | 34,485.00 |
| **TOTALS** | **643.00** | | **$ 646,331.50** |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010272
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Daniel T. Donovan, P.C. | 0.50 | Revise letter re PA AG litigation and bankruptcy filing. |
| 06/29/20 | Alexandra I. Russell | 2.50 | Review and analyze FERC filings and related issues re FERC adversary proceeding. |
| 06/30/20 | Judson Brown, P.C. | 1.60 | Telephone conferences with K&E team re preparation for potential first day hearing issues (1.4); review and draft correspondence re same (.2). |
| 06/30/20 | Erin Cady | 0.40 | Conference with K&E team re first-day hearing and potential litigation issues. |
| 06/30/20 | Daniel T. Donovan, P.C. | 5.30 | Telephone conference with K&E team re strategy (.7); telephone conference with FERC counsel re adversary proceeding (.5); correspond with K&E team re FERC issues (1.5); telephone conference with K&E team re royalty issues (1.5); telephone conference with K&E team major litigation items (1.1). |
| 06/30/20 | Stephen L. Iacovo | 0.20 | Telephone conference with W. Fogelberg re FERC adversary proceeding. |
| 06/30/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review, analyze FERC issues. |
| 06/30/20 | Alexandra I. Russell | 4.10 | Prepare for and attend conference with K&E team re adversary complaint issues (.5); review and analyze Ultra briefing and cited cases re FERC objection (1.0); draft and revise FERC stipulation re TRO (1.0); review and analyze notice of removal (.4); telephone conference with Company re pending litigation strategy (1.0); review and analyze draft protective order for potential discovery (.2). |
| 06/30/20 | Sara Shaw Tatum | 0.40 | Review and analyze FERC filings and correspondence re adversary. |
| 06/30/20 | McClain Thompson | 0.50 | Telephone conference with K&E team re case-wide litigation priority items (.4); correspond with A. Russell re protective order (.1). |
| 07/01/20 | Daniel T. Donovan, P.C. | 0.50 | Telephone conference with K&E team re PA litigation issues (.3); correspond with K&E team FERC adversary issues (.2). |

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010272 |
| Chesapeake Energy Corporation | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/20 | Daniel T. Donovan, P.C. | 2.50 | Correspond with K&E team re litigation issues (.6); telephone conference with G. Pennoyer re same (.5); review and analyze removal issues (1.4). |
| 07/01/20 | Marc Kieselstein, P.C. | 1.00 | Consider FERC issues and potential stipulation to moot our appeal. |
| 07/01/20 | Alexandra I. Russell | 1.00 | Review and revise draft stipulation with FERC re TRO. |
| 07/01/20 | Alexandra I. Russell | 0.70 | Review and analyze notice of removal. |
| 07/01/20 | Alexandra Schwarzman | 0.50 | Conference and correspond with K&E team re removal motion. |
| 07/02/20 | Daniel T. Donovan, P.C. | 3.50 | Review, comment on removal issues (2.9); correspond with K&E team re strategic issues (.6). |
| 07/02/20 | Alexandra I. Russell | 4.00 | Review, analyze FERC revisions to stipulation re TRO and revise draft TRO (.5); review and analyze PA AG objection (2.0); draft response to PA AG objection and coordinate with P. Quamme re same (1.5). |
| 07/02/20 | Alexandra Schwarzman | 0.20 | Correspond re FERC stipulation. |
| 07/03/20 | Alexandra I. Russell | 0.50 | Telephone conference with M. Thompson re document collection and privilege review. |
| 07/03/20 | McClain Thompson | 0.40 | Telephone conference with A. Russell re document discovery planning and privilege issues. |
| 07/03/20 | Dustin Lyle Womack | 0.70 | Draft adversary proceeding complaint (.5); research local rules and chambers procedures (.1); draft adversary proceeding motion for summary judgment (.1). |
| 07/05/20 | Daniel T. Donovan, P.C. | 1.50 | Correspond with K&E team re strategic issues re PA AG litigation (.5); correspond with K&E team re royalty update (.3); correspond with K&E team re FERC issues (.4); telephone conference with K&E team re removal issues (.3). |
| 07/06/20 | Judson Brown, P.C. | 1.50 | Telephone conferences with K&E team re document collection issues (.7); review and draft correspondence re same (.8). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:          1020010272
Matter Number:               25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/20 | Daniel T. Donovan, P.C. | 4.90 | Telephone conference with K&E team re document collection (1.9); telephone conference with Company re PA litigation (1.3); telephone conference with J. Webb re litigation items (.7); telephone conference with pending litigation counsel re status (1.0). |
| 07/06/20 | Kristen Kelly Farnsworth | 0.10 | Assemble and prepare adversary pleadings for attorney review. |
| 07/06/20 | Marc Kieselstein, P.C. | 0.50 | Review stipulation to obviate TRO (.3); review correspondence re same (.2). |
| 07/06/20 | Anna G. Rotman, P.C. | 0.80 | Telephone conference and follow up with K. Young and D. Donovan re ETC contract rejection (.5); review and revise draft proposed schedule re same (.3). |
| 07/06/20 | Alexandra I. Russell | 2.10 | Telephone conference with M. Thompson, D. Donovan and J. Brown re document collection and privilege review (.4); coordinate next steps for document collection and review (.5); prepare for and attend strategy telephone conference with K&E team re objection to contract rejection motion and proposed response (.8); correspond with K. Young re briefing issues related to rejection motion (.2); review, analyze proposed briefing schedule re same (.2). |
| 07/06/20 | Alexandra I. Russell | 0.20 | Review notice of removal. |
| 07/06/20 | McClain Thompson | 0.90 | Telephone conference with J. Brown, D. Donovan and A. Russell re collection and review parameters re preference issues (.4); assess next steps re same (.2); correspond with K&E team re same (.3). |
| 07/06/20 | Andrew Townsell | 0.50 | Compile domain names re email search re preference issue document collection (.3); correspond with T. McClain, K&E team re same (.2). |
| 07/06/20 | Dustin Lyle Womack | 1.20 | Correspond with K. Young re covenant adversary proceeding motion. |
| 07/06/20 | Kenneth A. Young | 3.30 | Research re pleadings for adversary proceedings for rejection of midstream agreement (1.7); strategize litigation for objection to rejection of midstream agreements (1.6). |
| 07/07/20 | Judson Brown, P.C. | 0.20 | Review and draft correspondences re litigation issues. |

6

Legal Services for the Period Ending July 31, 2020

Chesapeake Energy Corporation

Adversary Proceedings/Contested Matters

Invoice Number: 1020010272

Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/20 | Megan Buenviaje | 0.90 | Correspond with K&E team re document collection and processing re adversary matters. |
| 07/07/20 | Erin Cady | 0.50 | Telephone conference with K&E team re ongoing litigation issues and upcoming assignments. |
| 07/07/20 | Daniel T. Donovan, P.C. | 4.80 | Telephone conference with K&E team re status (2.0); telephone conference with Company re PA AG litigation (1.0); telephone conference with other counsel re litigation issues (1.8). |
| 07/07/20 | Library Factual Research | 0.30 | Research re chapter in American Law of Property treatise. |
| 07/07/20 | Patrick J. Nash Jr., P.C. | 0.40 | Prepare for UCC document production. |
| 07/07/20 | Kari K. Noborikawa | 0.10 | Telephone conference with K&E team re work in process for adversary proceedings and contested matters. |
| 07/07/20 | Palmer Quamme | 0.30 | Draft and serve notices of bankruptcy in royalty litigation cases. |
| 07/07/20 | Alexandra I. Russell | 1.30 | Review, analyze FERC revisions to joint stipulation (.2); prepare for and attend telephone conference with K&E team re discovery issues (.6); correspond with M. Thompson re document discovery and collection (.5). |
| 07/07/20 | Alexandra Schwarzman | 1.20 | Telephone conference with Company re personal injury litigation (.8); review and revise FERC stipulation re adversary (.2); correspond re same (.2). |
| 07/07/20 | Sara Shaw Tatum | 0.30 | Telephone conference with K&E team re litigation status. |
| 07/07/20 | McClain Thompson | 1.80 | Telephone conference with K&E team re case-wide litigation priority items (.4); draft and revise search parameters re preference litigation (.6); correspond and conference with K&E team re same (.8). |
| 07/07/20 | Dustin Lyle Womack | 7.10 | Draft complaint re contract rejection issue (2.2); research alienability of land presumptions (.5); research Texas covenants running with the land (.5); research Texas contract law (.4); draft motion for summary judgment re same (2.6); revise same (.5); correspond with K. Young re same (.4). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010272
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/20 | Kenneth A. Young | 0.70 | Draft and revise pleadings for adversary proceedings for rejection of midstream agreements. |
| 07/08/20 | Judson Brown, P.C. | 0.30 | Review and draft correspondence re litigation issues. |
| 07/08/20 | Megan Buenviaje | 0.70 | Review and analyze processing and production specifications re litigation matters (.4); correspond with Risk Management re same (.3). |
| 07/08/20 | Daniel T. Donovan, P.C. | 3.50 | Telephone conference with K&E team re TGS (.7); telephone conference with K&E team re PA AG litigation (1.3); telephone conference with Company re document collection re same (1.5). |
| 07/08/20 | Kristen Kelly Farnsworth | 0.20 | Correspond with M. Buenviaje re creation of Relativity workspace for review and production re litigation matters. |
| 07/08/20 | Henry Huang | 1.00 | Telephone conference with Company re board materials review (.7); update review workflow settings (.3). |
| 07/08/20 | Marc Kieselstein, P.C. | 1.00 | Review FERC status and continue next steps, telephone conference re same. |
| 07/08/20 | Annie McGrath | 1.50 | Prepare for and participate in telephone conference with Company re document collection and processing re litigation matters (.6); correspond with A. Russell re proposed processing and production settings (.9). |
| 07/08/20 | Ragan Naresh, P.C. | 0.50 | Telephone conference with D. Donovan and class action counsel re class action settlements. |
| 07/08/20 | Patrick J. Nash Jr., P.C. | 0.60 | Follow up with plan sponsor counsel re FERC issues. |
| 07/08/20 | Dan Raffle | 1.50 | Prepare for and attend telephone conference with Company re document collection and processing re litigation matters (.7); correspond with A. Russell re proposed processing and production settings (.8). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010272
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/20 | Alexandra I. Russell | 9.00 | Telephone conference with E. Freeman and D. Donovan re PA AG issues (.5); review and analyze case law re injunctive relief (2.0); correspond with E. Cady re PA AG opposition and strategy (.5); draft background for PA AG opposition (2.5); prepare for and attend telephone conference with Company and K&E team re document collection (1.5); coordinate e-discovery protocol (.5); review and analyze background information re Eagle Ford MDL (.5); review and revise letter re objection of appointment of royalty committee (1.0). |
| 07/08/20 | McClain Thompson | 0.20 | Correspond with K&E team re document collection issues. |
| 07/08/20 | Dustin Lyle Womack | 1.00 | Draft motion for summary judgment re covenant running with the land issues (.7); revise complaint re same (.3). |
| 07/08/20 | Kenneth A. Young | 1.90 | Telephone conference with Company re potential rejection of agreements (.7); prepare adversary pleadings re rejection of midstream agreements (1.2). |
| 07/09/20 | Judson Brown, P.C. | 0.30 | Correspond with K&E team re litigation issues. |
| 07/09/20 | Daniel T. Donovan, P.C. | 3.90 | Analyze FERC issues. |
| 07/09/20 | Kristen Kelly Farnsworth | 0.10 | Draft citations to certain summary judgment and appellate decisions. |
| 07/09/20 | Marc Kieselstein, P.C. | 0.50 | Telephone conference with Franklin's counsel re FERC contracts. |
| 07/09/20 | Ragan Naresh, P.C. | 0.50 | Telephone conference with D. Donovan re revised settlement agreements re litigation matters. |
| 07/09/20 | Alexandra I. Russell | 1.20 | Telephone conference with Company re document collection (.2); correspond with K&E team re next steps for document review (.8); review and revise stipulation with FERC re TRO (.2). |
| 07/09/20 | Dustin Lyle Womack | 2.90 | Revise complaint re covenant running with the land issues (.4); correspond with K. Young re complaint and motion re same (.5); draft motion for summary judgment re same (1.7); research severance law issues (.3). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010272
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/20 | Kenneth A. Young | 1.00 | Draft and revise complaint in potential adversary proceeding relating to midstream agreements. |
| 07/10/20 | Daniel T. Donovan, P.C. | 4.50 | Telephone conference with plaintiffs' counsel re royalty litigation (1.4); telephone conference with counsel re environmental issues (1.6); telephone conference with Baker Botts re document collection (1.5). |
| 07/10/20 | Alexandra Schwarzman | 1.20 | Telephone conferences and correspondence re outstanding litigation. |
| 07/10/20 | Dustin Lyle Womack | 5.80 | Draft motion for summary judgment re midstream adversary proceeding (3.9); correspond with K. Young re motion for summary judgment re same (.4); revise motion for summary judgment re same (1.4); correspond with K. Young re proposed briefing schedule re same (.1). |
| 07/10/20 | Kenneth A. Young | 3.80 | Research rejection of midstream agreements (1.3); draft and revise motion for summary judgment in potential adversary proceeding re rejection of midstream agreements (2.5). |
| 07/11/20 | Daniel T. Donovan, P.C. | 2.50 | Revise brief re PA AG litigation (1.9); telephone conference with K&E team re same (.4); correspond with K&E team re strategic issues (.2). |
| 07/12/20 | Daniel T. Donovan, P.C. | 0.80 | Correspond with K&E team re same. |
| 07/13/20 | Judson Brown, P.C. | 2.00 | Review and analyze draft correspondence with committee counsel. |
| 07/13/20 | Megan Buenviaje | 1.70 | Prepare for and attend telephone conference with Company and K&E team re document collection and processing (.9); prepare Company documents for review (.8). |
| 07/13/20 | Daniel T. Donovan, P.C. | 1.30 | Telephone conference with K&E team re environmental settlements (.6); telephone conference with counsel re FERC (.7). |
| 07/13/20 | Henry Huang | 0.80 | Prepare documents for review (.5); prepare for and attend telephone conference with Company re board materials (.3). |
| 07/13/20 | Kari K. Noborikawa | 0.20 | Participate in telephone conference with A. Russell re responses to anticipated discovery requests. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010272
Matter Number: 25325-10

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/13/20 | Alexandra I. Russell | 2.70 | Correspond with K. Naborikawa re document collection (.2); manage K&E custodian correspondence document collection (.7); correspond with K&E team re same (.3); correspond with Company and K&E team re board materials document collection (1.5). |
| 07/13/20 | Dustin Lyle Womack | 1.20 | Correspond with K. Young re covenant motion re rejection of midstream agreements for summary judgment (.1); revise same (1.1). |
| 07/13/20 | Kenneth A. Young | 2.30 | Draft and revise pleadings for potential adversary proceeding re rejection of midstream agreements. |
| 07/14/20 | Megan Buenviaje | 0.60 | Prepare Company documents re litigation matters for attorney review. |
| 07/14/20 | Daniel T. Donovan, P.C. | 3.00 | Review, analyze strategic litigation issues (2.1); correspond with K&E team re same (.9). |
| 07/14/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review FERC motion to reconsider Gulf stipulation. |
| 07/14/20 | Kari K. Noborikawa | 3.50 | Draft and revise confidentiality agreement and protective order. |
| 07/14/20 | Anna G. Rotman, P.C. | 0.80 | Review and analyze complaint and adversary proceeding re midstream contract rejection (.5); correspond with K&E team re same (.3). |
| 07/14/20 | Alexandra I. Russell | 3.00 | Correspond with K&E team re board of directors collection and review (.5); coordinate document collection in response to potential requests (1.0); correspond with Company re board materials collection (.5); review and analyze board materials (1.0). |
| 07/14/20 | Alexandra Schwarzman | 0.60 | Correspond re potential litigation (.3); correspond re removal (.3). |
| 07/14/20 | McClain Thompson | 0.60 | Correspond and telephone conference with A. Russell re discovery next steps. |
| 07/14/20 | Dustin Lyle Womack | 0.70 | Correspond with K. Young re motion for summary judgment re midstream agreement rejection. |
| 07/14/20 | Kenneth A. Young | 3.00 | Draft and revise pleadings for potential adversary proceeding relating to rejection of midstream agreements (1.3); research support for pleadings for potential adversary proceeding (1.7). |

Legal Services for the Period Ending July 31, 2020  Invoice Number: 1020010272
Chesapeake Energy Corporation  Matter Number: 25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/20 | Judson Brown, P.C. | 0.50 | Correspond with K&E team re potential exit financing (.3); correspond with K&E team re UCC advisors and potential litigation issues (.2). |
| 07/15/20 | Erin Cady | 0.20 | Telephone conference with A. Russell re potential removal of Petty cases. |
| 07/15/20 | Daniel T. Donovan, P.C. | 0.80 | Correspond with K&E team re strategic issues. |
| 07/15/20 | Marc Kieselstein, P.C. | 0.70 | Consider potential challenge to uptier transaction. |
| 07/15/20 | Annie McGrath | 2.00 | Review, analyze environmental issue case law research (1.0); draft, revise summary re same (1.0). |
| 07/15/20 | Kari K. Noborikawa | 2.00 | Review and revise drafts of adversary complaint and motion for summary judgment. |
| 07/15/20 | Alexandra I. Russell | 0.50 | Coordinate drafting notice of removal for Petty royalty litigation and review relevant case background. |
| 07/15/20 | Kenneth A. Young | 1.00 | Strategize and draft adversary pleadings for potential adversary re midstream agreements. |
| 07/16/20 | Megan Buenviaje | 0.60 | Prepare Company documents for attorney review. |
| 07/16/20 | Joel DePalma | 0.50 | Correspond with K&E team re document review. |
| 07/16/20 | Alexandra I. Russell | 2.20 | Review and revise draft motion for summary judgement re ETC objection (1.0); correspond with K. Young re same (.2); oversee and coordinate board material collection with Company and K&E team (1.0). |
| 07/16/20 | Dustin Lyle Womack | 0.60 | Revise motion for summary judgment re midstream agreement rejection (.3); review and analyze comments to same (.1); correspond with K. Young re same (.2). |
| 07/16/20 | Kenneth A. Young | 2.20 | Strategize and draft adversary pleadings for potential adversary re midstream agreements. |
| 07/17/20 | Megan Buenviaje | 0.60 | Update data collection materials. |
| 07/17/20 | Alexandra Schwarzman | 1.50 | Review, analyze PA AG filings in preparation for hearing (.3); review objection re rejection motion (.2); telephone conferences and correspond with Company, K&E team re ongoing litigation (1.0). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010272
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/20 | Dustin Lyle Womack | 0.30 | Revise stipulation schedule re midstream agreement rejection (.1); revise motion for summary judgment re same (.2). |
| 07/17/20 | Kenneth A. Young | 0.50 | Strategize and draft adversary pleadings for potential adversary re midstream agreements. |
| 07/18/20 | Daniel T. Donovan, P.C. | 1.00 | Telephone conference with L. Moffett re settlement. |
| 07/18/20 | Anna G. Rotman, P.C. | 1.30 | Review and revise draft motion for summary judgment for contract rejection adversary. |
| 07/18/20 | Dustin Lyle Womack | 0.10 | Revise motion for summary judgment re midstream agreement rejection. |
| 07/18/20 | Kenneth A. Young | 0.20 | Draft and revise pleadings in potential adversary proceeding re midstream agreement. |
| 07/19/20 | Judson Brown, P.C. | 2.40 | Review and analyze UCC's issue list and diligence request (.3); telephone conferences with K&E team and Rothschild team re same (1.8); correspond with K&E and Rothschild teams re document collection, review production to UCC (.3). |
| 07/19/20 | Megan Buenviaje | 1.60 | Review and analyze search terms (.6); correspond with K&E team re same (.6); correspond with risk management re internal email collection (.4). |
| 07/19/20 | Mark Malone | 1.00 | Coordinate preparation of Company documents for attorney review. |
| 07/19/20 | Kari K. Noborikawa | 0.20 | Review, analyze production documents. |
| 07/19/20 | Kari K. Noborikawa | 0.40 | Participate in telephone conference with Rothschild and K&E teams re document requests from UCC. |
| 07/19/20 | Kari K. Noborikawa | 1.00 | Review and draft recommendations re document collection for response to UCC document requests. |
| 07/19/20 | Kari K. Noborikawa | 0.50 | Participate in telephone conference with Chesapeake and K&E teams re document requests received from UCC. |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010272
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/20 | Alexandra I. Russell | 6.70 | Correspond with M. Thompson re document collection and review (.9); correspond with D. Donovan and J. Brown re document collection (.6); correspond with Company and D. Donovan re Chesapeake document collection (.4); review and analyze board materials and minutes for production (1.6); manage and prepare for document review and collection of materials responsive to UCC document requests (2.4); telephone conference with K. Naborikawa re document review and search terms (.2); telephone conference with Rothschild re document review and collection (.6). |
| 07/19/20 | Alexandra Schwarzman | 0.50 | Document collection re UCC information requests. |
| 07/19/20 | McClain Thompson | 4.60 | Telephone conference with A. Russell re DIP discovery next steps (.8); telephone conference with D. Donovan, J. Brown and A. Russell re same (.6); review and redact board materials re same (1.9); telephone conference with K&E and Rothschild teams re same (.4); correspond and conference with K&E team re next steps re same re collections and review (.9). |
| 07/19/20 | Kenneth A. Young | 0.20 | Draft and revise pleadings in potential adversary proceeding re midstream agreement. |
| 07/20/20 | Judson Brown, P.C. | 3.00 | Telephone conference re UCC litigation strategy issues (.5); review and analyze draft protective order (.8); correspond with K&E team re litigation and discovery issues (.5); review and analyze board materials for production (.6); correspond with K&E team re same (.6). |
| 07/20/20 | Megan Buenviaje | 4.40 | Prepare for and attend telephone conference with Company and K&E team re document review planning (.6); review and analyze search term results (1.1); prepare documents for attorney review (1.9); correspond with K&E team re same (.8). |
| 07/20/20 | Erin Cady | 0.50 | Conference with K&E team re document review. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010272 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/20/20 | Daniel T. Donovan, P.C. | 4.50 | Telephone conferences with K&E team and Company re strategy and document production. |
| 07/20/20 | Kristen Kelly Farnsworth | 0.90 | Telephone conference with Company and Company counsel re document collection, review and production (.2); review, analyze and redact W. Harper expert reports (.7). |
| 07/20/20 | Henry Huang | 6.80 | Analyze assessment on K&E correspondence (1.7); prepare documents for attorney review (2.4); coordinate preparation of documents for production (1.8); correspond with A. Russell re same (.4); prepare for and attend meeting re data discovery sync (.5). |
| 07/20/20 | Marc Kieselstein, P.C. | 1.30 | Review uptier exchange issues raised by UCC in Ultra and consider possible parallels (.8); telephone conference re same with Ultra team (.5). |
| 07/20/20 | Kari K. Noborikawa | 2.50 | Review and code documents collected in response to requests from UCC. |
| 07/20/20 | Kari K. Noborikawa | 0.50 | Revise draft stipulated confidentiality agreement and protective order. |
| 07/20/20 | Kari K. Noborikawa | 0.50 | Participate in telephone conference with A. Russell, M. Thompson, P. Quamme and E. Cady re documents requests from UCC. |
| 07/20/20 | Kari K. Noborikawa | 0.20 | Participate in telephone conference with K&E and Chesapeake teams re document collection and production in response to requests from UCC. |
| 07/20/20 | Dan Raffle | 0.70 | Correspond with A. Russell re collection and processing status. |
| 07/20/20 | Alexandra I. Russell | 10.20 | Coordinate and manage document collection from Rothschild, K&E team and Chesapeake in response to DIP discovery requests (6.4); correspond with Company re document collection and search terms (.7); review and analyze email for production in response to UCC document requests (2.6); review and revise draft protective order for document production and depositions (.5). |
| 07/20/20 | Alexandra Schwarzman | 1.10 | Review and revise ETC tolling, scheduling stipulation (.4); telephone conference with K&E team re UCC litigation (.7). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010272
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/20 | McClain Thompson | 1.40 | Revise proposed protective order (.2); review and analyze board materials (.4); correspond and telephone conference with K&E team re DIP discovery issues and next steps (.6); draft production letter (.2). |
| 07/20/20 | Dustin Lyle Womack | 0.10 | Correspond with K. Young re argument re midstream agreement rejection. |
| 07/21/20 | Megan Buenviaje | 5.10 | Correspond with Company re workspace setup (.8); update review workflow settings (.8); correspond with K&E team re same (.6); review and analyze Company email collection (.8); prepare searches for attorney review (.7); update data collection tracker (.4); review and analyze production set (.6); correspond with K&E team re same (.4). |
| 07/21/20 | Erin Cady | 4.60 | Draft notice of removal for Petty Bexar County case (3.1); review and analyze state court filings re same (1.5). |
| 07/21/20 | Erin Cady | 3.10 | Review and analyze DIP documents. |
| 07/21/20 | Henry Huang | 6.00 | Prepare documents for attorney review (1.9); correspond with A. Russell and M. Buenviaje re same (.6); coordinate preparation of documents for production (1.8); run search terms and analyze hit reports (1.3); correspond with M. Thompson re same (.4). |
| 07/21/20 | John Christopher Korevec | 1.20 | Correspond with K&E team re document review and review, analyze case materials. |
| 07/21/20 | Library Factual Research | 1.00 | Research counsel re Bexar County litigation. |
| 07/21/20 | John Martorella | 0.70 | Correspond with A. Russell re document review (.3); review and analyze document requests and Antinelli Declaration re DIP (.4). |
| 07/21/20 | Kari K. Noborikawa | 0.20 | Participate in telephone conference with J. Brown re witness preparation for hearing. |
| 07/21/20 | Kari K. Noborikawa | 2.50 | Review and code documents responsive to requests from UCC. |
| 07/21/20 | Palmer Quamme | 2.10 | Review and analyze documents responsive to UCC document requests in Relativity. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:     1020010272
Matter Number:       25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/20 | Alexandra I. Russell | 12.10 | Review and analyze N. Dell'Osso documents and board materials for production in response to UCC DIP requests (3.9); oversee document production to creditors (2.4); correspond with M. Thompson re document collection issues and next steps (.7); manage K&E custodian correspondence in response to UCC DIP requests (1.2); document review for production in response to same (3.9). |
| 07/21/20 | Alexandra Schwarzman | 1.70 | Correspond re outstanding litigation (.7); telephone conferences re committee discovery requests (.6); review and revise ETC adversary complaint (.4). |
| 07/21/20 | McClain Thompson | 3.30 | Identify and analyze next steps re DIP-related discovery (.9); draft summary re same (.7); draft review protocol guidelines re same (.8); correspond and conference with K&E team re same (.9). |
| 07/22/20 | Jacob Boyars | 1.90 | Telephone conference with K&E team re document review instructions (.5); review documents re DIP materials for potential production (1.4). |
| 07/22/20 | Judson Brown, P.C. | 1.20 | Correspond with K&E team re litigation issues re DIP (.3); telephone conference with Franklin counsel re same (.4); review and analyze 30(b)(6) notice (.2); correspond with K&E team re same (.3). |
| 07/22/20 | Megan Buenviaje | 6.20 | Prepare for and attend telephone conferences with K&E team re document review and production workflow (1.1); review and analyze data sets (1.4); prepare documents for attorney review (1.3); update review workflow settings (.6); attend telephone conference with risk management re processing specifications (.4); review and analyze production set (.6); correspond with K&E team re same (.4); prepare production for attorney review and delivery to outside counsel (.4). |
| 07/22/20 | June K. Burton | 6.10 | Telephone conference with K&E team re document review protocol (1.1); review, analyze documents for responsiveness and privilege (5.0). |

Legal Services for the Period Ending July 31, 2020

Chesapeake Energy Corporation

Adversary Proceedings/Contested Matters

Invoice Number:      1020010272

Matter Number:        25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/20 | Jessica Busan | 6.50 | Review and analyze of documents re responsiveness to requests for information, legal privilege and key case issues. |
| 07/22/20 | Erin Cady | 7.40 | Review and analyze DIP and S. Antinelli documents (6.9); conference with document review team re assignment re same (.5). |
| 07/22/20 | Faith Dibble | 0.10 | Review document request and process materials. |
| 07/22/20 | Daniel T. Donovan, P.C. | 4.90 | Review, analyze litigation strategic issues (3.9); correspond with K&E team re litigation strategy (1.0). |
| 07/22/20 | Kristen Kelly Farnsworth | 0.90 | Telephone conference with A. Russell re document review (.4); conference with M. Thompson and litigation support team re document review and production (.4); assemble, organize, and update case files re production-related correspondence (.1). |
| 07/22/20 | John Christopher Korevec | 8.30 | Review, analyze documents for forthcoming production and correspond with K&E team re same. |
| 07/22/20 | John Martorella | 5.30 | Telephone conference with K&E team re document review (1.1); review and analyze documents re same (2.9); identify and mark responsive and privileged documents (1.3). |
| 07/22/20 | Kari K. Noborikawa | 0.90 | Prepare for and participate in telephone conference with K&E team re document review and production. |
| 07/22/20 | Kari K. Noborikawa | 1.00 | Review and code documents to produce in response to UCC's document production requests. |
| 07/22/20 | Palmer Quamme | 0.40 | Review, analyze documents responsive to UCC document requests in Relativity. |
| 07/22/20 | Alexandra I. Russell | 11.60 | Prepare for and participate in telephone conference with K&E team re document production (1.0); review, analyze Company correspondence and prepare same for production (4.5); oversee and manage document production and review (5.5); review UCC 30(b)(6) deposition topics and coordinate response re same (.6). |
| 07/22/20 | Nathan David Theobald | 4.80 | Review and tag documents for responsiveness, confidentiality and privilege. |

18

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010272
Chesapeake Energy Corporation                              Matter Number:             25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/20 | Nathan David Theobald | 0.40 | Telephone conference with K&E team re document review project. |
| 07/22/20 | McClain Thompson | 2.90 | Review and analyze DIP-related documents and update tagging re responsiveness, privilege and confidentiality (1.7); correspond and telephone conference with K&E team re same (1.2). |
| 07/23/20 | Judson Brown, P.C. | 2.40 | Telephone conference with K&E team re discovery and litigation issues (.5); correspond with K&E team re DIP discovery issues (.3); telephone conferences with Rothschild team and K&E team re same (1.1); review and analyze discovery requests re investigation (.2); correspond with K&E team re same (.3). |
| 07/23/20 | Megan Buenviaje | 4.90 | Prepare for and attend telephone conference with K&E team re document review and production workflow (.6); review and analyze data sets (.7); prepare documents for attorney review (.8); review and analyze production sets (1.2); correspond with case team re same (.8); prepare documents for third party review (.8). |
| 07/23/20 | Erin Cady | 5.10 | Review DIP documents and K&E correspondence (4.8); conference with document review team re same (.3). |
| 07/23/20 | Daniel T. Donovan, P.C. | 5.50 | Correspond with K&E team re strategic litigation issues (3.6); telephone conference with K&E team re discovery requests (.6); review, revise settlement agreements (1.3). |
| 07/23/20 | Kristen Kelly Farnsworth | 0.60 | Conference with M. Thompson and K&E team re document review and production (.3); correspond with M. Thompson re document clawback (.1); correspond and conference with H. Huang and M. Buenviaje re replacement production (.1); transmit document productions to Davis Polk & Wardwell and Sidley Austin (.1). |
| 07/23/20 | Henry Huang | 2.90 | Prepare documents for attorney review (1.1); update review workflow settings (.6); coordinate preparation of documents for production (1.2). |
| 07/23/20 | John Christopher Korevec | 0.40 | Complete document review project. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:     1020010272
Matter Number:          25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/20 | Kari K. Noborikawa | 4.00 | Review and code documents to produce re UCC document production requests. |
| 07/23/20 | Kari K. Noborikawa | 0.80 | Telephone conference with K&E team re document production and preparation for 30(b)(6) depositions. |
| 07/23/20 | Palmer Quamme | 3.70 | Review and analyze documents re UCC document requests. |
| 07/23/20 | Alexandra I. Russell | 8.00 | Review and QC of K&E team and Rothschild correspondence and documents re DIP discovery requests (4.5); telephone conference with K&E team re document review and timing for production (.5); manage K&E team and Chesapeake document production and correspond with Company re same (3.0). |
| 07/23/20 | McClain Thompson | 2.50 | Review and analyze DIP-related documents and update tagging re responsiveness, privilege, and confidentiality (1.1); correspond and conference with K&E team re same (1.4). |
| 07/24/20 | Judson Brown, P.C. | 3.10 | Correspond with K&E team re DIP litigation issues (.7); telephone conferences with K&E team re same (.8); review and analyze investigation document requests (.2); correspond with K&E team re same (.5); review and analyze DIP materials re depositions and hearing preparation (.9). |
| 07/24/20 | Megan Buenviaje | 6.10 | Prepare for and attend telephone conference with K&E team re document review and production workflow (.6); prepare documents for attorney review (.9); review and analyze production sets (1.8); correspond with case team re same (1.2); prepare production sets for attorney review and delivery to outside counsel (.8); prepare documents for third party review (.4); prepare for and attend telephone conference with K&E team and Company re upcoming document collection (.4). |
| 07/24/20 | Jessica Busan | 2.00 | Conference with K&E team re discovery plan for subpoena response (.6); review case background materials re preparation for same (1.4). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010272
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/20 | Erin Cady | 1.30 | Document review in advance of DIP document productions. |
| 07/24/20 | Daniel T. Donovan, P.C. | 6.10 | Prepare for deposition (3.7); review strategic issues (2.4). |
| 07/24/20 | Kristen Kelly Farnsworth | 1.30 | Telephone conference with M. Thompson and litigation support team re document review and production (.4); assemble and prepare documents for attorney review (.2); assist K. Noborikawa with preparations for S. Antinelli and D. Dell'Osso deposition preparation sessions (.1); correspond and coordinate with Lexitas re logistics for deposition preparation sessions (.2); assemble, organize, and update case files re production-related correspondence for attorney review (.1); draft production tracking log (.3). |
| 07/24/20 | Henry Huang | 3.20 | Telephone conference with Company re status and incoming collections (.7); correspond with A. Archer re document production preparation (1.9); correspond with A. Archer and M. Buenviaje re same (.6). |
| 07/24/20 | Patrick J. Nash Jr., P.C. | 1.20 | Participate in N. Dell'Osso deposition preparation. |
| 07/24/20 | Kari K. Noborikawa | 4.00 | Review production and compile preparation materials for 30(b)(6) depositions. |
| 07/24/20 | Kari K. Noborikawa | 0.50 | Telephone conference with K&E team re remaining document productions re UCC document requests. |
| 07/24/20 | Kari K. Noborikawa | 0.80 | Review and analyze documents and circulate to K&E team. |
| 07/24/20 | Kari K. Noborikawa | 0.60 | Review unencumbered assets analysis. |
| 07/24/20 | Kari K. Noborikawa | 0.20 | Telephone conference with Intrepid and Alvarez & Marsal re unencumbered assets analysis. |
| 07/24/20 | Kari K. Noborikawa | 1.00 | Review and code documents for production re UCC document requests. |
| 07/24/20 | Palmer Quamme | 2.90 | Review and analyze documents re UCC document requests. |
| 07/24/20 | Dan Raffle | 0.80 | Prepare for and attend telephone conference with Company re collection and processing (.6); conference with A. Russell re same (.2). |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010272
Chesapeake Energy Corporation                              Matter Number:            25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/20 | Alexandra I. Russell | 11.80 | Review and finalize Dell'Osso document production (.5); review and analyze K&E correspondence re production in response to DIP discovery requests (3.9); review and revise 30(b)(6) deposition responses and objections (1.1); review unencumbered assets analysis and conference with K&E team re same (2.1); telephone conference with N. Dell'Osso, J. Webb and D. Donovan re deposition preparation (1.0); telephone conference with Chesapeake team re document collection (.5); review and analyze UCC investigation document requests (1.2); review and redact board minutes for production to UCC (1.5). |
| 07/24/20 | McClain Thompson | 3.60 | Revise protective order (.2); review and analyze DIP-related documents and update tagging re responsiveness, privilege and confidentiality (2.7); correspond and conference with K&E team re same (.7). |
| 07/24/20 | Dustin Lyle Womack | 1.10 | Telephone conference with K. Young re revisions to motion for summary judgment re midstream agreement rejection (.9); revise same (.2). |
| 07/24/20 | Kenneth A. Young | 6.40 | Analyze objection to motion to reject (1.2); draft and revise pleadings for potential adversary proceeding re motion to reject (2.4); research issues re same (2.8). |
| 07/25/20 | Judson Brown, P.C. | 4.10 | Review and analyze documents for production to UCC (.7); correspond with K&E team re same (.7); review and revise responses to deposition notice (1.2); correspond with K&E team re same (.3); review and analyze DIP materials to prepare for depositions and hearing (1.2). |
| 07/25/20 | Megan Buenviaje | 1.60 | Review and analyze production set (.6); correspond with case team re same (.6); prepare production set for attorney review and delivery to outside counsel (.4). |
| 07/25/20 | Daniel T. Donovan, P.C. | 2.00 | Prepare for depositions (1.2); review strategic issues re same (.8). |
| 07/25/20 | Henry Huang | 1.10 | Review and analyze production set (.7); prepare production statistics report re same (.4). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010272
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/20 | Kari K. Noborikawa | 0.70 | Coordinate additional document production in response to UCC discovery requests re DIP. |
| 07/25/20 | Alexandra I. Russell | 5.50 | Review and finalize K&E correspondence production to UCC (2.7); review and revise objections to UCC 30(b)(6) topics (.5); review and revise redactions to board minutes re DIP for production (1.0); review and analyze background re royalty committee members for motion to disband royalty committee (1.3). |
| 07/25/20 | Alexandra Schwarzman | 2.70 | Review and analyze objections to rejection motions, motion to withdraw the reference (2.3); correspond re same (.4). |
| 07/25/20 | McClain Thompson | 3.30 | Review Committee investigation requests and assess next steps re same (.4); review and analyze DIP-related documents and update tagging re responsiveness, privilege, and confidentiality (2.2); correspond and conference with K&E team re same (.7). |
| 07/26/20 | Judson Brown, P.C. | 2.50 | Review and analyze DIP materials to prepare for depositions and hearing (1.2); telephone conference with K&E team re same (.5); correspond with K&E team re same (.8). |
| 07/26/20 | Megan Buenviaje | 0.90 | Review and analyze production set (.3); correspond with case team re same (.3); prepare production set for attorney review and delivery to outside counsel (.3). |
| 07/26/20 | Daniel T. Donovan, P.C. | 1.50 | Telephone conference with K&E team re DIP and other strategic litigation issues. |
| 07/26/20 | Kari K. Noborikawa | 0.10 | Review and analyze additional unencumbered asset analysis. |
| 07/26/20 | Alexandra I. Russell | 4.30 | Review and analyze issues re unencumbered assets for deposition preparation (.8); finalize production of board minutes (1.0); review and revise notice of removal for petty action (1.2); prepare for DIP hearing testimony and depositions (1.3). |

| | |
|---|---|
| Legal Services for the Period Ending July 31, 2020 | Invoice Number:  1020010272 |
| Chesapeake Energy Corporation | Matter Number:  25325-10 |
| Adversary Proceedings/Contested Matters | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/27/20 | Judson Brown, P.C. | 8.30 | Review and analyze documents and materials re DIP re deposition preparation (1.3); correspond with K&E team re same (.3); telephone conferences with K&E team re discovery issues (.4); telephone conferences with S. Antinelli, Company and K&E team re deposition preparation (5.0); review and analyze UCC's objection re DIP (.7); correspond with K&E team re same (.6). |
| 07/27/20 | Jessica Busan | 3.00 | Coordinate response to document discovery requests (1.4); conference with K&E team re strategy for same (1.6). |
| 07/27/20 | Erin Cady | 3.60 | Draft and revise motions for removal for Petty, La Salle and Webb county cases. |
| 07/27/20 | Daniel T. Donovan, P.C. | 8.70 | Prepare for deposition (3.8); participate in Antinelli preparation re same (2.1); prepare with N. Dell'Osso re same (2.8). |
| 07/27/20 | Kristen Kelly Farnsworth | 2.30 | Revise production tracking log re Chesapeake's DIP-related productions (.2); assemble, organize and update case files re correspondence for attorney review (.2); correspond and coordinate with Lexitas re upcoming deposition (.1); participate in deposition preparations (.1); download parent correspondence re documents included in D. Dell'Osso deposition preparation materials (.3); draft discovery request tracker (1.4). |
| 07/27/20 | Kari K. Noborikawa | 0.80 | Review and analyze UCC objections to DIP. |
| 07/27/20 | Kari K. Noborikawa | 5.90 | Prepare for and participate in deposition preparation of S. Antinelli. |
| 07/27/20 | Palmer Quamme | 0.60 | Participate in conference with K&E team re Committee investigation document requests. |
| 07/27/20 | Alexandra I. Russell | 8.50 | Review and analyze key documents for N. Dell'Osso deposition preparation (2.5); prepare for and attend N. Dell'Osso deposition preparation (4.5); review and analyze UCC objection to DIP motion (.5); telephone conference with K&E team re UCC document requests (.5); telephone conference with J. Brown and D. Donovan re UCC document requests and strategy (.5). |

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010272
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/27/20 | Alexandra Schwarzman | 2.90 | Review and analyze transfer pleadings (.3); conference with litigation re UCC diligence requests (.3); review and revise ETC adversary complaint (.6); review and revise ETC motion for summary judgment (.4); correspond re objection to motion to reconsider (.2); correspond re Petty escrow (.2); prepare for depositions (.6); correspond re same (.3). |
| 07/27/20 | McClain Thompson | 1.60 | Correspond and conference with K&E team re UCC diligence requests (.7); review and assess next steps re same (.9). |
| 07/27/20 | Dustin Lyle Womack | 1.30 | Revise ETC covenant motion for summary judgment re midstream agreement rejection (.5); revise complaint re same (.1); conferences with K. Young re revisions to motion for summary judgment (.7). |
| 07/27/20 | Kenneth A. Young | 2.20 | Draft and revise adversary pleadings re rejection of midstream agreements (1.3); research support for same (.9). |
| 07/28/20 | Brooksany Barrowes | 3.20 | Review and revise draft pleadings to address regulatory matters. |
| 07/28/20 | Judson Brown, P.C. | 9.40 | Attend and defend deposition of S. Antinelli (3.9); attend deposition of N. Dell'Osso (2.1); review and analyze UCC objection and supporting declaration (.3); correspond with K&E team re deposition of Alix witness (.9); review and analyze protective order and confidentiality issues (.3); a correspond with K&E team re same (.2); telephone conferences with K&E team re depositions and DIP hearing (.5); correspond with K&E team re same (1.2). |
| 07/28/20 | Daniel T. Donovan, P.C. | 6.50 | Prepare for depositions (1.8); represent Debtors at depositions re DIP (4.0); review pleadings (.7). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010272
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/20 | Kristen Kelly Farnsworth | 1.10 | Correspond with A. Russell re preparations and logistics of R. Albergotti deposition (.1); correspond with K&E team re same (.2); correspond with Lexitas re same (.3); correspond with D. Schlaifer re graphics and technology support for R. Albergotti deposition and upcoming hearing (.2); prepare deposition exhibits for attorney review (.2); correspond with S. Golden and C. Oppenheim re attorney appearance requirements (.1). |
| 07/28/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review order re FERC's motion to reconsider Gulf South stipulation. |
| 07/28/20 | Kari K. Noborikawa | 1.00 | Assist in preparation and coordination of deposition of R. Albergotti. |
| 07/28/20 | Kari K. Noborikawa | 4.00 | Attend 30(b)(6) deposition of S. Antinelli. |
| 07/28/20 | Alexandra I. Russell | 12.60 | Telephone conference with N. Dell'Osso re deposition preparation (.5); attend S. Antinelli deposition (2.0); attend N. Dell'Osso deposition (1.0); review and analyze UCC expert declaration for deposition (1.5); review and analyze comparable cases identified in UCC expert declaration (2.0); draft R. Albergotti deposition outline (5.6). |
| 07/28/20 | David Schlaifer | 1.40 | Analyze deposition issues (.7); correspond with K&E team re same (.4); correspond with vendor to arrange credentials (.3). |
| 07/28/20 | Dustin Lyle Womack | 0.90 | Conference with K. Young re privity argument re midstream agreement rejection (.1); conference with K. Young re rejection notwithstanding covenants running with the land re same (.5); research re privity requirement re same (.3). |
| 07/28/20 | Kenneth A. Young | 2.50 | Draft and revise adversary pleadings re rejection of midstream agreements (1.9); research re support for rejection of midstream agreements (.6). |
| 07/29/20 | Brooksany Barrowes | 1.00 | Review and revise litigation pleadings to address regulatory matters (.7); draft responses to questions re same (.3). |

Legal Services for the Period Ending July 31, 2020    Invoice Number:    1020010272
Chesapeake Energy Corporation                        Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/29/20 | Judson Brown, P.C. | 5.70 | Correspond with K&E team re deposition points for UCC witness (.5); review and analyze materials for DIP hearing and S. Antinelli testimony (1.1); correspond with K&E team re same (.8); telephone conferences with K&E team re same (.4); correspond with K&E team re confidentiality and litigation issues and telephone conferences with K&E team re same (1.1); telephone conference with K&E team re work in process (.3); attend deposition of UCC witness (1.1); correspond with K&E team re same (.4). |
| 07/29/20 | Daniel T. Donovan, P.C. | 6.90 | Revise reply brief re DIP (1.6); revise settlement agreement re MEC royalty owners (1.3); attend deposition re DIP (3.0); telephone conference with Company re escrow demands (.5); telephone conference with counsel re royalty settlement (.5). |
| 07/29/20 | Kristen Kelly Farnsworth | 1.10 | Prepare potential exhibits for use with R. Albergotti deposition (.1); correspond with court reporter re same (.1); correspond with TSG re S. Antinelli and D. Dell'Osso re deposition transcripts and exhibits orders (.2); organize and update case files re S. Antinelli and D. Dell'Osso deposition transcripts for attorney review (.2); correspond with D. Schlaifer re remote hearing logistics and test run of technology (.1); correspond with D. Kerns re exhibit issues (.1); download and circulate unsecured creditors committee's sealed witness and exhibit list and exhibits for attorney review (.2); correspond and coordinate with restructuring paralegals re filing motion for admission pro hac vice (.1). |
| 07/29/20 | Kari K. Noborikawa | 1.10 | Prepare binders and other preparatory materials for S. Antinelli and N. Del'Osso deposition preparation. |
| 07/29/20 | Kari K. Noborikawa | 0.20 | Telephone conference with J. Brown re hearing preparation for S. Antinelli. |
| 07/29/20 | Kari K. Noborikawa | 4.00 | Prepare and draft mock cross examination for S. Antinelli. |
| 07/29/20 | Kari K. Noborikawa | 0.90 | Revise direct examination outline for S. Antinelli. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:    1020010272
Matter Number:    25325-10

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/29/20 | Alexandra I. Russell | 7.40 | Prepare for deposition of UCC expert R. Albergotti (4.4); take deposition of UCC expert R. Albergotti (2.0); review and analyze key documents for N. Dell'Osso hearing preparation (1.0). |
| 07/29/20 | David Schlaifer | 8.70 | Prepare for and participate in deposition (6.4); arrange testing for Company equipment to participate in hearing (2.3). |
| 07/29/20 | Alexandra Schwarzman | 0.80 | Conference with Company re Petty issues. |
| 07/30/20 | Judson Brown, P.C. | 6.10 | Telephone conferences with counsel for various creditors re DIP hearing and related litigation issues (.4); correspond with counsel and K&E team re same (1.0); review and analyze materials re same (1.1); conference with Rothschild team to prepare for testimony re DIP (3.0); review and revise outline for examination of S. Antinelli and review and draft correspondence re same (.6). |
| 07/30/20 | Jessica Busan | 0.50 | Conference with advisors re document collection and document discovery response. |
| 07/30/20 | Daniel T. Donovan, P.C. | 5.00 | Prepare for DIP hearing (2.7); conference with Company re same (.5); prepare witnesses for DIP hearing (1.3); telephone conference with other counsel re DIP hearing (.5). |
| 07/30/20 | Kristen Kelly Farnsworth | 0.20 | Assemble, organize and update case files re R. Albergotti deposition transcript and exhibit for attorney review (.1); assist A. Russell with preparations for hearing (.1). |
| 07/30/20 | Kari K. Noborikawa | 4.30 | Prepare for and participate in preparation of S. Antinelli testimony. |
| 07/30/20 | Alexandra I. Russell | 8.70 | Telephone conference with A&M, Rothschild and Intrepid re UCC investigation requests and collection (.5); prepare for and participate in telephone conference with N. Dell'Osso and J. Webb re DIP hearing preparation (1.0); review and revise N. Dell'Osso direct outline for DIP hearing (2.0); draft cross examination outline for R. Albergotti (3.5); conference with UCC counsel re DIP hearing exhibits and confidentiality (.5); review and analyze DIP reply brief (1.2). |
| 07/30/20 | David Schlaifer | 2.80 | Prepare for DIP hearing (1.7); prepare Company for DIP testimony (1.1). |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010272
Chesapeake Energy Corporation                               Matter Number:            25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/20 | Alexandra Schwarzman | 0.40 | Conference with D. Donovan, V&E re unleased mineral interests. |
| 07/30/20 | McClain Thompson | 0.50 | Correspond and conference with Company advisors re UCC diligence requests. |
| 07/30/20 | Kenneth A. Young | 0.80 | Draft and revise adversary pleadings re rejection of midstream agreements (.4); research issues re rejection of midstream agreements (.4). |
| 07/31/20 | Judson Brown, P.C. | 7.00 | Correspond with K&E team re litigation issues for DIP hearing (1.4); review and revise talking points for introduction to evidentiary issues (1.3); review and revise cross of Albergotti (.8); correspond with K&E team re same (.9); review and revise direct of S. Antinelli (1.6); telephone conference with S. Antinelli re DIP hearing (.5); telephone conferences with K&E team re DIP hearing (.5). |
| 07/31/20 | Kristen Kelly Farnsworth | 0.30 | Assemble and prepare select exhibits from UCC for review. |
| 07/31/20 | Kari K. Noborikawa | 1.50 | Prepare for and participate in preparation of S. Antinelli to testify at second day hearing. |
| 07/31/20 | David Schlaifer | 3.60 | Prepare for DIP hearing (2.1); prepare Company for DIP testimony (1.5). |
| 07/31/20 | Dustin Lyle Womack | 0.40 | Revise motion for summary judgment re rejection of midstream agreements. |
| 07/31/20 | Kenneth A. Young | 1.00 | Draft and revise adversary pleadings re rejection of midstream agreements (.6); research support for rejection of midstream agreements (.4). |

**Total**                                        **643.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010273**
**Client Matter:** 25325-11

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                    $ 233,015.00

Total legal services rendered                                             $ 233,015.00

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010273 |
| Chesapeake Energy Corporation | Matter Number: | 25325-11 |
| Automatic Stay Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erin Cady | 29.60 | 970.00 | 28,712.00 |
| Joel DePalma | 2.80 | 395.00 | 1,106.00 |
| Daniel T. Donovan, P.C. | 13.70 | 1,455.00 | 19,933.50 |
| Kristen Kelly Farnsworth | 12.20 | 415.00 | 5,063.00 |
| Josephine Fina | 21.00 | 740.00 | 15,540.00 |
| Whitney Fogelberg | 2.50 | 1,135.00 | 2,837.50 |
| Ciara Foster | 39.40 | 1,035.00 | 40,779.00 |
| Dave Gremling | 35.30 | 740.00 | 26,122.00 |
| Ragan Naresh, P.C. | 1.80 | 1,265.00 | 2,277.00 |
| Patrick J. Nash Jr., P.C. | 0.90 | 1,635.00 | 1,471.50 |
| Carrie Therese Oppenheim | 0.20 | 445.00 | 89.00 |
| Palmer Quamme | 15.00 | 835.00 | 12,525.00 |
| Palmer Quamme | 3.70 | 725.00 | 2,682.50 |
| Alexandra I. Russell | 60.30 | 1,045.00 | 63,013.50 |
| Alexandra Schwarzman | 8.90 | 1,165.00 | 10,368.50 |
| Lydia Yale | 1.80 | 275.00 | 495.00 |
| **TOTALS** | **249.10** | | **$ 233,015.00** |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010273
Chesapeake Energy Corporation                               Matter Number:           25325-11
Automatic Stay Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Kristen Kelly Farnsworth | 0.60 | Correspond with K&E team re status report deadlines (.1); finalize and file notice of suggestion of bankruptcy and automatic stay of proceedings re arbitration case (.2); finalize and file notice of suggestion of bankruptcy and automatic stay of proceedings in appeals cases (.3). |
| 06/29/20 | Palmer Quamme | 0.60 | Draft and serve notices of suggestion of bankruptcy for filing in royalty litigation cases. |
| 06/29/20 | Alexandra I. Russell | 3.10 | Correspond with Company outside counsel re automatic stay notices (2.0); review and revise automatic stay notices for royalty class actions (1.0) respond to Company questions re automatic stay issues (.1). |
| 06/30/20 | Kristen Kelly Farnsworth | 0.30 | Correspond with attorneys re notices of suggestion of pendency of bankruptcy and automatic stay of proceedings (.2); finalize and file notice of suggestion of pendency of bankruptcy and automatic stay of proceedings in arbitration case (.1). |
| 06/30/20 | Palmer Quamme | 3.10 | Draft, file and serve notices of bankruptcy and automatic stay of proceedings in royalty litigation cases. |
| 06/30/20 | Alexandra I. Russell | 2.50 | Coordinate with Chesapeake outside counsel re automatic stay notices and strategy (1.5); review and revise automatic stay issues and responses (1.0). |
| 07/01/20 | Palmer Quamme | 0.50 | File and serve notices of automatic stay in Chesapeake royalty litigation. |
| 07/01/20 | Alexandra I. Russell | 1.00 | Coordinate suggestion of bankruptcy and automatic stay filings and correspond with outside counsel re same. |
| 07/02/20 | Kristen Kelly Farnsworth | 0.20 | Review PA AG response to notice of suggestion of pendency of bankruptcy and automatic stay and download cases cited therein for attorney review. |
| 07/02/20 | Alexandra Schwarzman | 0.40 | Telephone conference with C. Kutmas re lift stay stipulation. |
| 07/03/20 | Daniel T. Donovan, P.C. | 2.50 | Review, analyze automatic stay issues re pending litigation. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010273 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-11 |
| Automatic Stay Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/03/20 | Palmer Quamme | 5.10 | Draft response PA AG motion to lift automatic stay (3.9); review and revise same (1.2). |
| 07/03/20 | Alexandra I. Russell | 0.50 | Review and revise stipulation to lift stay. |
| 07/03/20 | Alexandra Schwarzman | 0.30 | Review, analyze PA AG lift stay motion (.2); correspond re lift stay stipulation (.1). |
| 07/05/20 | Palmer Quamme | 2.00 | Draft response to PA AG motion to lift automatic stay (1.9); correspond with A. Russell re review of same (.1). |
| 07/06/20 | Kristen Kelly Farnsworth | 0.20 | Assemble, organize and update case files re filed notices of suggestion of bankruptcy and automatic stay (.1); correspond with A. Russell and P. Quamme re notice of suggestion of bankruptcy and automatic stay in Bounty Minerals state court action (.1). |
| 07/06/20 | Palmer Quamme | 1.50 | Draft and serve notices of bankruptcy and automatic stay for filing in royalty litigation cases. |
| 07/06/20 | Alexandra I. Russell | 4.70 | Draft motion to enforce stay (2.0); review and analyze case law cited by PA AG in opposition to stay notice (1.2); review and revise stipulation re lift stay motion in Dallas County cases (.2); manage filing of suggestion of bankruptcy and automatic stay and coordinate with P. Quamme and outside counsel re same (1.3). |
| 07/06/20 | Alexandra Schwarzman | 0.10 | Review and revise Hendrix lift stay stipulation. |
| 07/07/20 | Erin Cady | 7.40 | Analyze PA AG motion to lift automatic stay (1.3); research re same (4.0); conference with A. Russell re same (1.6); conference with D. Donovan and A. Russell re same (.5). |
| 07/07/20 | Kristen Kelly Farnsworth | 0.60 | Assemble, organize and update case files re filed notices of suggestion of bankruptcy and automatic stay and correspond with K&E team re same. |
| 07/07/20 | Whitney Fogelberg | 1.30 | Telephone conference with K&E team re lift stay issues (.5); research re same (.8). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number:  1020010273
Matter Number:  25325-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/20 | Alexandra I. Russell | 6.80 | Conference with M. Tolbert re lift stay motion re Dallas County lawsuits (.5); correspond with A. Schwarzman re lift stay joint motion issues (.3); review and analyze MSAs relevant to lift stay motion (.5); review and analyze automatic stay issues and strategy re response to PA AG objection to stay (4.0); draft motion to enforce automatic stay re PA AG (1.5). |
| 07/07/20 | Alexandra Schwarzman | 0.30 | Telephone conference with White & Case, D. Donovan re PA AG lift stay. |
| 07/08/20 | Erin Cady | 4.40 | Draft motion to stay PA AG litigation and research re same (3.4); conference with D. Donovan, A. Russell and E. Freeman re strategy for same (.4); conference with A. Russell and E. Freeman re same (.2); conference with A. Russell re same (.4). |
| 07/08/20 | Kristen Kelly Farnsworth | 0.60 | Correspond with A. Russell and P. Quamme re status of Lutz appeal (.1); review and revise notice of suggestion of bankruptcy and automatic stay in Lutz appeal (.2); finalize and file notice of suggestion of bankruptcy and automatic stay in Lutz appeal (.1); assemble, organize and update case files re notices of suggestion of bankruptcy and automatic stay and related correspondence for attorney review (.2). |
| 07/08/20 | Palmer Quamme | 1.00 | Draft and serve notices of bankruptcy and automatic stay in royalty litigation cases. |
| 07/09/20 | Erin Cady | 2.60 | Revise motion to enforce automatic stay in PA AG litigation. |
| 07/09/20 | Alexandra I. Russell | 7.00 | Review and revise motion to enforce automatic stay in PA AG action (3.9); analyze issues re same (.6); review and respond to outside counsel inquiries re objections to automatic stay in Texas state cases (2.5). |
| 07/10/20 | Erin Cady | 1.60 | Revise motion to enforce automatic stay in PA AG litigation. |

Legal Services for the Period Ending July 31, 2020  
Chesapeake Energy Corporation  
Automatic Stay Matters

| | Invoice Number: | 1020010273 |
| | Matter Number: | 25325-11 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/20 | Kristen Kelly Farnsworth | 2.40 | Revise and update tracking spreadsheet re status of filing notices of suggestion of bankruptcy and automatic stay in active litigation (2.0); revise and update case files re filed notices of suggestion of bankruptcy and automatic stay for attorney review (.3); finalize, file, and circulate notice of suggestion of bankruptcy and automatic stay in Hope Christian litigation (.1). |
| 07/10/20 | Palmer Quamme | 0.60 | Draft and serve notices of bankruptcy and automatic stay in royalty litigation cases. |
| 07/10/20 | Alexandra I. Russell | 6.50 | Review and revise motion to enforce automatic stay (3.5); prepare for and attend telephone conference with M. Herald, A. Schwarzman and J. Norris re Maldonado motion to reinstate (1.0); review stay issues re Maldonado cases and coordinate response re same (1.0); review, analyze automatic stay issues re Chambers and Ohio royalty cases (1.0). |
| 07/11/20 | Ragan Naresh, P.C. | 1.00 | Revise motion to enforce stay against PA AG (.7); telephone conference with D. Donovan and A. Russell re same (.3). |
| 07/11/20 | Alexandra I. Russell | 2.70 | Review and revise motion to enforce stay as to Pennsylvania AG action (2.2); conference with D. Donovan and R. Naresh re same (.3); respond to outside counsel inquiry re automatic stay issues in Maldonado wrongful death lawsuit (.2). |
| 07/12/20 | Daniel T. Donovan, P.C. | 1.20 | Review, revise brief re motion to enforce stay. |
| 07/13/20 | Erin Cady | 3.80 | Revise PA AG automatic stay motion (3.5); conference with A. Russell re same (.3). |
| 07/13/20 | Daniel T. Donovan, P.C. | 2.10 | Review, revise brief re motion to enforce stay (1.4); telephone conference with K&E team re motion to enforce stay (.7). |
| 07/13/20 | Kristen Kelly Farnsworth | 4.10 | Review and revise emergency motion for entry of order enforcing automatic stay against PA AG. |
| 07/13/20 | Palmer Quamme | 0.90 | Draft and serve notices of bankruptcy and automatic stay in royalty litigation cases. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number: 1020010273
Matter Number: 25325-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/20 | Alexandra I. Russell | 6.80 | Review and revise motion to enforce automatic stay as to Pennsylvania AG action (3.9); analyze issues re same (.9); conference with J. Dempsey and Chambers plaintiff counsel re automatic stay issues and motion to sever (.5); conference with D. Brier and D. Donovan re PA AG objection to notice of suggestion of bankruptcy (.5); review Maldonado automatic stay issues and correspondence from counsel re same (1.0). |
| 07/13/20 | Alexandra Schwarzman | 1.10 | Review and revise emergency motion to enforce stay re PA AG lawsuit. |
| 07/14/20 | Erin Cady | 0.70 | Revise PA AG automatic stay motion. |
| 07/14/20 | Kristen Kelly Farnsworth | 0.30 | Review, revise emergency motion for entry of an order enforcing the automatic stay against PA AG (.2); assemble and prepare exhibits cited in support of same for attorney review (.1). |
| 07/14/20 | Dave Gremling | 1.80 | Research re application of automatic stay to cross-claims (1.4); draft summary re same (.3); correspond with W. Fogelberg re same (.1). |
| 07/14/20 | Palmer Quamme | 0.80 | Draft and serve notices of bankruptcy and automatic stay in royalty litigation cases. |
| 07/14/20 | Alexandra I. Russell | 3.50 | Review and revise motion to enforce automatic stay as to PA AG action. |
| 07/14/20 | Alexandra Schwarzman | 0.60 | Correspond re motion to enforce stay (.2); review and finalize same (.3); review correspondence re same (.1). |
| 07/15/20 | Josephine Fina | 2.90 | Research, review, analyze automatic stay violation letters (.6); correspond with W. Fogelberg re same (.1); correspond with A. Russell and A. Schwarzman re same (.2); review, analyze background re Maldonado issue (.8); telephone conference with A. Russell re same (.1); draft automatic stay violation letter re same (.9); correspond with W. Fogelberg and A. Russell re same (.2). |
| 07/15/20 | Palmer Quamme | 1.40 | Draft and serve notices of bankruptcy and automatic stay in royalty litigation cases (1.1); revise tracker re same (.3). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010273
Chesapeake Energy Corporation      Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/20 | Alexandra I. Russell | 1.70 | Review and revise objection to PA AG response to suggestion of bankruptcy in Pennsylvania Supreme Court (.5); review and revise draft letter to Maldonado counsel re automatic stay issues (.5); conference with J. Fina re same (.2); oversee filing of suggestion of bankruptcy and automatic stay in arbitration matters (.5). |
| 07/15/20 | Alexandra I. Russell | 3.00 | Prepare for hearing on motion to enforce automatic stay. |
| 07/15/20 | Alexandra Schwarzman | 0.80 | Correspond re Maldonado litigation, lift stay letter (.4); telephone conference with Company, D. Donovan re settlement agreements (.4). |
| 07/16/20 | Erin Cady | 7.00 | Draft demonstratives for hearing re PA AG stay motion (3.4); revise same (2.7); conference with D. Donovan, R. Naresh and A. Russell re same (.4); conference with D. Donovan re same (.5). |
| 07/16/20 | Joel DePalma | 2.80 | Revise presentation materials re motion to enforce automatic stay against office of Attorney General of Commonwealth of Pennsylvania. |
| 07/16/20 | Daniel T. Donovan, P.C. | 7.00 | Prepare for hearing re PA AG motion to enforce stay. |
| 07/16/20 | Kristen Kelly Farnsworth | 2.10 | Revise tracking spreadsheet re status of filing notices of suggestion of bankruptcy and automatic stay in active litigation matters (1.3); revise case files re filed notices of suggestion of bankruptcy and automatic stay for attorney review (.3); download cases cited in PA AG's opposition to motion to enforce automatic stay for attorney review (.5). |
| 07/16/20 | Kristen Kelly Farnsworth | 0.20 | Assemble and prepare select pleadings for use in automatic stay hearing presentation. |
| 07/16/20 | Ragan Naresh, P.C. | 0.80 | Telephone conference re stay of PA AG action (.3); revise demonstrative slides re same (.5). |
| 07/16/20 | Palmer Quamme | 0.90 | Draft response re PA AG motion to lift automatic stay. |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010273
Chesapeake Energy Corporation      Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/20 | Alexandra I. Russell | 3.10 | Review and analyze PA AG brief in opposition to motion to enforce stay and cited cases (2.0); review analyze correspondence re motion to sever Chesapeake in Chambers litigation (.5); review and analyze outside counsel correspondence re Wendland well lawsuit and lift stay issues (.6). |
| 07/16/20 | Alexandra I. Russell | 3.50 | Prepare for hearing re PA AG motion to enforce stay. |
| 07/16/20 | Alexandra Schwarzman | 0.20 | Correspond re lift stay orders, stay violation notices. |
| 07/17/20 | Erin Cady | 0.80 | Review and analyze PA AG pleadings re same. |
| 07/17/20 | Kristen Kelly Farnsworth | 0.30 | Download listing of counsel for Western District of Oklahoma matters (.2); correspond with P. Quamme and A. Russell re same (.1). |
| 07/17/20 | Whitney Fogelberg | 1.20 | Telephone conference with Company re lift stay issues (.5); review and analyze pleadings re same (.7). |
| 07/17/20 | Patrick J. Nash Jr., P.C. | 0.70 | Review PA AG response to Chesapeake motion to stay litigation (.3); review PA AG brief in support response (.4). |
| 07/17/20 | Alexandra I. Russell | 2.20 | Oversee filing of suggestion of bankruptcy and automatic stay in Western District of Oklahoma lawsuits (.2); prepare for and attend telephone conference with Company and A. Schwarzman re Wendland well wrongful death lawsuits (2.0). |
| 07/19/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review DFW motion to lift the stay and prosecute appeal. |
| 07/19/20 | Alexandra Schwarzman | 0.60 | Review and analyze multiple lift stay motions. |
| 07/20/20 | Ciara Foster | 1.40 | Review and analyze lift stay motions (.7); correspond and telephone conference with K&E team re same (.7). |
| 07/20/20 | Alexandra I. Russell | 1.50 | Review and analyze stay issues re Addax motion to sever and response to outside counsel re same (1.0); review and revise Hendrix joint motion to lift stay (.5). |
| 07/20/20 | Alexandra Schwarzman | 0.90 | Review Hendrix lift stay stipulation (.4); correspond re same (.3); telephone conference with K&E team re lift stay motions (.2). |
| 07/21/20 | Erin Cady | 0.30 | Revise order re PA AG automatic stay issue. |

9

Legal Services for the Period Ending July 31, 2020  
Chesapeake Energy Corporation  
Automatic Stay Matters

Invoice Number: 1020010273  
Matter Number: 25325-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/20 | Daniel T. Donovan, P.C. | 0.90 | Telephone conference with K&E team re DFW lift stay motion. |
| 07/21/20 | Kristen Kelly Farnsworth | 0.10 | Review and analyze transcript order re hearing on motion to enforce automatic stay and correspond with A. Russell and E. Cady re same. |
| 07/21/20 | Ciara Foster | 1.40 | Telephone conference with Company and K&E team re lift stay motions (.4); correspond with K&E team re same (.3); review and analyze unfiled lift stay motions (.4); correspond with K&E team re same (.3). |
| 07/21/20 | Ciara Foster | 0.20 | Correspond with A. Townsell re Castelton stipulation. |
| 07/21/20 | Alexandra Schwarzman | 1.30 | Telephone conference with Company, K&E team re lift stay motions (.6); review lift stay motion (.5); revise Hendrix lift stay stipulation (.1); telephone conference with C. Kutmas re lift stay (.1). |
| 07/22/20 | Erin Cady | 1.00 | Revise order re PA AG automatic stay issue (.3); correspond with PA AG office re same (.3); correspond with K&E and Jackson Walker teams re strategy for same (.4). |
| 07/22/20 | Kristen Kelly Farnsworth | 0.10 | Assemble, organize and revise case files re pleadings re automatic stay issues for attorney review. |
| 07/22/20 | Ciara Foster | 4.50 | Correspond with K&E team re objections to lift stay motion (.4); telephone conference with Company re same (.3); review and analyze stipulations to lift the stay (.2); correspond with Company and K&E team re same (.1); review and analyze Eagle lift stay motion (.6); draft and revise outline re same (2.4); review and analyze lift stay motion (.3); correspond with Company re same (.2). |
| 07/22/20 | Dave Gremling | 0.70 | Research re automatic stay stipulation precedent (.6); correspond with C. Foster re same (.1). |
| 07/22/20 | Carrie Therese Oppenheim | 0.20 | Research precedent lift automatic stay objections. |
| 07/22/20 | Alexandra Schwarzman | 0.80 | Telephone conferences with C. Foster re multiple lift stays (.4); telephone conferences and correspondence with K&E team re same (.4). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010273 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-11 |
| Automatic Stay Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/22/20 | Lydia Yale | 1.00 | Draft objections to lift automatic stay motions. |
| 07/23/20 | Ciara Foster | 0.90 | Correspond with K&E team re objection outline (.3); correspond with Company re same (.2); review and revise same (.4). |
| 07/23/20 | Dave Gremling | 1.10 | Review, analyze Eagle Ford motion to lift stay (.6); review, revise outline re same (.3); review, analyze DFW motion to lift stay (.2). |
| 07/23/20 | Alexandra Schwarzman | 0.60 | Revise Hendrix lift stay stipulation (.2); correspond re same (.4). |
| 07/23/20 | Lydia Yale | 0.80 | Draft objections to lift stay motions. |
| 07/24/20 | Kristen Kelly Farnsworth | 0.10 | Assemble, organize and revise case files re recently filed notices of suggestion of bankruptcy and automatic stay and related pleadings for attorney review. |
| 07/24/20 | Josephine Fina | 3.00 | Correspond with A. Schwarzman re automatic stay violation letter (.1); review, analyze background information re same (.7); draft letter re same (2.2). |
| 07/24/20 | Ciara Foster | 2.20 | Review and revise letter re stay violation (.8); correspond with J. Fina re same (.5); research re lift stay objections (.9). |
| 07/25/20 | Josephine Fina | 0.80 | Correspond with C. Foster re automatic stay violation letter (.2); review, revise same (.6). |
| 07/25/20 | Ciara Foster | 1.10 | Review and revise letter re stay violation (.8); correspond with J. Fina re same (.3). |
| 07/26/20 | Josephine Fina | 7.10 | Correspond with C. Foster re automatic stay violation letter (.1); research automatic stay issues re same (3.8); draft summary re same (.6); correspond with C. Foster, W. Fogelberg re same (.1); research re automatic stay precedent and case law (1.1); review, revise automatic stay letter re same (1.2); correspond with C. Foster re same (.1); correspond with A. Schwarzman re same (.1). |
| 07/26/20 | Ciara Foster | 4.60 | Review and analyze motions to lift the stay (1.9); correspond with K&E team re research re same (.8); research and analyze issues re same (.9); review and revise letter re lift stay violation (.6); correspond with J. Fina re same (.4). |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010273
Chesapeake Energy Corporation                              Matter Number:            25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/20 | Dave Gremling | 5.30 | Review, analyze Eagle Ford motion to lift stay (1.1); review, analyze objection outline and correspondence with Company re same (.4); draft, revise objection re same (3.5); review, analyze DFW motion to lift stay (.3). |
| 07/27/20 | Josephine Fina | 1.90 | Correspond with A. Schwarzman re automatic stay violation letter (.1); review, analyze background materials re same (.6); telephone conference with A. Schwarzman re same (.1); draft letter re same (1.1). |
| 07/27/20 | Ciara Foster | 4.80 | Correspond with Company re lift stay outline (.2); correspond with K&E team re same (.3); review and revise letter to enforce stay (.3); review and revise objections to lift stay motions (3.7); correspond with D. Gremling re same (.3). |
| 07/27/20 | Dave Gremling | 9.10 | Review, analyze Eagle Ford lift stay motion (1.7); review, analyze outline re objection to same (.7); draft, review, revise objection re same (4.5); review, analyze DFW motion to lift stay (.9); draft, review, revise objection re same (1.3). |
| 07/27/20 | Palmer Quamme | 0.30 | Correspond with S. Williams and Company re notices of bankruptcy and automatic stay filed in royalty litigation matters. |
| 07/27/20 | Alexandra I. Russell | 0.20 | Review and revise Hendrix joint lift stay stipulation. |
| 07/27/20 | Alexandra Schwarzman | 0.90 | Review and revise lift stay violation letter (.3); correspond re same (.2); correspond re Maldonado/Hendrix lift stay (.4). |
| 07/28/20 | Josephine Fina | 2.30 | Draft automatic stay violation letter (1.0); research re same (1.2); correspond with C. Foster re same (.1). |
| 07/28/20 | Ciara Foster | 3.20 | Review and revise objections to lift stay motions (1.5); correspond with K&E team re precedent re same (.4); review and analyze precedent re same (.9); correspond with Company re lift stay issues (.4). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number:       1020010273
Matter Number:        25325-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/20 | Josephine Fina | 2.90 | Correspond with A. Schwarzman re automatic stay violation letter (.1); correspond with C. Foster re same (.1); review, revise letter and research re same (2.0); correspond with Epiq team re service issue re same (.1); research re same (.3); correspond with C. Foster re same (.2); correspond with C. Foster, A. Schwarzman re same (.1). |
| 07/29/20 | Ciara Foster | 4.50 | Correspond with K&E team re lift stay issues (.8); review and revise objections re same (2.5); correspond with counsel to movants re same (.5); telephone conference with counsel to plaintiffs re lifting stay (.4); correspond with K&E team re lift stay stipulation (.3). |
| 07/29/20 | Dave Gremling | 4.60 | Revise, revise Eagle Ford motion to lift the automatic stay objection (1.9); review, analyze motion, exhibits re same (1.0); review, revise DFW motion to lift stay objection (1.3); review and analyze background materials re same (.4). |
| 07/30/20 | Josephine Fina | 0.10 | Correspond with C. Foster, A. Schwarzman re stay violation letter. |
| 07/30/20 | Ciara Foster | 5.80 | Correspond with D. Gremling re lift stay issues (.5); telephone conference with same re same (.2); correspond with K&E team re request to sever (.5); correspond with attorney seeking same (.3); review and analyze lift stay enforcement letter (.2); review and revise objections to lift stay motions (1.7); research re same (2.4). |
| 07/30/20 | Dave Gremling | 3.80 | Review, revise objection to Eagle Ford lift stay motion (1.0); correspond with C. Foster re same (.2) review, revise objection to DFW lift stay motion (1.8); review and analyze motion re same (.3); correspond with C. Foster re same (.1); research re automatic stay issue (.4). |
| 07/31/20 | Ciara Foster | 4.80 | Correspond with K&E team re lift stay objection (.8); telephone conference with same re oil and gas law (.2); review and revise objections re lift stay (3.4); correspond with Company re lift stay issues (.4). |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010273
Chesapeake Energy Corporation                               Matter Number:              25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/20 | Dave Gremling | 5.60 | Review, revise objection to Eagle Ford motion to lift the automatic stay (3.7); correspond and telephone conference with C. Foster re same (.6); review and analyze motion and exhibits re same (1.3). |
| 07/31/20 | Dave Gremling | 3.30 | Review, revise lift stay objection (2.9); correspond with C. Foster re same (.4). |
| **Total** | | **249.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010274**
**Client Matter:** 25325-12

---

**In the Matter of Business Operations**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)            $ 13,790.00

Total legal services rendered                                     $ 13,790.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010274 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-12 |
| Business Operations | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Stephen L. Iacovo | 0.10 | 1,085.00 | 108.50 |
| Drue A. Santora | 11.50 | 1,175.00 | 13,512.50 |
| Andrew Townsell | 0.20 | 845.00 | 169.00 |
| **TOTALS** | **11.80** | | **$ 13,790.00** |

Legal Services for the Period Ending July 31, 2020     Invoice Number:  1020010274
Chesapeake Energy Corporation          Matter Number:  25325-12
Business Operations

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/20 | Drue A. Santora | 3.30 | Review and revise ISDAs (2.8); correspond with P. Herringer re same (.5). |
| 07/10/20 | Drue A. Santora | 0.50 | Correspond with banks re ISDAs (.2); review ISDAs (.3). |
| 07/15/20 | Drue A. Santora | 5.70 | Review and revise ISDAs (3.1); correspond with banks re ISDAs (.7); telephone conference with L. Abell re ISDA (.4); correspond with C. Foster re modifying orders (.3); telephone conference with P. Heringer re ISDAs (.6); correspond with P. Herringer re ISDA status (.6). |
| 07/16/20 | Andrew Townsell | 0.20 | Correspond with A&M re hedge counterparty fee payment. |
| 07/22/20 | Drue A. Santora | 2.00 | Review and revise ISDA and correspond with T. Thomson re same (.4); telephone conference with Chesapeake, B. Greene and A. Noor re hedging (.9); finalize ISDA and correspond with P. Heringer re same (.7). |
| 07/31/20 | Stephen L. Iacovo | 0.10 | Telephone conference with B. Russ re farmout agreement. |
| **Total** | | **11.80** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010275**
**Client Matter:** 25325-13

---

**In the Matter of Cash Management**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                     $ 10,160.00

Total legal services rendered                                               $ 10,160.00

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010275
Chesapeake Energy Corporation      Matter Number:      25325-13
Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 2.20 | 845.00 | 1,859.00 |
| Stephen L. Iacovo | 7.50 | 1,085.00 | 8,137.50 |
| Patrick J. Nash Jr., P.C. | 0.10 | 1,635.00 | 163.50 |
| **TOTALS** | **9.80** | | **$ 10,160.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010275 |
| Chesapeake Energy Corporation | Matter Number: | 25325-13 |
| Cash Management | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/20 | Annie Laurette Dreisbach | 0.50 | Review and revise final cash management order. |
| 07/16/20 | Stephen L. Iacovo | 1.10 | Telephone conference with S. Schreiber re U.S. Trustee cash management requests (.1); revise responses to U.S. Trustee questions re same (.6); revise order re same (.4). |
| 07/20/20 | Annie Laurette Dreisbach | 0.40 | Correspond and telephone conference with S. Iacovo re cash management order (.2); review and revise same (.2). |
| 07/20/20 | Stephen L. Iacovo | 1.20 | Review and analyze U.S. Trustee comments to cash management order (.2); conference and correspond with A&M re same (.4); revise order re same (.6). |
| 07/22/20 | Stephen L. Iacovo | 0.40 | Correspond with A&M re cash management order (.2); review and analyze diligence re same (.2). |
| 07/23/20 | Stephen L. Iacovo | 0.90 | Revise cash management order (.6); correspond with U.S. Trustee and A&M re same (.3). |
| 07/24/20 | Stephen L. Iacovo | 0.50 | Review and analyze UCC comments to cash management order (.2); conference and correspond with A&M re same (.3). |
| 07/24/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review UCC comments to cash management order. |
| 07/27/20 | Annie Laurette Dreisbach | 0.70 | Telephone conference with K&E team, A&M and UCC re cash management order (.3); telephone conference with S. Iacovo and A&M team re same (.1); review and revise order re same (.3). |
| 07/27/20 | Stephen L. Iacovo | 1.80 | Telephone conferences with A&M re cash management order (.5); telephone conference with A. Dreisbach re same (.2); review and analyze Brown Rudnick comments to same (.5); revise same (.6). |
| 07/29/20 | Annie Laurette Dreisbach | 0.60 | Review and revise final cash management order and prep for filing. |
| 07/29/20 | Stephen L. Iacovo | 0.30 | Revise cash management order. |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010275
Chesapeake Energy Corporation      Matter Number:      25325-13
Cash Management

| **Date** | **Name** | **Hours** | **Description** |
|------|------|------|------|
| 07/30/20 | Stephen L. Iacovo | 1.30 | Review and analyze cash management order (.6); prepare for final cash management hearing re same (.7). |
| **Total** | | **9.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020010276**
**Client Matter:** 25325-14

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                    $ 130,992.50

Total legal services rendered                                              $ 130,992.50

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010276 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-14 |
| Claims Administration and Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Brooksany Barrowes | 0.50 | 1,345.00 | 672.50 |
| Toby Chun | 0.10 | 1,235.00 | 123.50 |
| Erica D. Clark | 9.80 | 845.00 | 8,281.00 |
| James Romain Dolphin III | 4.30 | 1,085.00 | 4,665.50 |
| Ciara Foster | 6.40 | 1,035.00 | 6,624.00 |
| Stephen L. Iacovo | 9.90 | 1,085.00 | 10,741.50 |
| Jonathan E. Kidwell | 8.80 | 1,235.00 | 10,868.00 |
| Marc Kieselstein, P.C. | 22.20 | 1,635.00 | 36,297.00 |
| Annie McGrath | 22.00 | 275.00 | 6,050.00 |
| Madison McMurray | 0.80 | 740.00 | 592.00 |
| Jennie Morawetz | 12.00 | 1,135.00 | 13,620.00 |
| Patrick J. Nash Jr., P.C. | 0.50 | 1,635.00 | 817.50 |
| Alexandra Schwarzman | 1.70 | 1,165.00 | 1,980.50 |
| Andrew Townsell | 35.10 | 845.00 | 29,659.50 |
| **TOTALS** | **134.10** | | **$ 130,992.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010276 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-14 |
| Claims Administration and Objections | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/06/20 | Toby Chun | 0.10 | Review and analyze internal reference materials re environmental matters. |
| 07/06/20 | Erica D. Clark | 1.80 | Conference with K&E team re bar date motion (.2); review, analyze issues and precedent re same (1.6). |
| 07/06/20 | Stephen L. Iacovo | 0.60 | Telephone conference with Company and A&M re escheatment and suspended funds (.5); telephone conference with R. Niemerg re same (.1). |
| 07/06/20 | Jennie Morawetz | 0.10 | Correspond with A. McGrath re litigation dischargeability analysis. |
| 07/07/20 | Erica D. Clark | 1.20 | Review, analyze issues and precedent re bar date (1.1); correspond with K&E team re same (.1). |
| 07/07/20 | Stephen L. Iacovo | 1.10 | Research re bar date (.7); revise motion re same (.4). |
| 07/07/20 | Marc Kieselstein, P.C. | 0.50 | Review environmental issues. |
| 07/07/20 | Annie McGrath | 5.50 | Review and analyze case documents re environmental liabilities (.5); research re dischargeability of same (3.7); analyze same (1.3). |
| 07/08/20 | Erica D. Clark | 0.80 | Correspond with K&E team re bar date motion (.2); revise same (.6). |
| 07/08/20 | Stephen L. Iacovo | 1.40 | Review and revise bar date motion. |
| 07/08/20 | Alexandra Schwarzman | 0.10 | Correspond re bar date motion. |
| 07/09/20 | Erica D. Clark | 1.40 | Revise bar date motion (.5); correspond with K&E team re same (.3); review, analyze issues and correspond re same (.5); correspond with JW and Epiq teams re same (.1). |
| 07/09/20 | Stephen L. Iacovo | 1.60 | Review and revise bar date motion. |
| 07/09/20 | Annie McGrath | 3.50 | Research re dischargeability of environmental claims. |
| 07/10/20 | Erica D. Clark | 0.70 | Review, analyze issues re bar date (.3); correspond with K&E team re same (.1); revise motion re same (.2); correspond with creditors re same (.1). |
| 07/10/20 | Stephen L. Iacovo | 1.60 | Review and revise bar date motion. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Claims Administration and Objections

Invoice Number: 1020010276
Matter Number: 25325-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/20 | Annie McGrath | 5.50 | Review case law research re dischargeability of environmental liabilities (3.3); prepare summary re same (2.2). |
| 07/10/20 | Alexandra Schwarzman | 0.40 | Correspond with K&E team re bar date motion. |
| 07/11/20 | Erica D. Clark | 0.50 | Revise bar date motion. |
| 07/13/20 | Brooksany Barrowes | 0.50 | Review and analyze new filings re claims rejection. |
| 07/13/20 | Stephen L. Iacovo | 0.30 | Review and analyze bar date motion. |
| 07/13/20 | Marc Kieselstein, P.C. | 2.80 | Analyze priority and dischargeability issues re environmental claims. |
| 07/13/20 | Marc Kieselstein, P.C. | 0.70 | Telephone conference with Company re Ohio and Pennsylvania EPA issues. |
| 07/13/20 | Annie McGrath | 3.00 | Prepare case law summary table re dischargeability of environmental claims. |
| 07/14/20 | Erica D. Clark | 0.90 | Revise bar date motion (.4); summarize issues re Company request re same (.4); correspond with K&E team re same (.1). |
| 07/14/20 | Stephen L. Iacovo | 1.20 | Review and analyze bar date motion (.5); correspond with M. May re same (.6); revise same (.1). |
| 07/14/20 | Marc Kieselstein, P.C. | 2.70 | Telephone conference re environmental issues (.5); analyze same (2.2). |
| 07/14/20 | Patrick J. Nash Jr., P.C. | 0.50 | Analyze certain environmental claims for administrative vs prepetition priority. |
| 07/14/20 | Alexandra Schwarzman | 0.30 | Conference with K&E team re environmental claims. |
| 07/14/20 | Andrew Townsell | 3.00 | Research re environmental claims treatment. |
| 07/15/20 | Erica D. Clark | 0.30 | Revise bar date motion (.1); correspond with K&E team and Company re same (.2). |
| 07/15/20 | Stephen L. Iacovo | 0.50 | Revise bar date motion. |
| 07/15/20 | Jonathan E. Kidwell | 1.50 | Research and analyze dischargeability of claims (.8); prepare for and participate in telephone conference with K&E team re same (.7). |
| 07/15/20 | Jennie Morawetz | 0.90 | Correspond with A. Townsell and J. Dolphin re dischargeability of environmental claims (.2); review and analyze research prepared by A. McGrath on dischargeability of litigation (.5); correspond with A. McGrath re same (.2). |

4

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010276
Chesapeake Energy Corporation      Matter Number:      25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/20 | Andrew Townsell | 4.30 | Research environmental claim treatment (3.0); draft summary re same (1.3). |
| 07/16/20 | Marc Kieselstein, P.C. | 1.20 | Analyze Pennsylvania and Ohio environmental claims and consider potential settlement constructs. |
| 07/16/20 | Annie McGrath | 4.50 | Review, analyze case law research re dischargeability of environmental claims (3.5); revise case analysis materials re same (1.0). |
| 07/16/20 | Alexandra Schwarzman | 0.30 | Review environmental claims research. |
| 07/16/20 | Andrew Townsell | 4.80 | Research re environmental claims treatment (3.0); draft summary re same (1.8). |
| 07/17/20 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with Company re environmental claims (.5); follow up on dischargeability issues (1.0). |
| 07/17/20 | Jennie Morawetz | 0.10 | Correspond with J. Kidwell and J. Dolphin re dischargeability research. |
| 07/20/20 | James Romain Dolphin III | 1.00 | Correspond with K&E team re claims matters. |
| 07/20/20 | Stephen L. Iacovo | 0.40 | Review and analyze Chubb comments to bar date order (.3); correspond with K&E team re same (.1). |
| 07/20/20 | Jonathan E. Kidwell | 1.00 | Review dischargeability analysis for environmental liabilities (.6); correspond with K&E team re same (.4). |
| 07/20/20 | Marc Kieselstein, P.C. | 2.30 | Consider dischargeability issues re wetlands claims (1.3); telephone conference with Company re same (1.0). |
| 07/20/20 | Andrew Townsell | 4.50 | Research re environmental claims treatment (2.7); draft summaries re same (1.2); correspond with Company, K&E team re same (.6). |
| 07/21/20 | James Romain Dolphin III | 0.80 | Correspond with the K&E team re claims matters. |
| 07/21/20 | Jonathan E. Kidwell | 1.30 | Review dischargeability analysis for environmental liabilities (.7); correspond with K&E team re same (.6). |
| 07/21/20 | Marc Kieselstein, P.C. | 1.00 | Further fact finding re mitigation, restoration in Pennsylvania wetlands dispute. |
| 07/21/20 | Jennie Morawetz | 4.10 | Research and analyze dischargeability of Pennsylvania wetlands violations. |

Legal Services for the Period Ending July 31, 2020       Invoice Number:     1020010276
Chesapeake Energy Corporation       Matter Number:       25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/20 | Andrew Townsell | 7.90 | Research re environmental claims treatment (3.0); analyze issues re same (2.5); draft summaries re same (1.9); correspond with M. Kieselstein, K&E team, Bracewell re same (.5). |
| 07/22/20 | Erica D. Clark | 2.20 | Review, analyze request from insurance Company re bar date motion (.4); review, analyze precedent re same (1.3); revise same (.2); correspond with K&E team re same (.2); correspond with insurance Company re same (.1). |
| 07/22/20 | James Romain Dolphin III | 0.20 | Correspond with the K&E team re claims matters. |
| 07/22/20 | Stephen L. Iacovo | 0.60 | Review and analyze precedent re Chubb bar date order request (.4); revise same (.2). |
| 07/22/20 | Jonathan E. Kidwell | 1.00 | Review dischargeability analysis for environmental liabilities (.6); correspond with K&E team re same (.4). |
| 07/22/20 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with Company re dischargeability arguments on environmental claims, continued diligence re same. |
| 07/22/20 | Jennie Morawetz | 1.00 | Correspond with J. Dolphin, A. Townsell, and M. McMurray re dischargeability of environmental violations (.6); correspond with A. McGrath re dischargeability case law research (.4). |
| 07/22/20 | Andrew Townsell | 1.50 | Research re environmental claims treatment. |
| 07/23/20 | Jonathan E. Kidwell | 1.10 | Review dischargeability analysis for environmental liabilities (.4); correspond with K&E team re same (.7). |
| 07/23/20 | Marc Kieselstein, P.C. | 2.30 | Work on potential 9019 resolution of environmental claims. |
| 07/23/20 | Jennie Morawetz | 1.50 | Correspond with A. Townsell re dischargeability of environmental violations (.4); revise draft correspondence re same (1.1). |
| 07/23/20 | Alexandra Schwarzman | 0.60 | Conferences and correspond with Company, K&E team re suspense funds. |
| 07/23/20 | Andrew Townsell | 5.00 | Draft summary re environmental claims treatment (3.0); research re same (1.7); correspond with K&E team re same (.3). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Claims Administration and Objections

Invoice Number:    1020010276
Matter Number:    25325-14

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/24/20 | Marc Kieselstein, P.C. | 2.50 | Telephone conference with Company, Pennsylvania Department of Environmental Protection, Department of Justice re potential settlement of alleged wetland violations (1.0); precall re same (.6); follow up with team re next steps (.9). |
| 07/24/20 | Jennie Morawetz | 0.20 | Review and analyze summary of dischargeability of environmental violations. |
| 07/24/20 | Andrew Townsell | 4.10 | Research re environmental claims treatment (3.0); draft summary re same (1.1). |
| 07/27/20 | James Romain Dolphin III | 0.20 | Correspond with the K&E team re claims matters. |
| 07/27/20 | Marc Kieselstein, P.C. | 1.00 | Consider environmental settlement constructs. |
| 07/27/20 | Jennie Morawetz | 0.20 | Correspond with M. McMurray re dischargeability of litigation. |
| 07/28/20 | Stephen L. Iacovo | 0.30 | Review and analyze proposed bar date order. |
| 07/28/20 | Marc Kieselstein, P.C. | 1.20 | Review potential settlement construct for environmental issues. |
| 07/29/20 | James Romain Dolphin III | 0.20 | Correspond with K&E team re claims matters. |
| 07/29/20 | Ciara Foster | 4.30 | Review and analyze environmental claims issues (3.5); correspond with K&E team re same (.4); telephone conference with K&E team re same (.4). |
| 07/29/20 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with DOJ, EPA, Company re environmental claims. |
| 07/30/20 | James Romain Dolphin III | 1.00 | Correspond with K&E team re claims matters. |
| 07/30/20 | Ciara Foster | 2.10 | Review, analyze materials re environmental claims (.7); research issues re same (1.4). |
| 07/30/20 | Jonathan E. Kidwell | 0.50 | Review dischargeability analysis for environmental liabilities and negotiation with regulators re same. |
| 07/30/20 | Madison McMurray | 0.30 | Review and analyze potential dischargeability issues. |
| 07/30/20 | Jennie Morawetz | 0.90 | Correspond with J. Dolphin and C. Foster re dischargeability of environmental obligations. |
| 07/31/20 | James Romain Dolphin III | 0.90 | Correspond with K&E team re claims matters. |
| 07/31/20 | Stephen L. Iacovo | 0.30 | Review and analyze royalty committee comments to bar date order. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010276 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-14 |
| Claims Administration and Objections | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/31/20 | Jonathan E. Kidwell | 2.40 | Review dischargeability analysis for environmental liabilities and negotiation with regulators re same (.7); prepare for and participate in telephone conference with K&E team re same (.8); review and provide comments to draft analysis re same (.6); send and review correspondence re same (.3). |
| 07/31/20 | Madison McMurray | 0.50 | Review, analyze background materials re dischargeability analysis for bankruptcy. |
| 07/31/20 | Jennie Morawetz | 3.00 | Correspond with J. Dolphin, J. Kidwell, and C. Foster re dischargeability of environmental violations (.9); draft memo summarizing research and arguments re same (2.1). |
| **Total** | | **134.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010277**
**Client Matter:**  25325-15

---

**In the Matter of Creditor Communications**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                  $ 1,356.00

Total legal services rendered                                           $ 1,356.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010277 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-15 |
| Creditor Communications | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Whitney Fogelberg | 0.60 | 1,135.00 | 681.00 |
| Stephen L. Iacovo | 0.30 | 1,085.00 | 325.50 |
| Alexandra Schwarzman | 0.30 | 1,165.00 | 349.50 |
| **TOTALS** | **1.20** | | **$ 1,356.00** |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010277 |
| Chesapeake Energy Corporation | Matter Number: | 25325-15 |
| Creditor Communications | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/20 | Whitney Fogelberg | 0.60 | Telephone conference with Davis Polk re case status and updates. |
| 07/02/20 | Stephen L. Iacovo | 0.30 | Correspond with Epiq re responses to creditor inquiries. |
| 07/13/20 | Alexandra Schwarzman | 0.30 | Correspond re creditor inquiries. |
| **Total** | | **1.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010278**
**Client Matter:**  25325-16

---

**In the Matter of DIP Financing/Cash Collateral**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                $ 631,486.50

Total legal services rendered                                          $ 631,486.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Palo Alto  Paris  San Francisco  Shanghai

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010278
Chesapeake Energy Corporation     Matter Number:     25325-16
DIP Financing/Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 4.00 | 740.00 | 2,960.00 |
| Mary Kogut Brawley, P.C. | 1.10 | 1,325.00 | 1,457.50 |
| Judson Brown, P.C. | 9.70 | 1,295.00 | 12,561.50 |
| Erica D. Clark | 86.70 | 845.00 | 73,261.50 |
| Erica D. Clark | 0.80 | 740.00 | 592.00 |
| Daniel T. Donovan, P.C. | 5.50 | 1,455.00 | 8,002.50 |
| Mahalia S.B Doughty | 2.60 | 1,085.00 | 2,821.00 |
| Whitney Fogelberg | 133.30 | 1,135.00 | 151,295.50 |
| Whitney Fogelberg | 1.60 | 1,085.00 | 1,736.00 |
| Ciara Foster | 12.70 | 1,035.00 | 13,144.50 |
| Ciara Foster | 8.40 | 965.00 | 8,106.00 |
| Olivia M. George | 1.70 | 965.00 | 1,640.50 |
| Brian C. Greene, P.C. | 17.00 | 1,265.00 | 21,505.00 |
| Dave Gremling | 2.70 | 740.00 | 1,998.00 |
| Erik Hepler | 0.10 | 1,435.00 | 143.50 |
| Ed Hossain | 0.50 | 740.00 | 370.00 |
| Stephen L. Iacovo | 0.30 | 1,085.00 | 325.50 |
| Marc Kieselstein, P.C. | 23.50 | 1,635.00 | 38,422.50 |
| Tzippy Manor | 1.50 | 375.00 | 562.50 |
| Patrick J. Nash Jr., P.C. | 33.00 | 1,635.00 | 53,955.00 |
| Kari K. Noborikawa | 1.00 | 725.00 | 725.00 |
| Aisha M. Noor | 39.80 | 965.00 | 38,407.00 |
| Aisha M. Noor | 18.00 | 845.00 | 15,210.00 |
| Carrie Therese Oppenheim | 2.30 | 445.00 | 1,023.50 |
| Drue A. Santora | 88.00 | 1,175.00 | 103,400.00 |
| Alexandra Schwarzman | 56.20 | 1,165.00 | 65,473.00 |
| Andrew Townsell | 5.80 | 845.00 | 4,901.00 |
| Nick Ustaski | 5.10 | 740.00 | 3,774.00 |
| Rahul D. Vashi, P.C. | 1.50 | 1,265.00 | 1,897.50 |
| Lydia Yale | 6.60 | 275.00 | 1,815.00 |
| **TOTALS** | **571.00** | | **$ 631,486.50** |

Legal Services for the Period Ending July 31, 2020      Invoice Number:    1020010278
Chesapeake Energy Corporation      Matter Number:      25325-16
DIP Financing/Cash Collateral

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Judson Brown, P.C. | 3.20 | Review and analyze DIP materials to prepare for first day hearing (1.1); telephone conferences with K&E team, Rothschild team, and MUFG team re preparing for first day testimony re DIP (2.1). |
| 06/29/20 | Erica D. Clark | 0.80 | Correspond with K&E team re filed DIP documents (.1); research DIP issues in preparation for first day hearing (.5); correspond with K&E team re same (.2). |
| 06/29/20 | Ciara Foster | 5.30 | Telephone conference with A. Alfonso re hedge order (.8); telephone conference with hedge banks re status (.4); telephone conference with Company re same (.6); review and revise ISDA agreements (1.9); review and revise hedge order (1.2); correspond with K&E team re DIP credit agreement (.4). |
| 06/29/20 | Olivia M. George | 1.00 | Prepare for DIP financing closing (.5); review hedging provisions in credit agreement (.5). |
| 06/29/20 | Brian C. Greene, P.C. | 0.80 | Telephone conference with W. Fogelberg re roll-up and review roll-up provisions (.2); correspond with K&E team re follow-up questions re DIP (.3); review final debt commitment documents (.3). |
| 06/29/20 | Tzippy Manor | 0.20 | Order bring-down letters. |
| 06/29/20 | Patrick J. Nash Jr., P.C. | 0.90 | Review U.S. Trustee comments to DIP financing motion (.2); review 8-K pre-filing (.2); review email correspondence from Akin re 8-K (.1); work to resolve U.S. Trustee comments to DIP financing order (.3); prepare email correspondence to Company re U.S. Trustee comments to DIP financing order (.1). |
| 06/29/20 | Kari K. Noborikawa | 1.00 | Participate in preparation of S. Antinelli re potential first day hearing DIP testimony. |
| 06/29/20 | Aisha M. Noor | 3.50 | Prepare DIP facility deliverables for closing. |
| 06/29/20 | Carrie Therese Oppenheim | 0.40 | Prepare, finalize revised Interim DIP order for filing. |

3

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010278 |
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 06/29/20 | Drue A. Santora | 11.50 | Correspond with A. Schwarzman and C. Foster re physical commodity sales (.4); telephone conference with M. May, P. Heringer and C. Foster re ISDAs (.4); correspond with banks re ISDAs (.5); review and analyze terms of final DIP order, DIP facility, hedging order and exit details in connection with ISDAs (1.8); correspond with C. Foster re same and ISDAs (.7); telephone conference with Goldman Sachs and Chesapeake re ISDA (.8); review and revise ISDAs (6.9). |
| 06/30/20 | Mary Kogut Brawley, P.C. | 0.50 | Review, analyze ISDA review and comment on the same. |
| 06/30/20 | Whitney Fogelberg | 1.60 | Telephone conferences with interested parties re final DIP order (1.1); correspond with K&E team re same (.5). |
| 06/30/20 | Ciara Foster | 3.10 | Review and revise proposed order re NAESBs (.8); correspond with Wilkie team re hedging (.6); telephone conference with Company and K&E team re same (.7); correspond with K&E team re ISDA agreements (.5); review and revise same (.5). |
| 06/30/20 | Olivia M. George | 0.70 | Review hedging provisions in credit agreement (.4); correspond with K&E team re same (.3). |
| 06/30/20 | Brian C. Greene, P.C. | 0.60 | Review and analyze restrictions on enforcement of hedges (.3); correspond with K&E team re same (.3). |
| 06/30/20 | Tzippy Manor | 0.30 | Correspond with Cogency Global re bring-down letters. |
| 06/30/20 | Aisha M. Noor | 7.50 | Correspond with Company, opposing counsel and related advisors re deal closing (1.8); review and analyze documents and closing deliverables (3.1); compile certificates for distribution to all parties (2.6). |
| 06/30/20 | Aisha M. Noor | 7.00 | Correspond with Company, opposing counsel and related advisors re deal closing (2.2); review and analyze documents and closing deliverables (2.9); compile certificates for distribution to all parties (1.9). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
DIP Financing/Cash Collateral

Invoice Number: 1020010278
Matter Number: 25325-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/20 | Drue A. Santora | 13.00 | Telephone conference with M. May, P. Heringer and C. Foster re ISDAs (.4); telephone conference with Goldman Sachs and Chesapeake re ISDA (.8); telephone conference with JPMorgan re ISDA (.5); correspond with RBC re ISDA (.4); review and revise ISDAs (10.5); correspond with P. Heringer and M. May re ISDA status (.4). |
| 06/30/20 | Alexandra Schwarzman | 0.50 | Conferences with Company, A. Alfonso re hedging. |
| 07/01/20 | Erica D. Clark | 0.40 | Draft DIP reply brief. |
| 07/01/20 | Whitney Fogelberg | 2.70 | Telephone conferences with interested parties re final DIP order (.9); review and revise same (1.3); correspond with K&E team re same (.5). |
| 07/01/20 | Brian C. Greene, P.C. | 0.20 | Correspond with K&E team re DIP issues. |
| 07/01/20 | Tzippy Manor | 1.00 | Evaluate bring-down letters matters. |
| 07/01/20 | Drue A. Santora | 2.40 | Review and revise ISDAs. |
| 07/02/20 | Whitney Fogelberg | 3.70 | Telephone conferences and correspond with interested parties re final DIP order (1.1); review and revise same (2.1); correspond with K&E team re same (.5). |
| 07/02/20 | Ciara Foster | 0.90 | Telephone conference with K&E team re hedging (.6); correspond with K&E team re same (.3). |
| 07/02/20 | Brian C. Greene, P.C. | 0.80 | Review DIP order re LC fees under RBL (.4); correspond with K&E team re same (.2); review hedge agreement termination provision re exit facility (.2). |
| 07/02/20 | Drue A. Santora | 4.80 | Telephone conference with Company and K&E team re hedging (.6); telephone conference with A. Noor re credit agreements (.2); telephone conferences with P. Heringer re ISDAs (.5); correspond with B. Greene re ISDAs (.4); telephone conference with hedge bank counsel re same (.6); review and revise same (2.5). |
| 07/03/20 | Erica D. Clark | 0.60 | Draft DIP reply brief (.2); review, analyze precedent and issues re same (.4). |

| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010278 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/20 | Ciara Foster | 1.90 | Correspond with A. Schwarzman re proposed order (.2); review and analyze same (.7); review and analyze adequate protection agreement (.6); correspond with K&E team re ISDA agreements (.4). |
| 07/03/20 | Brian C. Greene, P.C. | 1.70 | Review and revise collateral protections in hedge agreements. |
| 07/03/20 | Aisha M. Noor | 1.20 | Telephone conference with Company and derivatives team re ISDAs (1.0); correspond with K&E team re same (.2). |
| 07/03/20 | Drue A. Santora | 6.50 | Telephone conference with B. Greene re credit facility references in ISDAs (.2); correspond with B. Green re same (.5); review and revise ISDAs (5.3); correspond with banks re same (.5). |
| 07/03/20 | Alexandra Schwarzman | 0.10 | Correspond re proposed Castleton order. |
| 07/04/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review matters up for second day hearing. |
| 07/04/20 | Drue A. Santora | 0.80 | Correspond with banks re ISDAs. |
| 07/05/20 | Whitney Fogelberg | 1.70 | Telephone conference with K&E team re DIP issues (.4); review and revise documents re same (1.3). |
| 07/06/20 | Erica D. Clark | 1.60 | Draft DIP reply (.4); review, analyze issues and precedent re same (1.2). |
| 07/06/20 | Whitney Fogelberg | 3.90 | Telephone conferences with interested parties re final DIP order (.9); review and revise same (.8); correspond with K&E team re same (.5); research re DIP reply (1.3); telephone conference with K&E team re same (.4). |
| 07/06/20 | Ciara Foster | 3.60 | Review and revise adequate assurance order (1.9); review agreement re same (.8); review proposed motion re same (.4); correspond with K&E team re same (.5). |
| 07/06/20 | Brian C. Greene, P.C. | 0.30 | Correspond with K&E team re DIP issues. |
| 07/06/20 | Aisha M. Noor | 1.30 | Telephone conference with P. Heringer re fees (.4); draft correspondence summarizing fee letter contents (.6); organize correspondence re same (.3). |
| 07/06/20 | Drue A. Santora | 6.80 | Review and revise ISDA (5.5); correspond with banks re same (1.0); telephone conference with P. Heringer re ISDA status (.3). |
| 07/06/20 | Alexandra Schwarzman | 0.40 | Correspond re DIP. |

6

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010278 |
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/20 | Whitney Fogelberg | 4.40 | Telephone conferences with creditors re final DIP order (1.5); review and revise same (.6); correspond with K&E team re same (.8); research re DIP reply (1.5). |
| 07/07/20 | Ciara Foster | 0.90 | Correspond with K&E team re hedge party invoices (.2); telephone conference with A. Schwarzman re adequate assurance order (.1); review precedent re stipulation re same (.6). |
| 07/07/20 | Brian C. Greene, P.C. | 1.50 | Correspond with K&E team re DIP issues (.3); telephone conference with K&E team re work in process (.2); review revised Goldman ISDA and revise collateral protections provision (1.0). |
| 07/07/20 | Aisha M. Noor | 2.10 | Correspond with K&E team re ISDAs, hedges, letters of credit and non-insider employees retention program motion. |
| 07/07/20 | Drue A. Santora | 4.90 | Finalize ISDA (.5); correspond with B. Greene and M. Brawley re ISDA revisions (.8); telephone conference with P. Heringer re ISDAs (.3); review and revise ISDAs (3.3). |
| 07/07/20 | Alexandra Schwarzman | 0.30 | Review proposed language re final DIP order (.1); correspond re same (.2). |
| 07/07/20 | Alexandra Schwarzman | 0.60 | Review Castleton hedging order and adequate assurance agreement re same. |
| 07/07/20 | Andrew Townsell | 1.00 | Analyze issues re hedging limitations (.3); correspond with C. Foster, A. Noor re same (.2); analyze issues re hedge bank reimbursement (.4); correspond with C. Foster, A&M re same (.1). |
| 07/08/20 | Erica D. Clark | 0.30 | Correspond with K&E team re proposed DIP order language (.1); review, analyze issues and correspondence re same (.2). |
| 07/08/20 | Whitney Fogelberg | 6.10 | Telephone conferences with interested parties and creditors re final DIP order (2.1); review and revise same (1.1); review and revise DIP reply (2.4); telephone conference with K&E team re same (.5). |
| 07/08/20 | Brian C. Greene, P.C. | 0.50 | Correspond with K&E team re status of hedges, variance reporting and outstanding letters of credit. |
| 07/08/20 | Aisha M. Noor | 0.60 | Correspond with K&E team re variance report. |
| 07/08/20 | Carrie Therese Oppenheim | 0.30 | Draft final DIP order. |

Legal Services for the Period Ending July 31, 2020        Invoice Number:     1020010278
Chesapeake Energy Corporation                   Matter Number:       25325-16
DIP Financing/Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/20 | Drue A. Santora | 7.70 | Review and revise ISDAs (6.9); correspond with B. Greene re DIP facility (.6); correspond with P. Heringer re ISDA status (.2). |
| 07/09/20 | Erica D. Clark | 1.80 | Research re proposed final DIP order language. |
| 07/09/20 | Andrew Townsell | 0.20 | Correspond with Rothschild re DIP comparables. |
| 07/10/20 | Erica D. Clark | 2.20 | Research re proposed final DIP order language (1.7); review, analyze issues re same (.3); conference with Sidley/Duane Morris re proposed DIP language (.2). |
| 07/10/20 | Whitney Fogelberg | 4.20 | Review and revise objection tracking chart (1.1); review and revise DIP reply (2.4); correspond with K&E team re same (.7). |
| 07/10/20 | Aisha M. Noor | 0.50 | Telephone conference with advisors re Chevron L/C issue. |
| 07/10/20 | Andrew Townsell | 2.50 | Draft stipulation re Castleton forward contracts. |
| 07/11/20 | Erica D. Clark | 0.20 | Review, analyze proposed final DIP order language. |
| 07/11/20 | Whitney Fogelberg | 5.00 | Review and revise DIP objection tracking chart (.9); review and revise DIP reply (3.2); review and revise final DIP order (.9). |
| 07/13/20 | Erica D. Clark | 1.20 | Revise DIP reply (.8); review, analyze precedent and issues re same (.4). |
| 07/13/20 | Mahalia S.B Doughty | 0.50 | Correspond with W. Fogelberg and A. Noor re exit term sheet. |
| 07/13/20 | Ciara Foster | 1.20 | Correspond with K&E team re ISDA agreements (.4); correspond with K&E team re Castleton stipulation (.3); review and revise same (.5). |
| 07/13/20 | Brian C. Greene, P.C. | 0.20 | Correspond with K&E team re DIP order (.1); revise DIP order proposed language (.1). |
| 07/13/20 | Patrick J. Nash Jr., P.C. | 0.80 | Review language proposed by US DOJ for inclusion in DIP financing order (.2); correspond with R. Stark, UCC counsel re extended objection deadline re DIP financing (.2); follow up on extended DIP financing deadline for UCC (.4). |
| 07/13/20 | Aisha M. Noor | 0.40 | Analyze and review question re exit commitments. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
DIP Financing/Cash Collateral

Invoice Number: 1020010278
Matter Number: 25325-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/20 | Drue A. Santora | 2.80 | Review and revise ISDAs (2.3); correspond with K&E team, P. Herringer and hedge banks re same (.5). |
| 07/13/20 | Alexandra Schwarzman | 0.40 | Correspond re final DIP order. |
| 07/13/20 | Alexandra Schwarzman | 0.70 | Review and revise Castleton hedging stipulation. |
| 07/14/20 | Erica D. Clark | 3.60 | Revise DIP reply (1.3); review, analyze precedent and issues re same (.4); review, analyze informal DIP language requests and issues re same (.9); correspond with Rothschild re precedent funded debt figures (.2); review, analyze issues re same (.5); correspond with K&E team re DIP objections (.3). |
| 07/14/20 | Whitney Fogelberg | 1.20 | Telephone conferences with RSA parties and parties in interest re DIP issues. |
| 07/14/20 | Ciara Foster | 0.50 | Correspond with Company and parties re Castleton stipulation (.3); correspond with K&E team re same (.2). |
| 07/14/20 | Brian C. Greene, P.C. | 0.60 | Correspond with K&E team re DIP issues (.2); review and analyze notice of lien (.2); review and analyze ratings requirement (.2). |
| 07/14/20 | Erik Hepler | 0.10 | Analyze DIP credit agreement re permission for certain liens. |
| 07/14/20 | Patrick J. Nash Jr., P.C. | 0.70 | Review revised language from DOJ for inclusion in DIP financing motion (.1); review revised language from DOJ for inclusion in surety bond order (.1); review correspondence from counsel to certain tax lien holders re DIP financing order (.1); participate in telephone conference with Rothschild/Intrepid re valuation issues (.4). |
| 07/14/20 | Aisha M. Noor | 2.80 | Telephone conference with M. May re DIP (.3); telephone conference with P. Heringer re same (.3); telephone conference with Citibank team re ISDAs (.4); review and analyze Texas Fueling Services letter to Company (.8); draft reply to same (1.0). |
| 07/14/20 | Drue A. Santora | 1.80 | Correspond with P. Heringer re ISDA status (.4); telephone conference with bank and Company re ISDA (.4); telephone conference with V. Tanaka re ISDA (.6); correspond with C. Foster re ISDAs (.4). |

9

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
DIP Financing/Cash Collateral

Invoice Number: 1020010278
Matter Number: 25325-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/20 | Alexandra Schwarzman | 0.20 | Correspond re DIP reply. |
| 07/15/20 | Erica D. Clark | 3.20 | Revise DIP reply (.7); conference and correspond with re DIP objections/requests (.4); review, analyze same (1.3); revise tracker re same (.8). |
| 07/15/20 | Whitney Fogelberg | 4.80 | Telephone conferences with RSA parties and parties in interest re DIP issues (2.7); review and revise DIP objection tracking chart (.9); review and revise DIP reply (1.2). |
| 07/15/20 | Ciara Foster | 1.90 | Correspond with Company re Castleton stipulation (.2); review and revise same (.6); correspond with Stroock re same (.2); correspond with K&E team re same (.3); telephone conference with D. Santora re hedges (.2); correspond with K&E team re same (.4). |
| 07/15/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review objection of Cactus Wellhead to DIP financing (.3); review Archrock objection to DIP financing (.2). |
| 07/15/20 | Alexandra Schwarzman | 2.60 | Telephone conference with Sidley, W. Fogelberg re DIP reply (.3); conference with DOJ, Sidley, K&E team re DIP order (.7); review and analyze DIP objections (1.3); correspond re same, DIP order (.3). |
| 07/15/20 | Nick Ustaski | 4.80 | Correspond with E. Clark re assignment related to DIP objections (.2); review and analyze DIP objection materials (.8); draft summaries of every objection related to DIP motion in DIP objection tracker (3.8). |
| 07/15/20 | Lydia Yale | 4.40 | Draft July 31, 2020 hearing agenda and witness exhibit list re DIP and cash management motions. |
| 07/16/20 | Judson Brown, P.C. | 0.50 | Telephone conference with K&E team re exit financing litigation issues. |
| 07/16/20 | Erica D. Clark | 2.10 | Review, analyze DIP objections (.5); revise tracker re same (.5); correspond with K&E team re same (.1); review, analyze correspondence re DIP order comments (.2); revise DIP reply (.7); correspond with K&E team re same (.1). |
| 07/16/20 | Daniel T. Donovan, P.C. | 0.50 | Telephone conference with K&E team re financing. |
| 07/16/20 | Mahalia S.B Doughty | 0.30 | Draft reply to inquiry re hedging. |

10

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010278 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/16/20 | Ciara Foster | 0.70 | Correspond with K&E team re hedging (.3); correspond with K&E team re Castleton stipulation (.4). |
| 07/16/20 | Brian C. Greene, P.C. | 0.90 | Correspond with K&E team re reporting requirements (.2); review revised hedge drafts and related correspondence (.7). |
| 07/16/20 | Marc Kieselstein, P.C. | 1.50 | Review DIP issues with taxing authorities, Committee discovery and related DIP issue. |
| 07/16/20 | Patrick J. Nash Jr., P.C. | 1.40 | Review DIP financing objection from Louisiana unleaded mineral rights owners (.6); review Energy Transfer objection to DIP financing motion (.4); review and comment on exit financing motion (.4). |
| 07/16/20 | Aisha M. Noor | 2.10 | Correspond with E. Cady re ISDAs (.5); review and analyze various iterations of drafts and comments of exit term sheets (1.6). |
| 07/16/20 | Carrie Therese Oppenheim | 0.20 | Correspond with K&E team re DIP objections. |
| 07/16/20 | Drue A. Santora | 10.40 | Correspond with P. Heringer re ISDAs (.8); correspond with A. Schwarzman re assuming ISDAs (.3); telephone conference with L. Abell re ISDA (.4); telephone conference with P. Heringer re ISDAs (.6); telephone conference with V. Tanaka re ISDA (.4); review and revise ISDAs (7.9). |
| 07/16/20 | Alexandra Schwarzman | 1.70 | Review and analyze DIP objections (1.3); correspond re same (.4). |
| 07/16/20 | Andrew Townsell | 1.30 | Revise Castleton NAESB stipulation (.9); correspond with C. Foster, K&E team, SSL, creditors' counsel re same (.4). |
| 07/16/20 | Lydia Yale | 1.50 | Review and revise July 31, 2020 hearing agenda and witness exhibit list re DIP and cash management motions. |
| 07/17/20 | Erica D. Clark | 0.40 | Review, analyze DIP order and issues re same (.3); correspond with lenders re same (.1). |
| 07/17/20 | Whitney Fogelberg | 2.80 | Review and analyze DIP objections (1.1); telephone conference with Sidley re same (.8); review and revise chart re same (.9). |
| 07/17/20 | Marc Kieselstein, P.C. | 1.60 | Consider potential resolutions and litigation prep. |

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010278 |
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/17/20 | Drue A. Santora | 6.50 | Correspond with P. Heringer re ISDAs (.3); telephone conference with P. Heringer re same (.2); telephone conference with L. Abell re ISDA (.4); telephone conference with P. Heringer re ISDAs (.6); telephone conference with V. Tanaka re ISDA (.2); telephone conference with V. Tanaka re ISDA (.2); review Dodd-Frank agreements (.4); finalize ISDAs for signature (.4); review and revise ISDAs (3.8). |
| 07/17/20 | Alexandra Schwarzman | 1.20 | Conference with Sidley re DIP (.6); correspondence re same (.3); review objections re same (.3). |
| 07/17/20 | Lydia Yale | 0.20 | Review and revise July 31, 2020 hearing agenda re DIP and cash management motions. |
| 07/18/20 | Whitney Fogelberg | 6.70 | Review and revise DIP objection tracking chart (.8); review and revise DIP reply (4.2); review and revise final DIP order (1.7). |
| 07/19/20 | Daniel T. Donovan, P.C. | 2.50 | Telephone conference with K&E team re DIP financing (1.1); telephone conference with K&E team re DIP diligence requests (1.4). |
| 07/19/20 | Whitney Fogelberg | 3.00 | Telephone conference with A&M, Rothschild and K&E team re DIP issues (1.1); review and revise DIP reply (1.1); review and revise final DIP order (.8). |
| 07/19/20 | Patrick J. Nash Jr., P.C. | 1.60 | Review UCC issues list re DIP financing (.4); draft correspondence to Sidley re UCC issue list (.1); review correspondence from Sidley re same (.1); telephone conference with Intrepid and Rothschild re UCC DIP issues and next steps in case (1.0). |
| 07/19/20 | Alexandra Schwarzman | 0.80 | Conference with Company advisors re UCC DIP issues list. |
| 07/20/20 | Mary Kogut Brawley, P.C. | 0.30 | Review, analyze questions re reporting under DIP order. |
| 07/20/20 | Judson Brown, P.C. | 2.00 | Telephone conferences with K&E team, Rothschild team and UCC counsel re DIP motion, exit financing and backstop commitment (1.2); correspond with K&E team, Rothschild team and UCC counsel re same (.3); review and analyze exit financing and backstop commitment pleadings (.3); correspond with K&E team re same (.2). |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010278 |
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/20/20 | Erica D. Clark | 6.90 | Draft slides re board presentation and review relevant DIP documents and objections re same (2.5); correspond with K&E team re same (.1); conference with UCC re DIP issues list (1.0); conference with K&E team re same (.7); review, analyze issues re same (.9); revise DIP objection tracker (1.7). |
| 07/20/20 | Whitney Fogelberg | 2.30 | Telephone conference with UCC advisors re DIP issues list (1.1); research re DIP reply (1.2). |
| 07/20/20 | Ciara Foster | 0.40 | Correspond with same re Castleton stipulation. |
| 07/20/20 | Marc Kieselstein, P.C. | 2.50 | Consider DIP issues raised by UCC and potential responses (1.5); telephone conferences with K&E team re same (1.0). |
| 07/20/20 | Aisha M. Noor | 5.80 | Review and analyze exit term sheets re minimum hedging requirements (1.6); review and analyze prepetition credit agreements and other DIP facilities re reporting requirements (1.5); organize all iterations of DIP document drafts sent to and received from various outside counsels in response to DIP discovery (2.7). |
| 07/20/20 | Carrie Therese Oppenheim | 0.70 | Prepare DIP objections binder (.4); compile precedent hearing transcripts (.3). |
| 07/20/20 | Drue A. Santora | 2.70 | Review and finalize ISDAs (1.5); correspond with banks and Chesapeake re same (.7); correspond with A. Noor and P. Heringer re guarantors (.5). |
| 07/20/20 | Alexandra Schwarzman | 1.30 | Conference with 2L trustee re DIP order (.3); telephone conference with Brown Rudnick, K&E team re DIP (1.0). |
| 07/20/20 | Andrew Townsell | 0.30 | Correspond with creditors' counsel re Castleton declaration. |
| 07/21/20 | Judson Brown, P.C. | 4.00 | Prepare for and participate in telephone conferences with K&E team, UCC counsel and Rothschild team re litigation issues concerning DIP (.7); correspond with K&E team, UCC and Rothschild team re same (1.6); review and analyze pleadings and materials re DIP, exit financing and backstop commitment (1.0); correspond with K&E team re same (.7). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
DIP Financing/Cash Collateral

Invoice Number: 1020010278
Matter Number: 25325-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/20 | Erica D. Clark | 1.80 | Revise DIP objection tracker (1.1); review, analyze objections re same (.7). |
| 07/21/20 | Daniel T. Donovan, P.C. | 2.50 | Telephone conference with K&E team re DIP issues (1.1); telephone conference with UCC re same (.8); telephone conference with K&E team re strategy re same (.6). |
| 07/21/20 | Mahalia S.B Doughty | 1.20 | Telephone conferences with B. Greene and A. Noor re exit term sheet hedging provisions. |
| 07/21/20 | Brian C. Greene, P.C. | 2.30 | Review and analyze hedging requirements in DIP and Exit term sheet (.3); attend telephone conference with K&E team re hedges (.4); review and analyze correspondence and drafts re minimum hedge requirements (.9); attend telephone conference with M. Brawley (.4); attend telephone conference with A. Noor re hedges and reporting requirements (.2); review and analyze compliance certificate (.1). |
| 07/21/20 | Marc Kieselstein, P.C. | 1.30 | Consider DIP counter arguments and potential modifications. |
| 07/21/20 | Aisha M. Noor | 6.70 | Telephone conference with P. Beringer and C. Miller re financial statements (.2); telephone conference with P. Beringer, C. Miller, B. Greene and D. Santo re hedging requirements under the DIP credit agreement and Exit Term Sheets (.4); review and analyze DIP credit agreement and Exit Term Sheets (.7); draft response re same (.8); review and comment on DIP compliance certificate (.4); produce all iterations of DIP document drafts sent to and received from various outside counsels in response to DIP discovery (4.2). |
| 07/21/20 | Drue A. Santora | 0.40 | Telephone conference with P. Heringer, B. Greene and A. Noor re hedging requirements. |
| 07/21/20 | Drue A. Santora | 0.60 | Revise ISDAs. |
| 07/21/20 | Alexandra Schwarzman | 1.00 | Telephone conference with K&E team re UCC DIP objection (.4); telephone conference with M. Lahaie re 2L trustee DIP objection (.2); telephone conference with J. Hagle re DIP (.4). |
| 07/21/20 | Andrew Townsell | 0.50 | Prepare filing version of Castleton NAESB stipulation (.2); correspond with SSL, JW re same (.3). |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010278 |
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/20 | Erica D. Clark | 1.00 | Conference with K&E and Sidley teams re UCC DIP objections issues list. |
| 07/22/20 | Whitney Fogelberg | 3.70 | Telephone conferences and correspond with creditor advisors re UCC DIP objection (1.6); review and revise reply in support of DIP motion (1.0); conference and correspond with DIP objectors re resolution of objections (1.1). |
| 07/22/20 | Brian C. Greene, P.C. | 1.60 | Telephone conference with K&E team re UCC comments (.7); telephone conference with Company and A. Noor re hedge requirements (.4); telephone conference with Davis Polk and A. Noor re hedge agreements (.2); review and analyze UCC comments to DIP and credit agreement (.3). |
| 07/22/20 | Patrick J. Nash Jr., P.C. | 2.40 | Review UCC 30(b)(6) deposition notice re DIP finance objection (.8); telephone conference with Sidley re UCC DIP objection and discovery re same (.9); work on argument re DIP finance motion (.7). |
| 07/22/20 | Aisha M. Noor | 7.80 | Telephone conference with C. Fischer and B. Greene re hedging requirements under DIP credit agreement and exit term sheets (.6); prepare for and attend telephone conference with P. Heringer and C. Miller re same (.9); telephone conference with Sidley team re UCC DIP issues list (1.0); produce all iterations of DIP document drafts sent to and received from various outside counsels for purposes of litigation-related productions in response to DIP discovery (5.3). |
| 07/22/20 | Carrie Therese Oppenheim | 0.40 | Compile DIP materials and hearing transcripts. |
| 07/22/20 | Alexandra Schwarzman | 2.60 | Correspond re DIP litigation (.1); review and analyze DIP objections (1.2); conference with W. Fogelberg re DIP (.3); telephone conference with Sidley re DIP (.6); follow up re same (.4). |
| 07/23/20 | Erica D. Clark | 2.80 | Conference with K&E and DPW teams re UCC DIP objections issues list (.7); revise DIP reply (1.2); review, analyze issues and precedent re same (.9). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
DIP Financing/Cash Collateral

Invoice Number: 1020010278
Matter Number: 25325-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/20 | Whitney Fogelberg | 3.30 | Telephone conference with RSA parties re DIP issues (.7); review and revise DIP reply (1.4); telephone conference with objectors re DIP objections (1.2). |
| 07/23/20 | Ed Hossain | 0.50 | Review and summarize primary DIP features. |
| 07/23/20 | Marc Kieselstein, P.C. | 1.20 | Consider open DIP issues and evidentiary case. |
| 07/23/20 | Aisha M. Noor | 1.00 | Complete and submit internal K&E transactions reporting form. |
| 07/23/20 | Drue A. Santora | 2.80 | Finalize ISDA and correspond with T. Thomson re same (.3); review and revise ISDAs (2.1); correspond with P. Heringer re same (.4). |
| 07/23/20 | Alexandra Schwarzman | 1.00 | Conference with DPW re DIP (.6); conference with Committee re same (.4). |
| 07/24/20 | Erica D. Clark | 7.70 | Revise DIP reply (3.9); review, analyze issues and precedent re same (3.6); correspond with K&E team re same (.2). |
| 07/24/20 | Whitney Fogelberg | 5.10 | Review and revise reply in support of DIP motion (3.4); conference and correspond with DIP objectors re resolution of objections (1.7). |
| 07/24/20 | Ciara Foster | 0.70 | Correspond with Rothschild re data room (.3); correspond with K&E team re status (.4). |
| 07/24/20 | Patrick J. Nash Jr., P.C. | 0.70 | Participate in telephone conference with Sidley re evidentiary support for DIP financing. |
| 07/24/20 | Carrie Therese Oppenheim | 0.30 | Prepare DIP objection materials for attorney review. |
| 07/24/20 | Lydia Yale | 0.50 | Review and revise July 31, 2020 hearing agenda. |
| 07/25/20 | Erica D. Clark | 6.10 | Revise DIP reply (2.8); review, analyze issues and precedent and research re same (3.1); correspond with K&E team re same (.2). |
| 07/25/20 | Whitney Fogelberg | 6.30 | Review and revise DIP reply (3.5); review and revise final DIP order (2.1); correspond and conference with E. Clark re DIP reply (.7). |
| 07/25/20 | Dave Gremling | 2.70 | Research re lien and adequate protection issues (2.2); draft summary re same (.3); correspond with E. Clark re same (.2). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010278
Chesapeake Energy Corporation      Matter Number:      25325-16
DIP Financing/Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/20 | Maggie Adams | 4.00 | Research debtor in possession financing precedent (2.4); research debtor in possession financing milestones (1.6). |
| 07/26/20 | Erica D. Clark | 2.70 | Revise DIP reply (1.1); review, analyze issues and precedent re same (1.5); correspond with K&E team re same (.1). |
| 07/26/20 | Whitney Fogelberg | 8.40 | Review and revise DIP reply (2.9); research re same (2.0); review and revise final DIP order (1.8); correspond and conference with K&E team re DIP reply (1.2); review and revise DIP objection tracking chart (.5). |
| 07/26/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review email from J. Hagle re UCC comments to DIP Financing. |
| 07/26/20 | Alexandra Schwarzman | 3.80 | Review and revise DIP reply. |
| 07/27/20 | Mary Kogut Brawley, P.C. | 0.30 | Review, analyze hedging and LC related matters. |
| 07/27/20 | Erica D. Clark | 5.80 | Revise DIP reply (2.1); review, analyze issues and precedent re same (2.4); correspond with K&E team re same (.2); review, analyze UCC DIP objection (1.1). |
| 07/27/20 | Mahalia S.B Doughty | 0.60 | Correspond with B. Greene (.1); correspond with A. Noor re MUFG comparison chart (.1); review, analyze MUFG comparison chart (.4). |
| 07/27/20 | Whitney Fogelberg | 9.50 | Review and revise DIP reply (4.3); research re same (1.5); review and revise final DIP order (1.8); correspond and conference with K&E team re DIP reply (1.0); review and revise DIP objection tracking chart (.9). |
| 07/27/20 | Brian C. Greene, P.C. | 0.40 | Correspond with K&E team and follow-up re Credit Agricole letters of credit (.2); review and analyze credit agreement comparison chart (.2). |
| 07/27/20 | Stephen L. Iacovo | 0.30 | Review DIP order re challenge period. |
| 07/27/20 | Marc Kieselstein, P.C. | 1.00 | Participate in Dell'Osso prep session. |
| 07/27/20 | Marc Kieselstein, P.C. | 3.70 | Review UCC DIP objection and supporting affidavit, outline of responses, and additional objections. |
| 07/27/20 | Patrick J. Nash Jr., P.C. | 1.40 | Review UCC motion to seal DIP finance objection (.2); review UCC DIP finance objection (1.2). |

Legal Services for the Period Ending July 31, 2020     Invoice Number:    1020010278
Chesapeake Energy Corporation     Matter Number:    25325-16
DIP Financing/Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review constituent comments to exit financing motion (.3); review constituent comments to order approving exit financing (.2). |
| 07/27/20 | Aisha M. Noor | 4.00 | Locate comparison grids and precedent for Rothschild team re deposition preparation (.7); prepare certificate accompanying monthly financials (.3); assist with DIP deposition preparation (2.8); analyze issues re letters of credit (.2). |
| 07/27/20 | Alexandra Schwarzman | 2.30 | Review and revise DIP reply (1.5); review UCC DIP objection (.8). |
| 07/28/20 | Erica D. Clark | 9.40 | Review, analyze UCC DIP objections (2.2); revise DIP reply (1.9); research re same (1.7); review, analyze issues re same (2.2); correspond with K&E team re same (.2); conference with K&E team re royalty committee DIP objection (.2); conference with lender groups re UCC objections (1.0). |
| 07/28/20 | Whitney Fogelberg | 11.70 | Review and revise DIP reply (3.5); research re same (1.3); review and revise final DIP order (2.5); correspond and conference with K&E team re DIP reply (1.0); correspond and conferences with DIP objectors (2.4); telephone conference with A&M re vendor DIP objections (.3); review and revise DIP objection tracking chart (.7). |
| 07/28/20 | Marc Kieselstein, P.C. | 1.50 | Review and revise reply brief. |
| 07/28/20 | Patrick J. Nash Jr., P.C. | 4.10 | Participate in Antinelli deposition (1.2); participate in Dell'Osso deposition (.7); prepare for contested DIP hearing (2.2). |
| 07/28/20 | Patrick J. Nash Jr., P.C. | 0.20 | Finalize exit financing motion in preparation to file. |
| 07/28/20 | Drue A. Santora | 0.20 | Telephone conference with M. Hooper re ISDA. |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010278
Chesapeake Energy Corporation      Matter Number:       25325-16
DIP Financing/Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/20 | Alexandra Schwarzman | 7.30 | Telephonically attend DIP depositions (3.4); conferences re DIP objections (1.8); telephone conference with J. Stuart re DIP reply (.3); review RO Committee DIP objection (.2); telephone conference with K&E team re same (.3); telephone conference with Judson, Antinelli, Kevin re DIP hearing prep (.4); telephone conference with Sidley, KE, DPW, Akin re UCC objection/counter (.9). |
| 07/29/20 | Erica D. Clark | 12.20 | Revise DIP reply (3.9); research re same (1.4); review, analyze issues and correspondence re same, final DIP order (3.9); conference with A&M re UCC objection (.1); conference with UCC and lender groups re UCC objection (1.0); review, analyze deposition transcripts re same (1.9). |
| 07/29/20 | Whitney Fogelberg | 11.40 | Review and revise DIP reply (4.2); telephone conference with RSA parties and UCC re DIP issues (1.1); research re DIP reply (.7); review and revise final DIP order (1.7); correspond and conference with K&E team re DIP reply (1.9); correspond and conferences with DIP objectors (1.1); review and revise DIP objection tracking chart (.7). |
| 07/29/20 | Brian C. Greene, P.C. | 2.40 | Telephone conference with K&E team re security requirements (1.1); telephone conference with C. Fischer re reporting requirements in telephone conferences with A. Noor and K&E team re mortgage and financial reporting requirements (1.1); correspond with K&E team (.2). |
| 07/29/20 | Marc Kieselstein, P.C. | 4.50 | Review draft DIP reply (2.7); attend depositions (1.8). |
| 07/29/20 | Patrick J. Nash Jr., P.C. | 2.30 | Review Antinelli deposition transcript in preparation for 7/31 hearing (.6); review Dell'Osso deposition transcript in preparation for 7/31 hearing (.7); review Albergotti deposition transcript in preparation for 7/31 hearing (.6); telephone conference with J. Hagle re various issues (.4). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
DIP Financing/Cash Collateral

Invoice Number: 1020010278
Matter Number: 25325-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/20 | Patrick J. Nash Jr., P.C. | 1.40 | Review and comment on reply to UCC's DIP objection in preparation for filing (.7); participate in telephone conference with RSA parties' counsel and UCC counsel re UCC DIP finance objection (.7). |
| 07/29/20 | Aisha M. Noor | 3.00 | Prepare for and attend telephone conference re exit mortgages with Company and K&E team (1.0); telephone conference with DPW team (.5); analyze issues re prepetition reporting and exit mortgages (1.0); telephone conference with B. Greene, R. Vashi and W. Fogelberg re same (.5). |
| 07/29/20 | Alexandra Schwarzman | 9.00 | Review and analyze royalty committee objection (.6); correspondence and conferences re DIP reply (1.6); telephone conference with J. Brown re production (.2); review and revise DIP reply (1.7); correspond re DIP order (2.1); attend Albergotti deposition (1.8); correspond re same (.3); all hands DIP call (.7). |
| 07/29/20 | Nick Ustaski | 0.30 | Telephone conference with K&E team re post-filing updates and DIP order issues. |
| 07/29/20 | Rahul D. Vashi, P.C. | 1.50 | Telephone conferences with K&E and Company teams re exit mortgages. |
| 07/30/20 | Erica D. Clark | 10.50 | Revise DIP reply (3.9); review, analyze issues re same (3.9); research re same (1.1); correspond with K&E team re same (.6); review, revise DIP motion to seal (.2); review, analyze precedent re same (.2); conference with lender groups re DIP objections (.6). |
| 07/30/20 | Whitney Fogelberg | 15.30 | Review and revise DIP reply (3.5); review and revise final DIP order (2.9); correspond and conference with K&E team re DIP reply (1.4); telephone conference with RSA parties re DIP issues (1.1); correspond and conferences with DIP objectors (2.4); review and revise DIP objection tracking chart (1.2); prepare DIP reply and proposed final order for filing (1.3); prepare for DIP hearing (1.5). |
| 07/30/20 | Brian C. Greene, P.C. | 2.20 | Conference with counsel for pre-petition RBL and second liens re reporting requirement in DIP (.7); review reporting requirements in DIP and conference with A. Noor re same (1.0); review 10-K and follow-up with K. Cavanaugh re same (.5). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010278 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/30/20 | Marc Kieselstein, P.C. | 4.70 | Revise DIP reply brief and declarations (2.4); review deposition transcripts (1.9); review direct examination deadlines (.4). |
| 07/30/20 | Patrick J. Nash Jr., P.C. | 4.10 | Review DIP reply of 1.5 lien (.3); review revised DIP finance order (.6); review royalty owners committee objection to DIP financing (.5); review energy transfer objection to DIP financing (.4); participate in telephone conference with UCC counsel in advance of evidentiary hearing (.5); prepare for contested DIP finance hearing (1.8). |
| 07/30/20 | Aisha M. Noor | 0.50 | Analyze and finalize solution for prepetition reporting issue with B. Greene, W. Fogelberg and Sidley team. |
| 07/30/20 | Alexandra Schwarzman | 9.50 | Conference with J. Stuart re DIP (.2); conferences re DIP reply, budget, order (3.4); review and revise same (2.9); finalize and file same (.9); correspond and conference re hearing re same (.8); prepare for same (1.3). |
| 07/31/20 | Erica D. Clark | 2.20 | Conference with lender groups re DIP order open issues (.8); review, analyze DIP briefs from RSA parties (1.2); conference with lender groups re hearing developments (.2). |
| 07/31/20 | Whitney Fogelberg | 6.10 | Review and revise final DIP order (3.8); telephone conferences with creditors re same (2.3). |
| 07/31/20 | Patrick J. Nash Jr., P.C. | 9.60 | Review MUFG reply to UCC DIP Financing objection (.3); prepare for second day hearing including contested DIP finance hearing (3.3); participate in second day hearing including contested DIP hearing (5.7); prepare email update to T. Hughese board (.3). |
| 07/31/20 | Drue A. Santora | 1.40 | Telephone conference with P. Heringer re ISDAs (.2); revise same (1.0); correspond with banks re same (.2). |
| 07/31/20 | Alexandra Schwarzman | 8.90 | Prepare for and attend final DIP hearing (8.2); follow up re same (.7). |

**Total**          **571.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010279**
**Client Matter:**  25325-17

---

**In the Matter of Employee Issues**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)          $ 74,695.50

Total legal services rendered          $ 74,695.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010279
Chesapeake Energy Corporation      Matter Number:     25325-17
Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 14.10 | 740.00 | 10,434.00 |
| Maggie Adams | 5.40 | 610.00 | 3,294.00 |
| Annie Laurette Dreisbach | 37.30 | 845.00 | 31,518.50 |
| Annie Laurette Dreisbach | 2.10 | 740.00 | 1,554.00 |
| Stephen L. Iacovo | 16.90 | 1,085.00 | 18,336.50 |
| Stephen L. Iacovo | 0.10 | 1,035.00 | 103.50 |
| Stephen Jacobson, P.C. | 1.50 | 1,365.00 | 2,047.50 |
| John Kleinjan | 3.80 | 1,035.00 | 3,933.00 |
| John Kleinjan | 0.10 | 965.00 | 96.50 |
| Hannah Kupsky | 0.60 | 340.00 | 204.00 |
| Patrick J. Nash Jr., P.C. | 0.80 | 1,635.00 | 1,308.00 |
| Scott D. Price, P.C. | 0.50 | 1,635.00 | 817.50 |
| Alexandra Schwarzman | 0.90 | 1,165.00 | 1,048.50 |
| **TOTALS** | **84.10** | | **$ 74,695.50** |

Legal Services for the Period Ending July 31, 2020

Invoice Number: 1020010279

Chesapeake Energy Corporation

Matter Number: 25325-17

Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/20 | Maggie Adams | 5.40 | Review and revise retention programs motion (2.8); review and revise retention programs declarations (1.4); correspond with A. Dreisbach re same (.2); telephone conference with K&E team re postpetition strategy (.9); prepare for same (.1). |
| 06/30/20 | Annie Laurette Dreisbach | 2.10 | Telephone conferences with M. Adams re retentions plan motion (.5); review and revise same, declarations (1.6). |
| 06/30/20 | Stephen L. Iacovo | 0.10 | Telephone conference with A. Dreisbach re retention programs motion. |
| 06/30/20 | John Kleinjan | 0.10 | Correspond with A. Dreisbach re retention plans motion. |
| 06/30/20 | Hannah Kupsky | 0.60 | Compile precedent re KERP motions. |
| 07/01/20 | Maggie Adams | 5.00 | Review and revise retention programs motion (2.4); review and revise retention programs declarations (2.6). |
| 07/01/20 | Annie Laurette Dreisbach | 3.20 | Review and revise retentions programs motion (1.6); review and revise declarations re same (.8); correspond with declarants, K&E team re same (.8). |
| 07/01/20 | Stephen L. Iacovo | 1.80 | Revise non-insider retention programs motion and declarations. |
| 07/01/20 | John Kleinjan | 1.00 | Review and revise retention plans motion and declarations (.7); correspond with K&E team re same (.3). |
| 07/02/20 | Maggie Adams | 2.40 | Review and revise retention programs motion. |
| 07/02/20 | Annie Laurette Dreisbach | 3.50 | Review and revise retention programs motion (2.1); correspond with M. Adams re same (.5); review and revise declarations re same (.9). |
| 07/02/20 | Stephen L. Iacovo | 1.30 | Revise non-insider retention programs motion. |
| 07/02/20 | John Kleinjan | 0.20 | Telephone conference with S. Iacovo re retention plans motion (.1); correspond with K&E team re retention plans motion (.1). |
| 07/02/20 | Alexandra Schwarzman | 0.30 | Review and revise retention programs motion. |
| 07/03/20 | Annie Laurette Dreisbach | 1.70 | Correspond with S. Iacovo, declarants re retention programs motion (.9); review and revise same (.8). |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010279 |
| Chesapeake Energy Corporation | Matter Number: | 25325-17 |
| Employee Issues | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/20 | Stephen L. Iacovo | 2.10 | Revise non-insider retention programs motion. |
| 07/03/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review non-insider retention motion in preparation for filing. |
| 07/06/20 | Annie Laurette Dreisbach | 2.60 | Correspond with Company, S. Iacovo, declarants re retention programs motion and supporting declarations (1.7); review and revise same (.9). |
| 07/06/20 | Stephen L. Iacovo | 0.40 | Review retention programs motion (.3); correspond with WTW re same (.1). |
| 07/07/20 | Maggie Adams | 3.00 | Review and revise retention programs motion (1.1); review and revise declarations in support of retention programs motion (1.9). |
| 07/07/20 | Annie Laurette Dreisbach | 6.70 | Correspond with J. Kleinjan, Company and declarants re retention programs diligence (1.5); analyze same (2.8); review and revise motion, declarations re same (1.5); prepare same for filing (.9). |
| 07/07/20 | Stephen L. Iacovo | 0.80 | Review retention programs motion (.3); correspond with WTW re same (.1); review Akin diligence requests re same (.2); correspond with A. Dreisbach re same (.2). |
| 07/07/20 | John Kleinjan | 1.20 | Draft compensation-related diligence responses (.8); correspond with K&E team re same (.4). |
| 07/07/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review correspondence from M. May re KERP motion. |
| 07/07/20 | Alexandra Schwarzman | 0.30 | Review correspondence re retention programs motion (.2); correspond re same (.1). |
| 07/08/20 | Annie Laurette Dreisbach | 1.20 | Review and analyze diligence re retention programs (.9); correspond with Company re same (.3). |
| 07/08/20 | Stephen L. Iacovo | 0.40 | Telephone conferences with A. Dreisbach re retention programs diligence requests. |
| 07/08/20 | John Kleinjan | 0.20 | Correspond with K&E team re retention plans motion diligence questions. |
| 07/09/20 | Annie Laurette Dreisbach | 1.00 | Correspond with Company, creditor groups re retention programs diligence. |
| 07/09/20 | Stephen L. Iacovo | 0.80 | Telephone conference and correspond with A. Dreisbach re retention programs diligence requests (.6); correspond with WTW re same (.2). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010279
Chesapeake Energy Corporation      Matter Number:      25325-17
Employee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/20 | Stephen L. Iacovo | 0.30 | Review U.S. Trustee retention programs motion diligence requests. |
| 07/12/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review U.S. Trustee information request re KERP motion. |
| 07/13/20 | Annie Laurette Dreisbach | 7.60 | Review and analyze diligence re retention programs motion (3.9); correspond with S. Kleinjan re same (.8); correspond with Company re same (.7); compile same into care package with relevant descriptions (2.2). |
| 07/13/20 | Stephen L. Iacovo | 0.40 | Correspond with K&E team re U.S. Trustee retention programs diligence requests. |
| 07/13/20 | John Kleinjan | 0.50 | Correspond with K&E team re retention plans diligence requests. |
| 07/14/20 | Annie Laurette Dreisbach | 3.10 | Review and analyze diligence re retention programs (1.3); correspond with Company, K&E team re same (1.8). |
| 07/14/20 | Stephen L. Iacovo | 0.70 | Review and revise responses to U.S. Trustee retention programs diligence requests. |
| 07/14/20 | Stephen Jacobson, P.C. | 0.50 | Review and analyze compensation matters (.3); correspond re same (.2). |
| 07/14/20 | John Kleinjan | 0.20 | Correspond with K&E team re retention plans diligence requests. |
| 07/15/20 | Annie Laurette Dreisbach | 1.40 | Telephone conference with Company re compensation committee (.2); review and analyze diligence re retention programs (1.2). |
| 07/15/20 | Stephen L. Iacovo | 1.20 | Review and revise retention programs diligence answers and responsive documents for U.S. Trustee (.9); correspond with Company re severance (.3). |
| 07/15/20 | Stephen Jacobson, P.C. | 0.50 | Review and analyze compensation matters (.4); telephone conference with Willis Towers Watson re same (.1). |
| 07/15/20 | John Kleinjan | 0.10 | Telephone conference with S. Jacobson and WTW re retention plans diligence requests. |
| 07/20/20 | Stephen L. Iacovo | 0.20 | Correspond with R. Turner re employment agreements. |
| 07/21/20 | Annie Laurette Dreisbach | 0.50 | Correspond with A&M team re retention programs diligence. |
| 07/21/20 | Stephen L. Iacovo | 0.60 | Review UCC diligence requests re retention programs (.3); correspond with WTW re same (.1); correspond with A. Schwarzman re retention programs order (.2). |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010279 |
| Chesapeake Energy Corporation | Matter Number: | 25325-17 |
| Employee Issues | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/20 | John Kleinjan | 0.20 | Review severance plan and wages motion (.1); correspond with S. Jacobson re same (.1). |
| 07/23/20 | Stephen Jacobson, P.C. | 0.50 | Review and analyze severance issues (.2); conference with J. Kleinjan, S. Jacobson and A. Schwarzman re same (.3). |
| 07/23/20 | John Kleinjan | 0.20 | Telephone conference with S. Price, S. Jacobson, and A. Schwarzman re severance plan and wages motion. |
| 07/23/20 | Scott D. Price, P.C. | 0.50 | Conference re severance issues with S. Jacobson, A. Schwarzman and J. Kleinjan. |
| 07/23/20 | Alexandra Schwarzman | 0.30 | Conference with K&E team re compensation issues (.2); correspond with Company re same (.1). |
| 07/24/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review UCC comments to interim compensation order (.1); B. Silverberg correspondence re KERP (.1). |
| 07/27/20 | Stephen L. Iacovo | 0.30 | Review severance offers. |
| 07/28/20 | Stephen L. Iacovo | 1.80 | Review U.S. Trustee comments to retention programs order (.2); research re same (.8); revise same (.3); correspond and conference with Jackson Walker and WTW re same (.5). |
| 07/29/20 | Maggie Adams | 3.20 | Draft talking points re retention programs motion. |
| 07/29/20 | Annie Laurette Dreisbach | 1.70 | Correspond with declarants to retention programs motion (.3); draft and revise summary re retention programs motion (1.4). |
| 07/29/20 | Stephen L. Iacovo | 1.10 | Review and revise retention programs hearing talking points for declarants. |
| 07/30/20 | Maggie Adams | 0.50 | Telephone conference with A. Dreisbach, S. Iacovo, and Company re WTW declarations (.4); prepare for same (.1). |
| 07/30/20 | Annie Laurette Dreisbach | 3.10 | Telephone conference with declarants re retention programs motion hearing (.5); review and revise talking points re same (1.0); draft and revise proffers re same (1.6). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010279
Chesapeake Energy Corporation      Matter Number:     25325-17
Employee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/20 | Stephen L. Iacovo | 2.70 | Telephone conference with WTW and Company re retention programs hearing preparation (.4); revise talking points re same (.3); correspond with U.S. Trustee and UCC re same (.2); review precedent transcripts and prepare for hearing re same (1.8). |
| **Total** | | **84.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020010280**
**Client Matter:** 25325-18

---

**In the Matter of Executory Contracts and Unexpired Leases**

| | |
|---|---|
| For legal services rendered through July 31, 2020 (see attached Description of Legal Services for detail) | $ 395,035.50 |
| Total legal services rendered | $ 395,035.50 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending July 31, 2020

Chesapeake Energy Corporation

Executory Contracts and Unexpired Leases

Invoice Number: 1020010280

Matter Number: 25325-18

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christopher Atmar | 14.40 | 845.00 | 12,168.00 |
| Christopher Atmar | 1.40 | 740.00 | 1,036.00 |
| Brooksany Barrowes | 25.00 | 1,345.00 | 33,625.00 |
| Dustin R. Davis | 11.00 | 740.00 | 8,140.00 |
| Annie Laurette Dreisbach | 96.80 | 845.00 | 81,796.00 |
| John C. Elkins | 14.00 | 740.00 | 10,360.00 |
| Josephine Fina | 1.20 | 740.00 | 888.00 |
| Whitney Fogelberg | 33.00 | 1,135.00 | 37,455.00 |
| Whitney Fogelberg | 1.60 | 1,085.00 | 1,736.00 |
| Christopher S.C. Heasley | 38.40 | 1,165.00 | 44,736.00 |
| Stephen L. Iacovo | 12.30 | 1,085.00 | 13,345.50 |
| Stephen L. Iacovo | 0.60 | 1,035.00 | 621.00 |
| Cara Katrinak | 29.00 | 740.00 | 21,460.00 |
| Marc Kieselstein, P.C. | 6.40 | 1,635.00 | 10,464.00 |
| R.J. Malenfant | 15.60 | 1,135.00 | 17,706.00 |
| R.J. Malenfant | 0.90 | 1,085.00 | 976.50 |
| Patrick J. Nash Jr., P.C. | 7.00 | 1,635.00 | 11,445.00 |
| Anna G. Rotman, P.C. | 1.10 | 1,425.00 | 1,567.50 |
| Alexandra Schwarzman | 18.70 | 1,165.00 | 21,785.50 |
| Anthony Speier, P.C. | 38.10 | 1,495.00 | 56,959.50 |
| Dustin Lyle Womack | 3.30 | 725.00 | 2,392.50 |
| Lydia Yale | 0.70 | 275.00 | 192.50 |
| Kenneth A. Young | 4.00 | 1,045.00 | 4,180.00 |
| **TOTALS** | **374.50** | | **$ 395,035.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010280 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Christopher Atmar | 0.30 | Review and revise post filing midstream presentation. |
| 06/29/20 | Brooksany Barrowes | 3.30 | Review, draft commercial contract analysis and rejection opposition (2.2); telephone conference and correspond with FERC re same (1.1). |
| 06/29/20 | Stephen L. Iacovo | 0.30 | Correspond with A&M and Company re contract issues. |
| 06/29/20 | Anthony Speier, P.C. | 3.50 | Review and analyze post-petition midstream strategy deck. |
| 06/30/20 | Christopher Atmar | 1.10 | Prepare for and participate in telephone conference re midstream agreements (.5); review and analyze midstream agreements and summaries (.6). |
| 06/30/20 | Brooksany Barrowes | 3.20 | Correspond and telephone conference with FERC counsel re contract analysis and rejection opposition (1.0); research and draft documents re same (2.2). |
| 06/30/20 | Whitney Fogelberg | 1.60 | Telephone conference with Company and K&E team re midstream contracts (.6); telephone conference with Company, K&E team and Jackson Walker re NAESBs and adequate assurance requests (.5); correspond with K&E team re contract issues (.5). |
| 06/30/20 | Christopher S.C. Heasley | 2.30 | Analyze issues re midstream analysis and slides re same (1.5); telephone conference with CHK re midstream rejection strategy (.8). |
| 06/30/20 | Stephen L. Iacovo | 0.30 | Revise executory contract process presentation. |
| 06/30/20 | R.J. Malenfant | 0.90 | Prepare for and participate in telephone conference re midstream matters. |
| 06/30/20 | Patrick J. Nash Jr., P.C. | 0.80 | Review, analyze midstream savings opportunities and strategy re same. |
| 06/30/20 | Alexandra Schwarzman | 3.70 | Conferences and correspond with Company, K&E team re midstream strategy, status (3.1); conferences and correspond with K&E team re FERC (.6). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020010280
Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/20 | Brooksany Barrowes | 1.90 | Correspond and telephone conference with FERC counsel re contract analysis and rejection opposition (.5); review and analyze precedent (.9); review and analyze draft stipulation (.5). |
| 07/01/20 | Annie Laurette Dreisbach | 2.20 | Review and revise order re Gulf South contract rejection (1.2); correspond with creditor constituencies re same (.5); review and revise other contract rejection orders (.5). |
| 07/01/20 | Whitney Fogelberg | 5.70 | Telephone conference with Company and K&E team re midstream contracts (2.9); correspond with K&E team re contract issues (.8); research issues re same (2.0). |
| 07/01/20 | Christopher S.C. Heasley | 1.50 | Draft and revise midstream strategy. |
| 07/01/20 | Stephen L. Iacovo | 0.70 | Telephone conference with Company re supplier contracts. |
| 07/01/20 | Cara Katrinak | 1.20 | Prepare for and attend telephone conference with S. Iacovo, Company, A&M re contract rejection. |
| 07/01/20 | Marc Kieselstein, P.C. | 1.50 | Consider midstream issues (.3); telephone conference with advisors for plan sponsors re same (1.2). |
| 07/01/20 | Alexandra Schwarzman | 2.10 | Conferences and correspondence re Gulf South rejection order (1.4); review and revise same (.3); correspond re midstream strategy (.4). |
| 07/02/20 | Christopher Atmar | 2.80 | Review and analyze rejected midstream contracts (1.2); participate in telephone conference re same (.4); review and revise contract summary charts (1.2). |
| 07/02/20 | Brooksany Barrowes | 3.00 | Review and analyze filings and precedent relevant to contract rejection motion (2.0); draft stipulation with FERC re same (1.0). |
| 07/02/20 | Annie Laurette Dreisbach | 3.00 | Review and analyze contract rejection issues (1.4); draft and revise summary re same (.6); review and analyze precedent re reply in support of contract rejection (.4); review and revise same (.6). |
| 07/02/20 | John C. Elkins | 3.60 | Review, analyze midstream contracts re rejection. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020010280
Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/20 | Whitney Fogelberg | 2.10 | Telephone conference with Company and A&M re seismic contracts (.5); telephone conference with Company re midstream agreements (.4); review and revise contracts re same (1.2). |
| 07/02/20 | Christopher S.C. Heasley | 2.00 | Review midstream analysis and lien analysis (1.4); telephone conferences re same (.6). |
| 07/02/20 | Stephen L. Iacovo | 0.50 | Telephone conference with T. Atwood and C. Katrinak re drilling contracts. |
| 07/02/20 | Cara Katrinak | 0.50 | Telephone conference with S. Iacovo, T. Atwood re contract rejection process, postpetition amendments, renewals. |
| 07/02/20 | R.J. Malenfant | 1.30 | Coordinate review of ETC contracts and review same. |
| 07/02/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review and work on midstream issues. |
| 07/02/20 | Anna G. Rotman, P.C. | 0.30 | Review, analyze ETC contract rejection issues. |
| 07/02/20 | Alexandra Schwarzman | 0.80 | Correspond and conference re midstream (.4); telephone conference with Company, A&M, K&E re seismic (.3); review correspondence re same (.1). |
| 07/02/20 | Dustin Lyle Womack | 2.10 | Conference with K. Young re ETC rejection threat (.5); draft memorandum analyzing covenants running with land in ETC agreements (1.5); telephone conference with K&E team re ETC rejection (.1). |
| 07/02/20 | Lydia Yale | 0.70 | Draft reply in support of the contract rejection motion. |
| 07/02/20 | Kenneth A. Young | 1.80 | Analyze midstream agreements for potential rejection and strategize rejection of potential midstream agreements. |
| 07/03/20 | Christopher Atmar | 0.30 | Review and revise midstream summary chart. |
| 07/03/20 | Annie Laurette Dreisbach | 0.20 | Review and analyze issues re midstream agreements. |
| 07/03/20 | John C. Elkins | 1.70 | Review, analyze midstream contracts re rejection. |
| 07/03/20 | Whitney Fogelberg | 3.10 | Telephone conference with Company re midstream agreements (.7); review and analyze contracts re same (.3); review and analyze issues re contract rejection (1.5); telephone conference with counsel to ETC re contract rejection (.6). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010280
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/20 | Christopher S.C. Heasley | 1.00 | Analyze issues re midstream analysis. |
| 07/03/20 | R.J. Malenfant | 2.00 | Review, analyze covenant running with land memorandum (.4); review and summarize material contracts (1.6). |
| 07/03/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review ETC Texas assertion that processing agreement subject to FERC. |
| 07/03/20 | Anna G. Rotman, P.C. | 0.30 | Review, analyze ETC contract rejection strategy and timing of objection and adversary proceeding. |
| 07/03/20 | Alexandra Schwarzman | 0.40 | Conference with Akerman, W. Fogelberg re ETC rejections (.3); correspond re same (.1). |
| 07/03/20 | Anthony Speier, P.C. | 2.50 | Review, analyze midstream analysis and attend to ETC issues. |
| 07/03/20 | Dustin Lyle Womack | 1.20 | Review and analyze ETC contracts re covenants running with the land (.2); confer with K. Young re contract analysis and potential adversary proceeding re executory contracts (1.0). |
| 07/03/20 | Kenneth A. Young | 2.20 | Analyze midstream agreements (1.7); telephone conferences with W. Fogelberg and C. Heasley re rejection strategy (.5). |
| 07/05/20 | Brooksany Barrowes | 0.50 | Review and revise draft stipulation re contract rejection motion and provide updates re same. |
| 07/06/20 | Christopher Atmar | 1.30 | Prepare for and participate in telephone conference re rejected midstream agreements (.5); review and analyze same (.8). |
| 07/06/20 | Brooksany Barrowes | 1.70 | Research, draft responses re commercial contract and rejection questions. |
| 07/06/20 | Annie Laurette Dreisbach | 2.30 | Draft and revise motion to reject certain executory contracts (1.5); review and analyze contracts re same (.8). |
| 07/06/20 | Whitney Fogelberg | 3.20 | Telephone conference with Company re midstream agreements (.3); review and analyze contracts re same (1.1); review and analyze issues re contract rejection (1.4); draft scheduling stipulation re ETC (.4). |
| 07/06/20 | Christopher S.C. Heasley | 3.00 | Analyze midstream contracts and issues re same (2.0); telephone conferences with K&E team re same (1.0). |
| 07/06/20 | Marc Kieselstein, P.C. | 0.50 | Update re negotiations with midstream parties and next steps. |
| 07/06/20 | Patrick J. Nash Jr., P.C. | 0.60 | Work on midstream issues. |

Legal Services for the Period Ending July 31, 2020         Invoice Number:      1020010280
Chesapeake Energy Corporation                      Matter Number:         25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/20 | Alexandra Schwarzman | 1.50 | Telephone conference with K&E team re ETC Texas (.3); correspond and conferences with K&E team re midstream renegotiation strategy (1.2). |
| 07/06/20 | Anthony Speier, P.C. | 2.80 | Review and analyze contracts and participate in advisor telephone conference re same. |
| 07/07/20 | Christopher Atmar | 1.10 | Prepare for and participate in telephone conference re midstream agreements (.7); review and analyze netting agreement (.4). |
| 07/07/20 | Brooksany Barrowes | 0.30 | Review and analyze commercial agreement negotiations. |
| 07/07/20 | Annie Laurette Dreisbach | 1.60 | Correspond with W. Fogelberg, A. Schwarzman re contract rejection motion (.3); review and revise same (.5); telephone conference with Company, A&M and K&E team re midstream analysis (.8). |
| 07/07/20 | John C. Elkins | 2.50 | Review, analyze midstream agreements for rejection issues. |
| 07/07/20 | Whitney Fogelberg | 3.60 | Telephone conference with Company re midstream agreements (.7); review and analyze contracts re same (1.8); review and analyze issues re contract rejection (1.1). |
| 07/07/20 | Christopher S.C. Heasley | 2.80 | Telephone conferences re midstream and abandonment (.7); coordinate advisor review re same (1.8); review and analyze netting agreements (.3). |
| 07/07/20 | R.J. Malenfant | 2.00 | Prepare for and participate in and follow up on midstream telephone conferences. |
| 07/07/20 | Alexandra Schwarzman | 1.20 | Correspond re midstream (.3); telephone conference with Company re midstream update (.8); review and revise rejection motion (.1). |
| 07/07/20 | Anthony Speier, P.C. | 3.00 | Review correspondence (.4); review and analyze legal analysis re ETC contract (1.9); participate in advisor telephone conference re same (.7). |
| 07/08/20 | Christopher Atmar | 1.20 | Prepare for and participate in telephone conference re netting agreements (.6); review and analyze same (.6). |
| 07/08/20 | Brooksany Barrowes | 3.00 | Review and analyze pleadings filed in connection with contract rejection (1.8); negotiate stipulation re same (1.2). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010280
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/20 | Annie Laurette Dreisbach | 1.40 | Draft and revise objection to motion to compel assumption (1.0); review and revise reply re potential rejection objection (0.4). |
| 07/08/20 | John C. Elkins | 3.60 | Research lease treatment under section 365 for various jurisdictions. |
| 07/08/20 | Whitney Fogelberg | 1.10 | Telephone conference with Company and A&M re seismic contracts (.4); telephone conference with Company and K&E team re midstream contract issues (.7). |
| 07/08/20 | Christopher S.C. Heasley | 2.00 | Revise abandonment slides (.9); review and analyze midstream strategy (.6); attend to review of NAESB contracts (.5). |
| 07/08/20 | Stephen L. Iacovo | 2.90 | Telephone conference with A&M and Company re executory contract review process (1.1); research re same (1.8). |
| 07/08/20 | Alexandra Schwarzman | 0.60 | Correspond re midstream (.2); conference with Company re seismic contracts (.4). |
| 07/08/20 | Anthony Speier, P.C. | 1.80 | Review and analyze materials re renegotiation and prepare for telephone conference with creditor advisors re same. |
| 07/09/20 | Christopher Atmar | 1.10 | Prepare for and participate in telephone conference re midstream negotiations (.8); review and analyze rejection contracts (.3). |
| 07/09/20 | Brooksany Barrowes | 2.30 | Negotiate issues re contract rejection and agreed FERC stipulation. |
| 07/09/20 | Annie Laurette Dreisbach | 3.40 | Review and revise objection to motion to compel assumption and rejection of certain contracts. |
| 07/09/20 | Whitney Fogelberg | 2.90 | Telephone conference with RSA parties re contract rejection issues (.6); telephone conference with RSA parties re midstream contract issues (1.2); review and analyze documents re same (1.1). |
| 07/09/20 | Christopher S.C. Heasley | 2.00 | Telephone conference with K&E team re midstream issues (1.2); review creditor comments and analysis re same (.5); review correspondence re same (.3). |
| 07/09/20 | Stephen L. Iacovo | 0.50 | Telephone conference with A&M re executory contract review process (.1); research re same (.4). |
| 07/09/20 | Marc Kieselstein, P.C. | 0.70 | Update re midstreams. |
| 07/09/20 | R.J. Malenfant | 1.50 | Discuss and revise midstream work product. |

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010280
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/20 | Anthony Speier, P.C. | 1.50 | Telephone conference with K&E team re negotiations (1.2); review and analyze follow-up diligence questions (.3). |
| 07/10/20 | Brooksany Barrowes | 1.50 | Negotiate questions re FERC stipulation (1.0); finalize and file same (.5). |
| 07/10/20 | Annie Laurette Dreisbach | 2.90 | Review and revise objection to motion to compel assumption or rejection. |
| 07/10/20 | Whitney Fogelberg | 2.10 | Telephone conferences with Company and K&E team re midstream contracts (1.4); review and revise documents re same (.7). |
| 07/10/20 | Alexandra Schwarzman | 0.20 | Conference with B. Russ re assumption/rejection (.1); conference with J. Melko re Gulf South rejection (.1). |
| 07/10/20 | Anthony Speier, P.C. | 2.00 | Review response from counterparties (.6); review and analyze contract analysis (1.4). |
| 07/13/20 | Christopher S.C. Heasley | 1.00 | Telephone conferences re midstream agreements and strategy (.7); review slides re same (.3). |
| 07/13/20 | Cara Katrinak | 2.70 | Research re surface agreements, land grants (1.7); review, analyze surface agreements (.6); draft and correspond with S. Iacovo re summary of same (.2); prepare for and attend telephone conference with R. Neimerg, S. Iacovo re same (.2). |
| 07/13/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review correspondence from US DOJ re agreed order re Gulf South. |
| 07/13/20 | Anthony Speier, P.C. | 2.50 | Review analysis re midstream options on balance sheet (1.9); review correspondence re advisor diligence questions (.6). |
| 07/14/20 | Christopher Atmar | 0.70 | Prepare for and participate in telephone conference re midstream negotiations. |
| 07/14/20 | Brooksany Barrowes | 0.50 | Review and analyze recent filings re rejection motions and potential opposition. |
| 07/14/20 | Annie Laurette Dreisbach | 6.90 | Telephone conference with K&E team, A&M team and Company re midstream agreements (.8); research and analyze issues re lease rejection (3.4); draft and analyze objection to motion to reconsider rejection order (.5); draft and revise reply in support of rejection motion (2.2). |
| 07/14/20 | Whitney Fogelberg | 0.80 | Telephone conference with Company re midstream contract update. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number:  1020010280
Matter Number:  25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/20 | Christopher S.C. Heasley | 1.90 | Telephone conferences with CHK re midstream strategy (.8); correspond with K&E team re abandonment (.3); review and analyze agreements (.8). |
| 07/14/20 | Cara Katrinak | 1.20 | Correspond with A&M re executory contracts, sand mine equipment leases (.3); review, analyze lienholders motion, orders re contract rejections (.9). |
| 07/14/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review ETC response to motion to reject. |
| 07/14/20 | Alexandra Schwarzman | 1.10 | Conference with M. May re contract rejection (.2); correspond re midstream negotiations (.3); conference with Company, advisors re same (.6). |
| 07/15/20 | Christopher Atmar | 0.40 | Prepare for and participate in telephone conference re midstream diligence questions. |
| 07/15/20 | Annie Laurette Dreisbach | 10.20 | Review and revise reply in support of rejection motion (.9); telephone conference with K. Young re same (.2); correspond with D. Davis re same (.3); draft and revise objection to motion to reconsider rejection order (3.9); review and analyze precedent re same (3.9); research and analyze issues re same (1.0). |
| 07/15/20 | Christopher S.C. Heasley | 3.00 | Telephone conferences re midstream issues (.6); review documentation re same (1.3); review netting agreements (.3); analyze issues re contract rejection and ETC (.8). |
| 07/15/20 | Cara Katrinak | 1.10 | Telephone conference with S. Iacovo, T. Atwood, Company re contracts (.6); review, analyze correspondence, SOW to prepare for same (.5). |
| 07/15/20 | Anna G. Rotman, P.C. | 0.50 | Review and revise adversary complaint related to midstream rejection. |
| 07/15/20 | Anthony Speier, P.C. | 3.00 | Review creditor due diligence questions (.8); review midstream analysis (1.7); discuss responses with advisors (.5). |
| 07/16/20 | Christopher Atmar | 0.70 | Prepare for and participate in telephone conference re midstream status update. |
| 07/16/20 | Brooksany Barrowes | 0.50 | Revise Company on latest filings re commercial contracts. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010280 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/16/20 | Annie Laurette Dreisbach | 8.30 | Telephone conference with A&M, K&E, Company, creditors teams re midstream strategy (.5); review and revise objection to motion to reconsider rejection order (2.1); review and revise reply in support of rejection order (3.9); review and analyze issues re same (1.8). |
| 07/16/20 | Whitney Fogelberg | 1.70 | Telephone conference with Company and RSA parties re midstream issues (.9); review and analyze issues re same (.8). |
| 07/16/20 | Christopher S.C. Heasley | 2.00 | Analyze issues re midstream items (1.6); correspond with K&E team re same (.4). |
| 07/16/20 | Stephen L. Iacovo | 0.10 | Telephone conference with C. Katrinak and A&M re contract review process for assumptions and rejections. |
| 07/16/20 | Cara Katrinak | 0.80 | Telephone conference with contract counterparty counsel, S. Iacovo re case, claims (.4); telephone conference with S. Iacovo re same (.1); correspond with T. Atwood re same (.1); telephone conference with A&M team re contracts, timeline (.2). |
| 07/16/20 | R.J. Malenfant | 2.10 | Review, analyze Wyoming case law and discuss issues re same (1.5); prepare for and participate in midstream telephone conference (.6). |
| 07/16/20 | Alexandra Schwarzman | 0.60 | Conference with Company, creditors re midstream update. |
| 07/16/20 | Anthony Speier, P.C. | 4.50 | Review and analyze forced pooling executory contracts (2.5); review and analyze diligence questions re contract strategy (1.5); participate in advisor telephone conference re same (.5). |
| 07/17/20 | Dustin R. Davis | 2.30 | Draft ETC contract rejection reply motion. |
| 07/17/20 | Annie Laurette Dreisbach | 6.50 | Review and revise reply in support of FERC rejection motion (3.6); review and revise objection to motion to reconsider (1.1); research and analyze issues re same (1.4); correspond with W. Fogelberg re contract rejection strategy (.3); correspond with D. Davis re same (.1). |
| 07/17/20 | Christopher S.C. Heasley | 1.50 | Review pooling agreement and Wyoming statutes re same (1.2); correspond with K&E team re same (.3). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020010280
Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/20 | Cara Katrinak | 2.40 | Telephone conference with S. Iacovo, T. Atwood, Company re vendor strategy (.4); telephone conference with vendor counsel, S. Iacovo, T. Atwood, Company re same (.5); research re contract rejection, severability (.7); review, analyze vendor contracts re same (.3); draft and correspond with S. Iacovo re summary of same (.4); correspond with A&M team re same (.1). |
| 07/17/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review correspondence from N. Dell'Osso re conversation re midstream issue. |
| 07/19/20 | Dustin R. Davis | 0.30 | Draft reply motion to ETC and FERC objections. |
| 07/20/20 | Brooksany Barrowes | 0.50 | Revise Company on FERC actions in connection with contract rejection. |
| 07/20/20 | Dustin R. Davis | 4.80 | Draft reply motion to ETC and FERC objections. |
| 07/20/20 | Christopher S.C. Heasley | 0.60 | Telephone conferences with K&E team re midstream agreements and analysis. |
| 07/20/20 | Stephen L. Iacovo | 0.60 | Review research re assumption of contracts and severability. |
| 07/20/20 | Cara Katrinak | 0.40 | Draft follow-up and correspond with S. Iacovo re severability issue (.2); telephone conference with S. Iacovo re same (.1); telephone conference with L. LaPosta re sublease rejection (.1). |
| 07/20/20 | Patrick J. Nash Jr., P.C. | 1.10 | Review Company work product re midstream issues and work stream (.7); prepare correspondence to N. Dell'Osso re same (.2); review correspondence from N. Dell'Osso re same (.2). |
| 07/20/20 | Alexandra Schwarzman | 1.00 | Telephone conference with DPW re midstream (.4); review analysis re same (.3); telephone conference with Intrepid re same (.3). |
| 07/21/20 | Christopher Atmar | 0.50 | Prepare for and participate in telephone conference re midstream agreements. |
| 07/21/20 | Annie Laurette Dreisbach | 3.10 | Correspond with W. Fogelberg and K&E team re unexpired leases (.3); review and revise reply in support of contract rejection (1.9); review and analyze issues re same (.5); telephone conference with A&M, K&E team and Company re midstream strategy (.4). |

Legal Services for the Period Ending July 31, 2020       Invoice Number:    1020010280
Chesapeake Energy Corporation                    Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/20 | Whitney Fogelberg | 0.60 | Telephone conference with Company re midstream issues. |
| 07/21/20 | Christopher S.C. Heasley | 3.00 | Telephone conferences re midstream issues and strategy (1.0); draft, review and revise strategy PowerPoint (1.5); correspond with K&E team re same (.5). |
| 07/21/20 | Stephen L. Iacovo | 1.10 | Review potential equipment lease rejections (.3); correspond with K&E team re same (.3); review motion re same (.2); correspond with A&M re federal and tribal leases (.3). |
| 07/21/20 | Cara Katrinak | 0.70 | Draft summary and correspond with L. LaPosta re severability issue (.4); correspond with L. LaPosta, S. Iacovo, K&E team re lease rejection motion (.3). |
| 07/21/20 | Marc Kieselstein, P.C. | 1.50 | Review presentation re midstream contracts and potential MNPI issues. |
| 07/21/20 | R.J. Malenfant | 0.30 | Participate in midstream telephone conference. |
| 07/21/20 | Alexandra Schwarzman | 0.60 | Correspond re midstream (.2); midstream telephone conference with Company (.4). |
| 07/21/20 | Anthony Speier, P.C. | 2.30 | Review, analyze midstream slides (1.4); telephone conferences and correspond with advisors re same (.9). |
| 07/22/20 | Brooksany Barrowes | 2.80 | Review and revise draft filings re FERC jurisdiction and contract rejection (2.4); update Company re same (.4). |
| 07/22/20 | Annie Laurette Dreisbach | 2.60 | Review and revise non-FERC contract rejection motion (2.4); correspond with A&M and K&E team re midstream agreement telephone conference (.2). |
| 07/22/20 | Whitney Fogelberg | 0.70 | Telephone conference with Company and K&E team re FERC contract issues. |
| 07/22/20 | Christopher S.C. Heasley | 0.50 | Telephone conferences with Company and K&E team re midstream issues and strategy. |
| 07/22/20 | Stephen L. Iacovo | 0.60 | Revise equipment lease rejection motion. |
| 07/22/20 | Cara Katrinak | 6.00 | Draft lease rejection motion (2.7); revise same (1.7); correspond with L. LaPosta re rejection exhibit (.3); further revise motion re A&M, K&E comments (1.3). |
| 07/22/20 | Alexandra Schwarzman | 0.80 | Review and analyze midstream presentation. |
| 07/22/20 | Anthony Speier, P.C. | 0.50 | Review contract diligence questions. |

13

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020010280
Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/20 | Christopher Atmar | 1.30 | Prepare for and participate in telephone conference re midstream update. |
| 07/23/20 | Christopher S.C. Heasley | 1.80 | Telephone conference with K&E team re midstream strategy (1.3); draft, review and revise strategy PowerPoint (.5). |
| 07/23/20 | Stephen L. Iacovo | 0.90 | Correspond with A. Schwarzman and Jackson Walker re equipment lease rejections (.4); review motion re same (.5). |
| 07/23/20 | Cara Katrinak | 1.60 | Review, revise contract rejection motion (1.1); correspond with A. Schwarzman, S. Iacovo re same (.3); correspond with JW, A&M teams re same (.2). |
| 07/23/20 | Marc Kieselstein, P.C. | 1.00 | Consider midstream issues and timing. |
| 07/23/20 | R.J. Malenfant | 1.80 | Prepare for and participate in telephone conference re midstream agreement update. |
| 07/23/20 | Alexandra Schwarzman | 2.60 | Review and analyze objection to FERC motion to reconsider (.6); correspond re same (.2); midstream telephone conference with Company, advisors (1.2) review lease rejection motion (.3); conference with DPW re MNPI re midstream (.3). |
| 07/23/20 | Anthony Speier, P.C. | 3.40 | Review updated term sheets (1.8); conferences with advisors re same (.3); correspond with advisors re same (.5) review LeaveCo analysis (.8). |
| 07/24/20 | Christopher Atmar | 0.30 | Review and analyze agreements uploaded to virtual data room. |
| 07/24/20 | Annie Laurette Dreisbach | 3.20 | Review and analyze multiple objections re contract rejection motions (1.9); review and revise reply to non-FERC rejection motion re same (1.3). |
| 07/24/20 | Christopher S.C. Heasley | 1.50 | Telephone conferences re midstream issues and strategy (1.0); review leases and JOAs (.5). |
| 07/24/20 | Cara Katrinak | 3.00 | Revise, analyze lease rejection motion (.8); review, analyze lease data (.7); draft declaration re same (1.1); review, analyze precedent re same (.4). |
| 07/24/20 | Marc Kieselstein, P.C. | 1.20 | Review Tiger pleadings re withdrawal of reference, objection to rejection motion. |
| 07/24/20 | R.J. Malenfant | 0.30 | Review and analyze joint operating agreements and leases. |
| 07/24/20 | Alexandra Schwarzman | 0.30 | Correspond re midstream negotiation. |

Legal Services for the Period Ending July 31, 2020   Invoice Number:   1020010280
Chesapeake Energy Corporation   Matter Number:   25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/20 | Christopher Atmar | 0.40 | Review and analyze rejected midstream agreements (.3); correspond with K&E team re same (.1). |
| 07/25/20 | Annie Laurette Dreisbach | 5.40 | Review and revise non-FERC rejection motion (3.9); review and analyze objections re same (.5); review and revise FERC rejection motion and objections re same (1.0). |
| 07/26/20 | Annie Laurette Dreisbach | 7.70 | Review and revise FERC rejection motion (3.9); review and analyze objections re same (.8); review and revise non-FERC rejection motion (1.5); draft and revise objection to motion to withdraw (1.5). |
| 07/26/20 | Patrick J. Nash Jr., P.C. | 2.90 | Review ETC objection to contract rejection (.4); review ETC motion to withdraw the reference (.6); review reference withdrawal pleadings from FES (1.6); review Judge Montalli recommendation re NextEra withdrawal reference in PG&E (.3). |
| 07/26/20 | Alexandra Schwarzman | 0.60 | Review and revise reply to objection to rejection motion. |
| 07/27/20 | Christopher Atmar | 1.40 | Review and analyze rejected midstream agreements. |
| 07/27/20 | Dustin R. Davis | 0.10 | Review contract rejection motion. |
| 07/27/20 | Annie Laurette Dreisbach | 3.60 | Review and revise objection to motion to withdraw reference of contract rejection motion. |
| 07/27/20 | Whitney Fogelberg | 1.10 | Telephone conference with counsel to ETC re motion to withdraw the reference (.4); review and analyze issues re same (.4); correspond with K&E team re same (.3). |
| 07/27/20 | Stephen L. Iacovo | 0.60 | Review contract rejection motion and declaration. |
| 07/27/20 | Cara Katrinak | 0.90 | Correspond with S. Iacovo re equipment lease rejection motion (.1); revise motion, declaration re same (.7); correspond with A&M team re same (.1). |
| 07/27/20 | R.J. Malenfant | 0.60 | Respond to questions from J. Cline re midstream agreements. |
| 07/28/20 | Christopher Atmar | 0.90 | Prepare for and participate in telephone conference re midstream negotiations. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020010280
Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/20 | Annie Laurette Dreisbach | 8.60 | Review and revise objection to motion to reconsider agreed order authorizing rejection (.9); review and revise reply in support of rejection (.8); research and analyze issues re same (2.1); review and revise objection to withdraw reference of contract rejection order (3.8); review and revise order re contract rejection motion (.7); correspond with creditor groups re same (.3). |
| 07/28/20 | John C. Elkins | 2.60 | Review, analyze midstream agreements for rejection issues (2.1); review, revise rejection motion draft (.5). |
| 07/28/20 | Whitney Fogelberg | 0.90 | Telephone conference with Company and counterparty re seismic contracts (.4); telephone conference with Company re midstream issues (.5). |
| 07/28/20 | Christopher S.C. Heasley | 1.50 | Telephone conference with Company re midstream (.5); review midstream deck (1.0). |
| 07/28/20 | Stephen L. Iacovo | 0.40 | Revise contract rejection motion declaration. |
| 07/28/20 | Cara Katrinak | 1.90 | Revise lease rejection motion (.5); revise lease rejection declaration (.9); correspond with S. Iacovo re same (.2); correspond with A&M team re same (.3). |
| 07/28/20 | R.J. Malenfant | 1.50 | Discuss matters re netting agreements (.7); prepare for and participate in telephone conference (.6); review, analyze mortgage-related matters (.2). |
| 07/28/20 | Anthony Speier, P.C. | 2.00 | Review materials and participate in telephone conference with advisors re same. |
| 07/29/20 | Dustin R. Davis | 0.50 | Draft ETC contract rejection letter. |
| 07/29/20 | Annie Laurette Dreisbach | 7.00 | Correspond with committees re contract rejection order (.3); review and revise objection to motion to withdraw re same (3.9); review and analyze precedent re same (2.2); draft and revise precedent chart re same (.6). |
| 07/29/20 | Whitney Fogelberg | 2.30 | Review and analyze contract rejection motions (.7); telephone conference and correspond with counsel to ETC re same (.8); review and revise contract rejection order and schedule (.8). |

Legal Services for the Period Ending July 31, 2020

Invoice Number: 1020010280

Chesapeake Energy Corporation

Matter Number: 25325-18

Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/20 | Christopher S.C. Heasley | 2.00 | Telephone conference re midstream (.5); review midstream deck (.4); review and revise lien analysis (.4); analyze exit lien questions (.7). |
| 07/29/20 | Stephen L. Iacovo | 0.90 | Review and revise contract rejection motion and declaration (.7); correspond with parties to RSA and K&E team re same (.2). |
| 07/29/20 | Cara Katrinak | 2.10 | Revise lease rejection motion and declaration re additional supply contract. |
| 07/29/20 | R.J. Malenfant | 1.50 | Prepare for and participate in mortgage telephone conference. |
| 07/29/20 | Anthony Speier, P.C. | 1.30 | Review and analyze materials re revision status (.9); review diligence list (.4). |
| 07/30/20 | Annie Laurette Dreisbach | 6.70 | Review and revise objection to motion to withdraw (3.9); review and analyze precedent re same (1.1); review and prepare amended contract rejection order for filing (.6); draft and revise talking points re same (1.1). |
| 07/30/20 | Josephine Fina | 1.20 | Correspond with S. Iacovo, C. Katrinak re sand mine equipment lease rejection motion (.2); review, revise same (1.0). |
| 07/30/20 | Whitney Fogelberg | 1.10 | Telephone conference with RSA parties re midstream issues (.5); prepare for hearing re contract rejections (.6). |
| 07/30/20 | Christopher S.C. Heasley | 1.50 | Telephone conference with K&E team and RSA parties re midstream (.5); review and revise lien analysis (.7); analyze exit lien questions (.3). |
| 07/30/20 | Stephen L. Iacovo | 2.10 | Review contracts to be rejected and applicable guarantees (.5); research re same (.7); correspond with Company re same (.3); revise motion and declaration re same (.6). |
| 07/30/20 | Cara Katrinak | 1.60 | Telephone conference with A. Gross, A&M team re lease rejection motion estimates (.2); revise rejection motion, declaration re same (1.2); correspond with S. Iacovo, A&M team re same (.2). |
| 07/30/20 | R.J. Malenfant | 0.70 | Review midstream discussion materials and participate in midstream update telephone conference. |
| 07/30/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review motion to reject certain sand mine equipment. |

17

Legal Services for the Period Ending July 31, 2020        Invoice Number:        1020010280
Chesapeake Energy Corporation                            Matter Number:          25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/20 | Alexandra Schwarzman | 0.60 | Review and revise sand contract rejection motion (.4); correspond re same (.2). |
| 07/30/20 | Anthony Speier, P.C. | 1.50 | Review status chart (1.0); participate in telephone conference with K&E team, other advisors re same (.5). |
| 07/31/20 | Dustin R. Davis | 3.00 | Draft ETC contract rejection motion reply. |
| 07/31/20 | Stephen L. Iacovo | 0.40 | Review contract rejection motion (.3); correspond with parties to RSA re same (.1). |
| 07/31/20 | Cara Katrinak | 0.90 | Revise lease rejection motion and declaration re filing (.7); correspond with S. Iacovo, JW team re filing same (.2). |

**Total**                              **374.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020010281**
**Client Matter:** 25325-19

**In the Matter of Governance, Corp. & Securities Matters**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                     $ 115,756.50

Total legal services rendered                                              $ 115,756.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010281 |
| Chesapeake Energy Corporation | Matter Number: | 25325-19 |
| Governance, Corp. & Securities Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jacob Boyars | 0.30 | 1,045.00 | 313.50 |
| Kate Deming Cavanaugh | 3.00 | 965.00 | 2,895.00 |
| Lauren Croft | 0.20 | 845.00 | 169.00 |
| Lauren Croft | 0.20 | 740.00 | 148.00 |
| Annie Laurette Dreisbach | 5.50 | 845.00 | 4,647.50 |
| Meghan Dupre | 0.90 | 845.00 | 760.50 |
| John C. Elkins | 7.60 | 740.00 | 5,624.00 |
| John C. Elkins | 0.60 | 610.00 | 366.00 |
| Sally Evans | 1.40 | 1,215.00 | 1,701.00 |
| Tony Flor | 2.20 | 740.00 | 1,628.00 |
| Tony Flor | 0.40 | 610.00 | 244.00 |
| Christopher Fox | 8.40 | 1,085.00 | 9,114.00 |
| Adam Garmezy | 5.50 | 1,135.00 | 6,242.50 |
| Adam Garmezy | 4.50 | 1,085.00 | 4,882.50 |
| Philipp Gnatzy | 6.40 | 1,085.00 | 6,944.00 |
| Christopher S.C. Heasley | 5.50 | 1,165.00 | 6,407.50 |
| Stephen L. Iacovo | 2.10 | 1,085.00 | 2,278.50 |
| Stephen L. Iacovo | 0.20 | 1,035.00 | 207.00 |
| Cara Katrinak | 0.90 | 740.00 | 666.00 |
| Marc Kieselstein, P.C. | 2.20 | 1,635.00 | 3,597.00 |
| Kevin Liang | 0.30 | 610.00 | 183.00 |
| James Long | 3.90 | 965.00 | 3,763.50 |
| R.J. Malenfant | 4.90 | 1,135.00 | 5,561.50 |
| R.J. Malenfant | 0.50 | 1,085.00 | 542.50 |
| Brooke Milbauer | 6.30 | 1,035.00 | 6,520.50 |
| Brooke Milbauer | 4.30 | 965.00 | 4,149.50 |
| Patrick J. Nash Jr., P.C. | 0.90 | 1,635.00 | 1,471.50 |
| Aisha M. Noor | 2.00 | 845.00 | 1,690.00 |
| John D. Pitts, P.C. | 0.30 | 1,295.00 | 388.50 |
| Michael Wayne Rigdon | 7.30 | 1,175.00 | 8,577.50 |
| Drue A. Santora | 0.30 | 1,175.00 | 352.50 |
| Alexandra Schwarzman | 2.80 | 1,165.00 | 3,262.00 |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number:   1020010281
Matter Number:   25325-19

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julian J. Seiguer, P.C. | 7.80 | 1,495.00 | 11,661.00 |
| Andrew Townsell | 1.40 | 845.00 | 1,183.00 |
| Andrew Townsell | 2.70 | 740.00 | 1,998.00 |
| Enoch Varner | 4.70 | 1,195.00 | 5,616.50 |
| **TOTALS** | **108.40** | | **$ 115,756.50** |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010281
Chesapeake Energy Corporation      Matter Number:      25325-19
Governance, Corp. & Securities Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Lauren Croft | 0.10 | Deliver good standings. |
| 06/29/20 | John C. Elkins | 0.60 | Revise post-petition strategy presentation. |
| 06/29/20 | Tony Flor | 0.40 | Review, revise printer proofs associated with chapter 11 filing (.3); correspond with K&E teams re same (.1). |
| 06/29/20 | Adam Garmezy | 3.20 | Correspond with K&E team re post-petition matters, final documents and objections. |
| 06/29/20 | Christopher S.C. Heasley | 3.00 | Draft, review and revise post-filing strategy slides (2.5); review correspondence (.5). |
| 06/29/20 | Stephen L. Iacovo | 0.20 | Revise NOL order 8-K. |
| 06/29/20 | Kevin Liang | 0.30 | Review, analyze board slate and governance term sheet re new board (.2); correspond with A. Townsell, A. Noor and O. George re same (.1). |
| 06/29/20 | R.J. Malenfant | 0.50 | Review and analyze post-petition strategy. |
| 06/29/20 | Brooke Milbauer | 0.30 | Review, analyze issues re chapter 11 filing 8-K. |
| 06/29/20 | Brooke Milbauer | 3.50 | Review, revise chapter 11 filing 8-K (1.5); review and revise delisting press release and NOL order, delisting 8-K (1.1); circulate same to Company and telephone conference with Company re same (.5); review and revise proof of delisting, NOL order 8-K (.4). |
| 06/29/20 | Aisha M. Noor | 2.00 | Review 8-K proof and redactions of same. |
| 06/29/20 | Michael Wayne Rigdon | 1.00 | Review, analyze transaction matters. |
| 06/29/20 | Alexandra Schwarzman | 1.10 | Correspond re filing 8K and finalize same for filing. |
| 06/29/20 | Julian J. Seiguer, P.C. | 1.50 | Review, analyze issues re corporate and securities matters. |
| 06/29/20 | Andrew Townsell | 2.70 | Review, analyze 8-K (.4); provide comments re same (1.0); correspond with K&E teams, lenders' counsel re same (.6); correspond with Company, S. Iacovo re non-filing entities (.7). |
| 06/29/20 | Enoch Varner | 0.80 | Review, analyze chapter 11 filings and correspondence re same. |
| 06/30/20 | Lauren Croft | 0.10 | Correspond re good standing bring-downs. |
| 06/30/20 | Meghan Dupre | 0.90 | Attend telephone conference with K&E team re post-filing tasks. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number: 1020010281
Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/20 | Adam Garmezy | 1.30 | Review, analyze backstop transfer mechanics and commitments. |
| 06/30/20 | Brooke Milbauer | 0.50 | Review and revise NOL order and delisting 8-K. |
| 06/30/20 | Enoch Varner | 0.60 | Review, analyze correspondence re backstop parties and transfer (.4); review, analyze backstop agreement to answer related questions (.2). |
| 07/01/20 | Lauren Croft | 0.20 | Circulate bring-down certificates of good standing. |
| 07/01/20 | Adam Garmezy | 0.90 | Review, analyze backstop percentage issues and correspond with K&E team re same (.6); review, analyze HSR issues and correspond with K&E team re same (.3). |
| 07/01/20 | Philipp Gnatzy | 1.70 | Correspond with Rothschild re updated lender information for assessment of post-reorg control structure (.6); review, assess additional information on structure (.7); correspond with K&E team on outside US revenue breakdown (.2); draft list of items for discussions with Jones Day (.2). |
| 07/01/20 | James Long | 3.40 | Review, summarize backstop commitment agreement (3.2); correspond with A. Garmezy re same (.1); correspond with A. Townsell re same (.1). |
| 07/01/20 | Andrew Townsell | 0.30 | Correspond with P. Gnatzy, A&M re backstop commitment agreement, antitrust issues (.2); correspond with J. Long re backstop commitment agreement motion (.1). |
| 07/02/20 | Jacob Boyars | 0.20 | Telephone conference with lenders' counsel re antitrust filing analysis. |
| 07/02/20 | Sally Evans | 0.40 | Telephone conference with Davis Polk and P. Gnatzy to finalize filing analysis. |
| 07/02/20 | Philipp Gnatzy | 2.40 | Review, analyze information received on post-reorganization shareholder structure (.6); review, assess implications for non-US merger control notifications (.7); prepare for and attend telephone conference with Jones Day re assessment (.3); review, assess merger control assessment for all jurisdictions with minority shareholding notification thresholds (.8). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

| | | | Invoice Number: | 1020010281 |
| | | | Matter Number: | 25325-19 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/20 | Adam Garmezy | 1.00 | Prepare revised commitment schedule and analysis of Company holders. |
| 07/06/20 | R.J. Malenfant | 1.10 | Review precedent from prior restructuring filings (.7); telephone conference with K&E team re same (.4). |
| 07/06/20 | Alexandra Schwarzman | 0.30 | Correspond re board update. |
| 07/07/20 | John C. Elkins | 0.30 | Telephone conference with K&E team re post-petition matters. |
| 07/07/20 | Sally Evans | 0.70 | Correspond with Davis Polk re corporate issues. |
| 07/07/20 | Adam Garmezy | 0.20 | Review, analyze to backstop mechanics. |
| 07/07/20 | Philipp Gnatzy | 0.40 | Correspond with lenders' ex-US antitrust counsel. |
| 07/07/20 | Michael Wayne Rigdon | 0.20 | Coordinate re transaction matters. |
| 07/07/20 | Julian J. Seiguer, P.C. | 0.50 | Review, analyze issues re corporate and securities matters. |
| 07/08/20 | Jacob Boyars | 0.10 | Correspond re antitrust filing analysis. |
| 07/08/20 | Sally Evans | 0.30 | Correspond with K&E team re merger control analysis. |
| 07/08/20 | Adam Garmezy | 1.60 | Analyze antitrust inquiries and correspond re same (.7); analyze issues re backstop mechanics and correspond re same (.9). |
| 07/08/20 | Philipp Gnatzy | 1.90 | Prepare for and attend telephone conference with M.Yeowart to discuss merger control analysis (.5); correspond with S. Evans and wider corporate team on outcome and status (.9); provide additional information to Akin to assess merger control (.5). |
| 07/08/20 | R.J. Malenfant | 3.00 | Prepare for and participate in and follow up on netting agreement telephone conference. |
| 07/08/20 | Enoch Varner | 0.50 | Review, analyze correspondence re backstop agreement. |
| 07/09/20 | Adam Garmezy | 0.80 | Review, analyze issues re backstop mechanics (.5); correspond re same (.3). |
| 07/09/20 | James Long | 0.50 | Review and revise BCA summary (.1); analyze issues re final version of backstop commitment agreement (.2); correspond with A. Garmezy re same (.1); correspond with A. Townsell re the same (.1). |
| 07/09/20 | Michael Wayne Rigdon | 0.30 | Coordinate re rights offering procedures and transaction matters. |

Legal Services for the Period Ending July 31, 2020  Invoice Number:     1020010281
Chesapeake Energy Corporation  Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/20 | Tony Flor | 0.30 | Research and circulate diligence summary re convertible notes. |
| 07/10/20 | Christopher Fox | 1.50 | Review, analyze conversion mechanics for 5.50% convertible preferred stock (1.1); telephone conference with M. Rigdon re same (.4). |
| 07/13/20 | Christopher Fox | 0.30 | Telephone conference with M. Rigdon re comments to rights offering procedures. |
| 07/13/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review correspondence from J. Webb re board meeting (.2); draft correspondence to J. Webb re same (.1). |
| 07/14/20 | Christopher Fox | 0.20 | Review, analyze mechanics for determining eligibility of rights offering shares under Rule 1145 of bankruptcy code. |
| 07/15/20 | John C. Elkins | 3.70 | Research default liability under compulsory pooling orders. |
| 07/15/20 | Christopher Fox | 2.80 | Revise rights offering procedures and related subscription forms with comments from M. Rigdon (2.5); telephone conference with Rothschild re 1145 analysis for rights offering (.3). |
| 07/15/20 | Brooke Milbauer | 0.80 | Attend telephone conference with Rothschild re 1145 analysis. |
| 07/15/20 | Michael Wayne Rigdon | 1.70 | Review rights offering procedures and correspond re same. |
| 07/15/20 | Alexandra Schwarzman | 0.20 | Draft board update. |
| 07/15/20 | Julian J. Seiguer, P.C. | 0.50 | Review, analyze issues re corporate and securities matters. |
| 07/16/20 | John C. Elkins | 3.60 | Research default liability under compulsory pooling orders. |
| 07/16/20 | Christopher Fox | 0.90 | Revise rights offering procedures and subscription forms and correspond with K&E team and Epiq re same. |
| 07/16/20 | Michael Wayne Rigdon | 1.00 | Review revised rights offering procedures and discuss same. |
| 07/16/20 | Andrew Townsell | 0.30 | Correspond with W. Fogelberg re fiduciary duty slides. |
| 07/17/20 | R.J. Malenfant | 0.80 | Review, analyze responses to diligence questions. |
| 07/18/20 | Drue A. Santora | 0.30 | Review, analyze Dodd-Frank agreement (.2); correspond with P. Heringer re signature pages (.1). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number: 1020010281
Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/20 | Enoch Varner | 1.50 | Review and analyze backstop approval motion and prepare comments. |
| 07/20/20 | Annie Laurette Dreisbach | 4.20 | Draft board presentation re key case updates (3.9); review same (.3). |
| 07/20/20 | Christopher Fox | 1.30 | Review, analyze comments from Epiq re rights offering procedures (.5); telephone conference with M. Rigdon re rights offering procedures (.3); review governance term sheet re same (.5). |
| 07/20/20 | Marc Kieselstein, P.C. | 0.70 | Telephone conference with management re 7/28 board update call (.4); prepare for same (.3). |
| 07/20/20 | Michael Wayne Rigdon | 1.00 | Discuss and coordinate re comments to rights offering documents and process (.3); review and analyze same (.7). |
| 07/20/20 | Alexandra Schwarzman | 1.20 | Correspond re board slides (.2); review and revise board presentation (.6); board prep telephone conference (.4). |
| 07/21/20 | Tony Flor | 0.40 | Prepare for and participate in rights offering procedures telephone conference. |
| 07/21/20 | Christopher Fox | 0.40 | Telephone conference with Epiq re comments to rights offering procedures. |
| 07/21/20 | Marc Kieselstein, P.C. | 1.50 | Prepare for and participate in board update telephone conference (.8); review draft board minutes (.7). |
| 07/21/20 | Brooke Milbauer | 0.50 | Attend telephone conference re rights offering procedures. |
| 07/21/20 | Patrick J. Nash Jr., P.C. | 0.60 | Participate in board telephone conference. |
| 07/21/20 | Michael Wayne Rigdon | 0.80 | Attend telephone conference re rights offering matters and coordinate re related items. |
| 07/21/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze issues re corporate and securities matters. |
| 07/22/20 | Andrew Townsell | 0.80 | Summarize letters from shareholders (.7); correspond with C. Foster re same (.1). |
| 07/23/20 | Michael Wayne Rigdon | 0.80 | Attend telephone conference re MNPI matters (.5); coordinate re rights offering and other transaction matters (.3). |
| 07/24/20 | Tony Flor | 0.20 | Prepare and correspond re comparison analysis for Q2 Form 10-Q against Q1 version. |
| 07/24/20 | Christopher Fox | 0.20 | Review and analyze 10-Q redline from T. Flor. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number: 1020010281
Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/20 | Cara Katrinak | 0.90 | Review, analyze new shareholder letter (.3); draft summary of same and correspond with C. Foster re same (.6). |
| 07/27/20 | Christopher Fox | 0.30 | Review and analyze draft 10-Q. |
| 07/27/20 | Adam Garmezy | 0.80 | Review, analyze put option premium and termination mechanics (.6); correspond and conference with K&E team re same (.2). |
| 07/27/20 | Brooke Milbauer | 1.50 | Review and revise draft of 10-Q and circulate comments to K&E team. |
| 07/27/20 | John D. Pitts, P.C. | 0.30 | Analyze backstop premium conditions and draft analysis re same. |
| 07/27/20 | Enoch Varner | 1.30 | Review and analyze correspondence re backstop agreement (.3); review and analyze backstop agreement (.5); prepare answers to questions re same (.5). |
| 07/28/20 | Tony Flor | 0.80 | Review, revise rights offering procedures documents. |
| 07/28/20 | Christopher Fox | 0.30 | Review, analyze revised rights offering documents from T. Flor. |
| 07/28/20 | Brooke Milbauer | 0.50 | Review and revise comments to 10-Q and circulate to K&E team. |
| 07/29/20 | Tony Flor | 0.50 | Review, revise rights offering procedures and related documents. |
| 07/29/20 | Christopher Fox | 0.20 | Follow up with M. Rigdon re rights offering procedures. |
| 07/29/20 | Brooke Milbauer | 0.50 | Discuss 10-Q with K&E team and circulate comments to Company. |
| 07/30/20 | Adam Garmezy | 0.20 | Correspond with K&E team re transaction document mechanics. |
| 07/30/20 | Stephen L. Iacovo | 1.20 | Review, analyze sell down record date order and prepare for hearing re same. |
| 07/30/20 | Brooke Milbauer | 0.30 | Discuss 10-Q review with K&E team. |
| 07/30/20 | Julian J. Seiguer, P.C. | 2.30 | Review, analyze issues re corporate and securities matters. |
| 07/31/20 | Kate Deming Cavanaugh | 3.00 | Review and provide comments to 10-K. |
| 07/31/20 | Annie Laurette Dreisbach | 1.30 | Review and revise 10-Q re bankruptcy cases. |
| 07/31/20 | Christopher S.C. Heasley | 2.50 | Revise lien analysis (1.4); analyze exit lien questions (.5); analyze NAESB questions (.3); analyze abandonment analysis (.3). |
| 07/31/20 | Stephen L. Iacovo | 0.90 | Review and revise 10-Q. |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010281
Chesapeake Energy Corporation                               Matter Number:             25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/20 | Brooke Milbauer | 2.20 | Correspond with K&E team re 10-Q review (.8); review, revise and incorporate comments into 10-Q and circulate to Company (1.4). |
| 07/31/20 | Michael Wayne Rigdon | 0.50 | Coordinate 10-Q comments. |
| 07/31/20 | Julian J. Seiguer, P.C. | 2.00 | Review, analyze issues re corporate and securities matters. |
| **Total** | | **108.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010282**
**Client Matter:** 25325-20

---

**In the Matter of Hearings**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)   $ 146,599.50

Total legal services rendered   $ 146,599.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending July 31, 2020

Chesapeake Energy Corporation

Hearings

| | Invoice Number: | 1020010282 |
|---|---|---|
| | Matter Number: | 25325-20 |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Abate | 0.40 | 340.00 | 136.00 |
| Mary Kogut Brawley, P.C. | 1.50 | 1,325.00 | 1,987.50 |
| Judson Brown, P.C. | 4.40 | 1,295.00 | 5,698.00 |
| Erin Cady | 1.70 | 970.00 | 1,649.00 |
| Erica D. Clark | 5.20 | 845.00 | 4,394.00 |
| Daniel T. Donovan, P.C. | 25.60 | 1,455.00 | 37,248.00 |
| Annie Laurette Dreisbach | 4.50 | 845.00 | 3,802.50 |
| Annie Laurette Dreisbach | 7.90 | 740.00 | 5,846.00 |
| Whitney Fogelberg | 5.40 | 1,135.00 | 6,129.00 |
| Whitney Fogelberg | 2.90 | 1,085.00 | 3,146.50 |
| Ciara Foster | 2.20 | 965.00 | 2,123.00 |
| Stephen L. Iacovo | 8.80 | 1,085.00 | 9,548.00 |
| Stephen L. Iacovo | 5.50 | 1,035.00 | 5,692.50 |
| Mya Johnson | 1.80 | 740.00 | 1,332.00 |
| Marc Kieselstein, P.C. | 10.00 | 1,635.00 | 16,350.00 |
| Patrick J. Nash Jr., P.C. | 6.90 | 1,635.00 | 11,281.50 |
| Kari K. Noborikawa | 0.80 | 725.00 | 580.00 |
| Carrie Therese Oppenheim | 2.80 | 445.00 | 1,246.00 |
| Alexandra I. Russell | 14.50 | 1,045.00 | 15,152.50 |
| David Schlaifer | 3.40 | 390.00 | 1,326.00 |
| Alexandra Schwarzman | 10.10 | 1,165.00 | 11,766.50 |
| Lydia Yale | 0.60 | 275.00 | 165.00 |
| **TOTALS** | **126.90** | | **$ 146,599.50** |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010282
Chesapeake Energy Corporation      Matter Number:      25325-20
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/20 | Anthony Abate | 0.40 | Prepare materials for first day hearing. |
| 06/29/20 | Mary Kogut Brawley, P.C. | 1.50 | Attend first day hearing. |
| 06/29/20 | Judson Brown, P.C. | 1.40 | Prepare for and attend first day hearing. |
| 06/29/20 | Daniel T. Donovan, P.C. | 7.20 | Prepare for first day hearing (6.7); telephone conference with Company re same (.5). |
| 06/29/20 | Annie Laurette Dreisbach | 2.00 | Prepare for and telephonically attend first day hearing. |
| 06/29/20 | Annie Laurette Dreisbach | 5.90 | Review and analyze first day motions re hearing (3.2); prepare for same (2.7). |
| 06/29/20 | Whitney Fogelberg | 1.40 | Prepare for and telephonically attend first day hearing. |
| 06/29/20 | Whitney Fogelberg | 1.50 | Prepare for first day hearing. |
| 06/29/20 | Ciara Foster | 2.20 | Prepare for and participate in first day hearing. |
| 06/29/20 | Stephen L. Iacovo | 1.40 | Prepare for and telephonically attend first day hearing. |
| 06/29/20 | Stephen L. Iacovo | 4.10 | Prepare for first day hearing (3.6); conference and correspond with K&E team and A&M re first day hearing (.5). |
| 06/29/20 | Mya Johnson | 1.80 | Prepare for and telephonically attend first day hearing. |
| 06/29/20 | Marc Kieselstein, P.C. | 5.00 | Prepare for and attend Chesapeake first day hearing. |
| 06/29/20 | Patrick J. Nash Jr., P.C. | 6.30 | Prepare for first day hearing (3.4); participate in first day hearing (1.6); attend to follow up matters post first day hearing (1.3). |
| 06/29/20 | Kari K. Noborikawa | 0.50 | Prepare for and telephonically attend first day hearing re DIP. |
| 06/29/20 | Carrie Therese Oppenheim | 0.80 | Prepare for and telephonically attend and assist with first day hearing. |
| 06/29/20 | Carrie Therese Oppenheim | 0.70 | Prepare materials for first day hearing (.5); correspond with K&E team re same (.2). |
| 06/29/20 | Alexandra I. Russell | 3.00 | Prepare for and attend prep telephone conference with N. Dell'Osso, D. Donovan and J. Webb re first day hearing (1.5); prepare for and attend first day hearing (1.5). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010282
Chesapeake Energy Corporation      Matter Number:        25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Alexandra Schwarzman | 9.10 | Prepare for first day hearing (5.4); conferences re same (.7); attend and participate in same (2.4); follow up re same (.6). |
| 06/30/20 | Kari K. Noborikawa | 0.30 | Participate in telephone conference with K&E team re recap of first day hearing and issues previewed at first day hearing. |
| 07/14/20 | Erin Cady | 0.20 | Prepare materials for automatic stay hearing. |
| 07/14/20 | Alexandra Schwarzman | 0.40 | Correspond with K&E team re second day hearing. |
| 07/15/20 | Daniel T. Donovan, P.C. | 2.70 | Prepare for June 17 hearing. |
| 07/15/20 | Carrie Therese Oppenheim | 0.90 | Prepare agenda for July 31 hearing (.6); draft witness list re same (.3). |
| 07/17/20 | Erin Cady | 1.50 | Assist with preparations re hearing on PA AG stay motion (1.0); participate in hearing re PA AG stay motion (.5). |
| 07/17/20 | Daniel T. Donovan, P.C. | 5.80 | Prepare for hearing (4.9); represent Company at hearing (.5); correspond with K&E team re same (.4). |
| 07/17/20 | Annie Laurette Dreisbach | 0.50 | Telephonically attend hearing re motion to enforce automatic stay. |
| 07/17/20 | Patrick J. Nash Jr., P.C. | 0.40 | Participate in hearing re PA AG stay issue. |
| 07/17/20 | Alexandra I. Russell | 3.00 | Prepare for PA AG oral argument (2.5); attend PA AG hearing (.5). |
| 07/17/20 | Alexandra Schwarzman | 0.60 | Telephonically attend June 17 hearing. |
| 07/23/20 | Carrie Therese Oppenheim | 0.40 | Revise July 31 hearing agenda. |
| 07/28/20 | Annie Laurette Dreisbach | 0.30 | Review and revise witness and exhibit list and agenda re July 31 hearing. |
| 07/28/20 | Stephen L. Iacovo | 0.70 | Revise witness and exhibit list and agenda. |
| 07/28/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review draft agenda re second day hearing. |
| 07/28/20 | Lydia Yale | 0.60 | Review and revise agenda for the July 31, 2020 hearing. |
| 07/30/20 | Stephen L. Iacovo | 0.30 | Revise agenda. |
| 07/30/20 | David Schlaifer | 0.40 | Test Company equipment in Join.me environment. |
| 07/31/20 | Judson Brown, P.C. | 3.00 | Attend hearing and direct examination of S. Antinelli. |
| 07/31/20 | Erica D. Clark | 5.20 | Prepare for and attend second day hearing. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Hearings

Invoice Number: 1020010282
Matter Number: 25325-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/20 | Daniel T. Donovan, P.C. | 9.90 | Prepare for hearing, direct examinations and cross examination (5.0); represent Company at hearing (4.0); conference with K&E team re same (.9). |
| 07/31/20 | Annie Laurette Dreisbach | 3.70 | Prepare for and telephonically attend second day hearing. |
| 07/31/20 | Whitney Fogelberg | 5.40 | Prepare for and attend second day/DIP hearing. |
| 07/31/20 | Stephen L. Iacovo | 7.80 | Prepare for DIP and second day hearing (2.7); participate in same (5.1). |
| 07/31/20 | Marc Kieselstein, P.C. | 5.00 | Prepare for and telephonically attend second day hearing. |
| 07/31/20 | Alexandra I. Russell | 8.50 | Prepare for hearing on DIP motion (4.5); attend hearing on DIP motion (4.0). |
| 07/31/20 | David Schlaifer | 3.00 | Participate in DIP hearing. |

**Total** 126.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010283**
**Client Matter:** 25325-21

**In the Matter of Insurance and Related Matters**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                              $ 2,875.50

Total legal services rendered                                                                    $ 2,875.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Insurance and Related Matters

Invoice Number: 1020010283
Matter Number: 25325-21

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ciara Foster | 0.10 | 1,035.00 | 103.50 |
| Stephen L. Iacovo | 1.30 | 1,085.00 | 1,410.50 |
| Kevin Liang | 0.60 | 740.00 | 444.00 |
| Kevin Liang | 0.70 | 610.00 | 427.00 |
| Patrick J. Nash Jr., P.C. | 0.30 | 1,635.00 | 490.50 |
| **TOTALS** | **3.00** | | **$ 2,875.50** |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010283 |
| Chesapeake Energy Corporation | Matter Number: | 25325-21 |
| Insurance and Related Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Kevin Liang | 0.70 | Review, revise insurance order (.3); correspond with K&E team, DPW, Akin and Sidley re same (.3); correspond with JW re filing revised order (.1). |
| 07/13/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review and analyze language proposed by US DOJ for inclusion in surety bond order. |
| 07/15/20 | Stephen L. Iacovo | 0.50 | Revise surety bond order (.4); correspond with K&E team re same (.1). |
| 07/16/20 | Stephen L. Iacovo | 0.40 | Revise surety bond order (.3); correspond with Jackson Walker re same (.1). |
| 07/16/20 | Kevin Liang | 0.50 | Review, revise surety bond order (.4); correspond with S. Iacovo re same (.1). |
| 07/16/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review correspondence from US DOJ re surety bond order. |
| 07/17/20 | Stephen L. Iacovo | 0.20 | Revise surety bond order. |
| 07/17/20 | Kevin Liang | 0.10 | Review, revise surety bond order and correspond with S. Iacovo re same. |
| 07/20/20 | Stephen L. Iacovo | 0.20 | Correspond with UCC and parties to RSA re amended surety bond order. |
| 07/31/20 | Ciara Foster | 0.10 | Correspond with Company re insurance proceeds. |

**Total**           **3.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010284**
**Client Matter:** 25325-22

**In the Matter of K&E Fee & Emp. Application & Objections**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)     $ 125,710.00

Total legal services rendered     $ 125,710.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010284 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-22 |
| K&E Fee & Emp. Application & Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| John Ackerman | 3.90 | 265.00 | 1,033.50 |
| Michael Y. Chan | 28.00 | 265.00 | 7,420.00 |
| Erica D. Clark | 51.30 | 845.00 | 43,348.50 |
| Josephine Fina | 10.30 | 740.00 | 7,622.00 |
| Ciara Foster | 0.30 | 1,035.00 | 310.50 |
| Susan D. Golden | 2.00 | 1,175.00 | 2,350.00 |
| Dave Gremling | 6.30 | 740.00 | 4,662.00 |
| Stephen L. Iacovo | 28.80 | 1,085.00 | 31,248.00 |
| Kevin Liang | 4.10 | 740.00 | 3,034.00 |
| Corinna Luschini | 1.20 | 265.00 | 318.00 |
| Patrick J. Nash Jr., P.C. | 1.10 | 1,635.00 | 1,798.50 |
| Eric Nyberg | 14.00 | 265.00 | 3,710.00 |
| Carrie Therese Oppenheim | 0.90 | 445.00 | 400.50 |
| Kenneth Sampson | 17.00 | 395.00 | 6,715.00 |
| Elaine Santucci | 13.40 | 395.00 | 5,293.00 |
| Alexandra Schwarzman | 1.10 | 1,165.00 | 1,281.50 |
| Arissa Scott | 19.00 | 230.00 | 4,370.00 |
| Amy Zayed | 3.00 | 265.00 | 795.00 |
| **TOTALS** | **205.70** | | **$ 125,710.00** |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010284
Chesapeake Energy Corporation                              Matter Number:          25325-22
K&E Fee & Emp. Application & Objections

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Carrie Therese Oppenheim | 0.40 | Arrange postpetition billing matters. |
| 06/30/20 | Eric Nyberg | 0.50 | Organize and prepare parties for conflicts searches (.3); updates re same in databases (.2). |
| 07/02/20 | Erica D. Clark | 2.30 | Draft K&E retention application (1.0); review, analyze issues and precedent re same (1.2); correspond with K&E team re same, conflicts searches (.1). |
| 07/02/20 | Josephine Fina | 0.40 | Correspond with conflicts team re parties in interest list (.1); correspond with E. Clark re same (.1); correspond with A&M team re same (.2). |
| 07/02/20 | Stephen L. Iacovo | 4.20 | Review and revise K&E retention application (2.8); review and analyze conflict reports and note specific disclosures for same (1.4). |
| 07/03/20 | Erica D. Clark | 4.80 | Review, revise K&E retention application (2.3); review, analyze issues and precedent re same (2.2); correspond with K&E team re same (.3). |
| 07/03/20 | Josephine Fina | 0.20 | Correspond with A&M team, conflicts department re parties in interest list. |
| 07/03/20 | Stephen L. Iacovo | 2.60 | Review and revise K&E retention application. |
| 07/06/20 | Erica D. Clark | 0.40 | Conference and correspond with K&E team re parties in interest list and conflicts searches (.2); correspond with K&E team re retention application motion to seal (.1); correspond with K&E team re conflicts clearance (.1). |
| 07/06/20 | Josephine Fina | 0.10 | Correspond with A&M team, conflicts department re parties in interest list. |
| 07/06/20 | Stephen L. Iacovo | 1.40 | Telephone conference with E. Clark re K&E retention application (.2); revise same (.4); research precedent re motions to seal re same (.8). |
| 07/07/20 | Michael Y. Chan | 2.50 | Review, analyze conflicts email replies. |
| 07/07/20 | Erica D. Clark | 0.60 | Conference and correspond with K&E team re conflicts. |
| 07/07/20 | Erica D. Clark | 1.50 | Revise budget and staffing worksheet and memorandum (1.4); correspond with K&E team re same (.1). |
| 07/07/20 | Ciara Foster | 0.30 | Correspond with K&E team re invoices. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
K&E Fee & Emp. Application & Objections

Invoice Number: 1020010284
Matter Number: 25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/20 | Michael Y. Chan | 0.50 | Review and analyze conflicts replies. |
| 07/08/20 | Erica D. Clark | 1.50 | Revise K&E retention application (.6); correspond with K&E team re same (.1); review, analyze correspondence and issues re same (.8). |
| 07/08/20 | Susan D. Golden | 0.20 | Telephone conference with S. Iacovo re K&E retention application questions. |
| 07/08/20 | Stephen L. Iacovo | 2.30 | Telephone conference and correspond with S. Golden re K&E retention application (.2); revise same (2.1). |
| 07/08/20 | Alexandra Schwarzman | 0.40 | Correspond re K&E retention application. |
| 07/08/20 | Arissa Scott | 5.00 | Organize and prepare parties for conflicts searching for creditors/entities submitted as bondholders, insurance, landlords, ordinary course professionals, taxing authorities, vendors (1.7); research re same (3.3). |
| 07/09/20 | John Ackerman | 1.10 | Organize and prepare parties for conflicts searching for creditors/entities submitted as vendors (.8); analyze update for supplemental disclosure re same (.3). |
| 07/09/20 | John Ackerman | 2.80 | Organize and prepare parties for conflicts searching for creditors/entities submitted as taxing authorities (1.7); analyze update for supplemental disclosure of creditors/entities submitted as taxing authorities (.3); organize and prepare parties for conflicts searching for creditors/entities submitted as vendors (.3); analyze update for supplemental disclosure of creditors/entities submitted as vendors (.5). |
| 07/09/20 | Michael Y. Chan | 0.50 | Review, analyze conflicts replies. |
| 07/09/20 | Erica D. Clark | 2.80 | Organize and prepare parties for conflicts searching for creditors/entities submitted as taxing authorities (1.7); analyze update for supplemental disclosure re same (.3); organize and prepare parties for conflicts searching for creditors/entities submitted as vendors (.3); analyze update for supplemental disclosure re same (.5). |
| 07/09/20 | Josephine Fina | 0.10 | Correspond with S. Iacovo re parties in interest list. |
| 07/09/20 | Susan D. Golden | 0.50 | Correspond with S. Iacovo re K&E retention application. |

Legal Services for the Period Ending July 31, 2020

Chesapeake Energy Corporation

K&E Fee & Emp. Application & Objections

Invoice Number:    1020010284

Matter Number:    25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/20 | Stephen L. Iacovo | 4.90 | Telephone conference with W. Fogelberg re K&E retention application (.2); telephone conference with K. Peguero re same (.1); revise same (2.6); review and analyze protocol and conflict reports re same (1.2); revise motion to seal re same (.8). |
| 07/09/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review K&E retention disclosure. |
| 07/09/20 | Eric Nyberg | 2.00 | Organize and prepare parties for conflicts searching for creditors/entities. |
| 07/09/20 | Amy Zayed | 2.00 | Review, analyze disclosure of creditors/entities. |
| 07/10/20 | Michael Y. Chan | 6.50 | Organize and prepare parties for conflicts searching for creditors/entities (3.9); research creditors/entities (1.6); review, analyze conflicts replies (1.0). |
| 07/10/20 | Erica D. Clark | 3.30 | Revise K&E retention application (.8); correspond with K&E teams re same, conflicts process (1.1); review, analyze correspondence and issues re same, conflicts process (1.4). |
| 07/10/20 | Josephine Fina | 0.20 | Correspond with conflicts team re new parties in interest. |
| 07/10/20 | Susan D. Golden | 1.00 | Review and revise K&E retention application. |
| 07/10/20 | Stephen L. Iacovo | 2.70 | Revise K&E retention application (.8); review, analyze disclosures and conflicts analysis re same (.9); correspond with K&E team re same (.3); correspond with E. Clark and K&E team re conflict analysis, interested parties list (.7). |
| 07/10/20 | Eric Nyberg | 2.50 | Organize and prepare parties for conflicts searching for creditors/entities (.5); analyze disclosure re same (1.0); draft and send request for contact emails (1.0). |
| 07/10/20 | Kenneth Sampson | 1.50 | Analyze disclosure of creditors/entities submitted as bankruptcy judges and U.S. Trustee personnel. |
| 07/10/20 | Kenneth Sampson | 3.50 | Organize and prepare parties for conflicts searching for creditors/entities submitted as significant litigation parties, royalty interest parties and bondholders. |
| 07/10/20 | Elaine Santucci | 2.10 | Organize and prepare parties for conflicts searching for creditors in preparation for disclosure filing. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
K&E Fee & Emp. Application & Objections

Invoice Number: 1020010284
Matter Number: 25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/20 | Elaine Santucci | 2.40 | Organize and prepare parties for conflicts searching for creditors in preparation for disclosure filing. |
| 07/10/20 | Arissa Scott | 6.00 | Review and analyze conflicts searches (2.1); organize and prepare parties for conflicts searching for creditors/entities submitted as contract counterparties, insurance, known affiliates - JV, significant litigation parties (3.9). |
| 07/11/20 | Michael Y. Chan | 10.00 | Organize and prepare parties for conflicts searching for creditors/entities (3.9); research creditors/entities (3.0); analyze disclosure of creditors/entities (3.1). |
| 07/11/20 | Erica D. Clark | 1.90 | Correspond with K&E team re conflicts reports (.4); revise retention application (.5); review, analyze issues re same, conflicts searches (.8); correspond with K&E team re conflicts screening (.2). |
| 07/11/20 | Josephine Fina | 2.60 | Review, analyze conflicts reports and review, revise conflicts materials (2.4); correspond with E. Clark re same (.2). |
| 07/11/20 | Stephen L. Iacovo | 0.70 | Revise, analyze K&E retention application. |
| 07/11/20 | Corinna Luschini | 1.20 | Organize and prepare conflicts searching for creditors/entities submitted as royalty interest parties (.7); research and analyze same (.5). |
| 07/11/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review disclosures re K&E retention. |
| 07/11/20 | Eric Nyberg | 4.00 | Organize and prepare parties for conflicts searching for creditors/entities (1.5); research same (1.0); analyze disclosure re same (1.5). |
| 07/11/20 | Kenneth Sampson | 3.50 | Research creditors/entities submitted as contract counterparties, significant litigation parties and royalty interest parties. |
| 07/11/20 | Kenneth Sampson | 2.50 | Organize and review disclosures relating to creditors/entities submitted as bondholders. |
| 07/11/20 | Elaine Santucci | 3.20 | Research and analyze disclosure of creditors in preparation for disclosure filing. |
| 07/11/20 | Elaine Santucci | 2.20 | Research creditors preparation for disclosure filing. |
| 07/11/20 | Arissa Scott | 8.00 | Review, analyze disclosure of creditors/entities submitted as bondholders, customers (3.9); review, analyze same for royalty interest parties (1.0); review, analyze same for significant litigation parties (3.1). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
K&E Fee & Emp. Application & Objections

Invoice Number: 1020010284
Matter Number: 25325-22

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/12/20 | Michael Y. Chan | 7.00 | Organize and prepare parties for conflicts searching for creditors/entities (.5); analyze disclosure re same (3.0); draft schedules for K&E retention declaration (2.5); review, analyze conflicts email replies (1.0). |
| 07/12/20 | Erica D. Clark | 9.40 | Review, analyze conflicts reports (3.9); review, analyze issues re same (2.5); revise tracker re same (2.6); correspond with K&E team re same, retention application disclosures (.4). |
| 07/12/20 | Josephine Fina | 2.40 | Review, analyze conflicts reports (2.2); correspond with E. Clark, K&E team re same (.2). |
| 07/12/20 | Dave Gremling | 6.30 | Review, analyze conflicts reports (3.9); review, analyze issues re same (1.9); revise tracking document re same (.5). |
| 07/12/20 | Stephen L. Iacovo | 0.90 | Review and analyze conflict reports (.6); review, analyze disclosure schedules (.3). |
| 07/12/20 | Kevin Liang | 4.10 | Review, analyze conflicts report and draft summary re same (3.9); correspond with E. Clark and J. Fina re conflicts review issues and status (.2). |
| 07/12/20 | Eric Nyberg | 5.00 | Analyze update for supplemental disclosure of creditors/entities (3.0); draft and send clerkship reports (.5); draft and send 1% Company reports (.5); draft and send request for contact emails (1.0). |
| 07/12/20 | Kenneth Sampson | 4.50 | Organize and review disclosures relating to creditors/entities submitted as customers, bondholders (2.5); organize and review same for significant litigation parties (2.0). |
| 07/12/20 | Kenneth Sampson | 1.50 | Organize and review disclosures relating to all creditors/entities. |
| 07/12/20 | Elaine Santucci | 3.50 | Research and analyze disclosure of creditors in preparation for disclosure filing. |
| 07/12/20 | Amy Zayed | 1.00 | Review, analyze disclosure of creditors/entities. |
| 07/13/20 | Michael Y. Chan | 1.00 | Organize and prepare parties for conflicts searching for creditors/entities (.6); draft schedules for K&E retention declaration (.3); review conflicts replies (.1). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
K&E Fee & Emp. Application & Objections

Invoice Number:      1020010284
Matter Number:        25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/20 | Erica D. Clark | 9.50 | Review, analyze conflicts reports (3.6); review, analyze issues re same (2.6); revise tracker re same (2.3); correspond with K&E team re same, retention application disclosures (.7); revise retention application re same (.2); conference with K&E team re potential conflicts emails (.1). |
| 07/13/20 | Josephine Fina | 2.40 | Review, analyze conflicts reports (1.1); review, revise conflicts materials (1.1); correspond with E. Clark, K&E team re same (.2). |
| 07/13/20 | Stephen L. Iacovo | 1.20 | Review and analyze disclosure schedules (.3); revise K&E retention application (.9). |
| 07/14/20 | Erica D. Clark | 2.10 | Correspond with Committee counsel re parties in interest list (.1); revise K&E retention application (.4); review, analyze issues re same, conflicts reports (1.4); correspond with K&E teams re same, conflicts disclosures (.2). |
| 07/14/20 | Erica D. Clark | 0.20 | Correspond with K&E team re budget and staffing memorandum. |
| 07/14/20 | Josephine Fina | 0.40 | Review, revise parties in interest list and correspond with E. Clark re same. |
| 07/14/20 | Stephen L. Iacovo | 0.80 | Revise J. Webb declaration re J. Webb comments (.4); review and revise application re C. Husnick comments (.4). |
| 07/14/20 | Alexandra Schwarzman | 0.70 | Review budget and staffing memorandum (.2); correspond re same (.2); correspond re retention (.3). |
| 07/15/20 | Erica D. Clark | 2.80 | Correspond with K&E team re retention application, conflicts searches (.8); revise application re same (1.1); review, analyze issues re same (.9). |
| 07/15/20 | Erica D. Clark | 2.10 | Correspond with K&E team re budget and staffing memorandum (.4); review, analyze issues re same (.6); revise same, worksheet (1.1). |
| 07/15/20 | Josephine Fina | 1.50 | Correspond with E. Clark re K&E retention applications (.2); review, revise same and prepare for filing (.7); review, revise K&E sealing motion and prepare for filing (.3); review, revise bar date motion and prepare for filing (.3). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
K&E Fee & Emp. Application & Objections

Invoice Number:       1020010284
Matter Number:           25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/20 | Stephen L. Iacovo | 1.30 | Revise budget and staffing memorandum (.4); revise K&E retention application (.9). |
| 07/16/20 | Erica D. Clark | 0.80 | Revise retention application motion to seal (.5); correspond with K&E team re same (.3). |
| 07/16/20 | Stephen L. Iacovo | 1.40 | Revise K&E retention application (.5); revise motion to seal re same (.9). |
| 07/20/20 | Erica D. Clark | 0.40 | Correspond with K&E team re U.S. Trustee comments to K&E retention application re U.S. Trustee comments (.1); revise, analyze U.S. Trustee response write-up re same (.1); review and analyze issues and correspondence re same (.2). |
| 07/20/20 | Susan D. Golden | 0.30 | Review, analyze U.S. Trustee comments to K&E retention application and K&E responses thereto. |
| 07/20/20 | Stephen L. Iacovo | 1.20 | Review, analyze comments to K&E retention application (.3); correspond with K&E team re same (.2); revise same (.7). |
| 07/20/20 | Carrie Therese Oppenheim | 0.50 | Revise K&E retention order re U.S. Trustee comments. |
| 07/21/20 | Erica D. Clark | 3.30 | Correspond with K&E team re revisions to K&E retention application (.1); review, analyze conflict reports re same (1.6); correspond with K&E team re conflicts clearance (.1); review, analyze precedent and issues re motion to seal retention application objection (1.4); correspond with K&E team re same (.1). |
| 07/21/20 | Stephen L. Iacovo | 2.30 | Revise K&E retention application and correspond with K&E team re same (.7); review and analyze U.S. Trustee's potential sealing objection (.4); review and analyze precedent and transcripts re same (1.2). |
| 07/21/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review U.S. Trustee objection to motion to seal aspects of K&E retention application. |
| 07/22/20 | Erica D. Clark | 1.40 | Review, analyze precedent and issues re motion to seal retention application objection (1.2); correspond with K&E team re same (.1); correspond with K&E team re conflicts clearance (.1). |
| 07/22/20 | Stephen L. Iacovo | 0.90 | Revise K&E retention application (.5); revise responses to U.S. Trustee re same (.4). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
K&E Fee & Emp. Application & Objections

Invoice Number: 1020010284
Matter Number: 25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/20 | Erica D. Clark | 0.20 | Conference with K&E team re conflicts clearance (.1); correspond with K&E team re SoFA and K&E retainer payments (.1). |

**Total** **205.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020010285**
**Client Matter:** 25325-23

**In the Matter of Non-K&E Fee & Emp. Application & Object.**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)               $ 101,201.50

Total legal services rendered                                         $ 101,201.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010285 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-23 |
| Non-K&E Fee & Emp. Application & Object. | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 17.80 | 740.00 | 13,172.00 |
| Erica D. Clark | 0.10 | 845.00 | 84.50 |
| Dustin R. Davis | 2.90 | 740.00 | 2,146.00 |
| Thad W. Davis, P.C. | 0.70 | 1,365.00 | 955.50 |
| Josephine Fina | 22.00 | 740.00 | 16,280.00 |
| Josephine Fina | 0.40 | 610.00 | 244.00 |
| Ciara Foster | 1.60 | 1,035.00 | 1,656.00 |
| Stephen L. Iacovo | 27.50 | 1,085.00 | 29,837.50 |
| Stephen L. Iacovo | 0.30 | 1,035.00 | 310.50 |
| Marc Kieselstein, P.C. | 10.40 | 1,635.00 | 17,004.00 |
| Patrick J. Nash Jr., P.C. | 1.60 | 1,635.00 | 2,616.00 |
| Carrie Therese Oppenheim | 1.60 | 445.00 | 712.00 |
| Andrew Townsell | 16.70 | 845.00 | 14,111.50 |
| Andrew Townsell | 2.80 | 740.00 | 2,072.00 |
| **TOTALS** | **106.40** | | **$ 101,201.50** |

| | |
|---|---|
| Legal Services for the Period Ending July 31, 2020 | Invoice Number: 1020010285 |
| Chesapeake Energy Corporation | Matter Number: 25325-23 |
| Non-K&E Fee & Emp. Application & Object. | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/20 | Josephine Fina | 0.20 | Correspond with conflicts department re parties in interest list inquiry. |
| 06/30/20 | Josephine Fina | 0.20 | Correspond with EY team re parties in interest list (.1); correspond with EY team re engagement letter (.1). |
| 06/30/20 | Stephen L. Iacovo | 0.30 | Review, analyze interim compensation and ordinary course professionals motions (.2); correspond with parties to Restructuring Support Agreement re same (.1). |
| 06/30/20 | Carrie Therese Oppenheim | 0.90 | Revise retention applications re postpetition global updates. |
| 06/30/20 | Andrew Townsell | 2.80 | Revise interim compensation and ordinary course professional motions (2.1); correspond with K&E team re same (.7). |
| 07/01/20 | Dustin R. Davis | 1.00 | Draft Rothschild retention application. |
| 07/01/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re advisor retention (.2); telephone conference with Company re same (.1). |
| 07/01/20 | Josephine Fina | 1.50 | Correspond with D. Davis re Rothschild/Intrepid retention application (.2); review, revise same (1.1); correspond with S. Iacovo re same (.1); correspond with T. Davis, S. Iacovo re retention of tax professionals (.1). |
| 07/01/20 | Stephen L. Iacovo | 0.30 | Review, analyze amendment to Rothschild engagement letter and correspond with A. Schwarzman re same. |
| 07/01/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review proposed amendment to Rothschild/Intrepid EL. |
| 07/02/20 | Thad W. Davis, P.C. | 0.40 | Telephone conference with Company and K&E team re retention applications and procedures. |
| 07/02/20 | Stephen L. Iacovo | 0.70 | Telephone conference with T. Davis and Company re retention of tax professionals (.3); review, analyze Akin comments to ordinary course professionals and interim compensation motions (.2); correspond with K&E team re same (.2). |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010285 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-23 |
| Non-K&E Fee & Emp. Application & Object. | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/02/20 | Marc Kieselstein, P.C. | 1.20 | Telephone conferences with Company, Rothschild, Houlihan, and Sidley re potential modifications of Rothschild EL and Houlihan EL. |
| 07/03/20 | Stephen L. Iacovo | 0.80 | Correspond with A&M, T. Davis, and Company re potential ordinary course professionals. |
| 07/06/20 | Josephine Fina | 0.40 | Review, analyze fee caps for ordinary course professionals (.2); correspond with S. Iacovo re same (.1); correspond with S. Iacovo re interested parties list (.1). |
| 07/06/20 | Stephen L. Iacovo | 1.30 | Correspond with A&M and Company re ordinary course professionals (.7); review, analyze ordinary course professionals and interim compensation motions (.4); correspond with Deloitte re same (.2). |
| 07/06/20 | Marc Kieselstein, P.C. | 0.70 | Telephone conferences re revised Rothschild retention, Houlihan fee. |
| 07/07/20 | Josephine Fina | 0.20 | Correspond with S. Iacovo, Rothschild team re parties in interest list. |
| 07/07/20 | Ciara Foster | 1.00 | Correspond with K&E team re interim comp and OCP motions (.4); review and revise same (.3); correspond with K&E team re filing (.3). |
| 07/07/20 | Stephen L. Iacovo | 0.50 | Review, analyze ordinary course professionals and interim compensation motions. |
| 07/07/20 | Carrie Therese Oppenheim | 0.30 | Review, analyze notice requirements re retentions and second day motions. |
| 07/07/20 | Andrew Townsell | 3.90 | Revise ordinary course professionals motion (1.2); revise interim compensation motion (.9); analyze issues re same (.5); correspond with S. Iacovo, C. Foster, A&M, JW re same (1.3). |
| 07/08/20 | Dustin R. Davis | 0.90 | Draft Rothschild retention application. |
| 07/08/20 | Josephine Fina | 0.40 | Review, revise Rothschild retention application (.3); correspond with S. Iacovo re same (.1). |

| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010285 |
|---|---|---|---|
| Chesapeake Energy Corporation | | Matter Number: | 25325-23 |
| Non-K&E Fee & Emp. Application & Object. | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/08/20 | Stephen L. Iacovo | 1.30 | Telephone conference and correspond with A. Schwarzman and P. Nash re Rothschild retention (.2); revise Rothschild retention application (.9); correspond with Company re Rothschild engagement letter amendment (.1); review, analyze same (.1). |
| 07/08/20 | Marc Kieselstein, P.C. | 3.50 | Telephone conferences with Company, Rothschild, Houlihan, and Sidley re potential modifications of Rothschild EL and Houlihan EL. |
| 07/08/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review retention applications in preparation for filing. |
| 07/09/20 | Josephine Fina | 1.90 | Review, revise A&M retention application (1.8); correspond with S. Iacovo re same (.1). |
| 07/09/20 | Stephen L. Iacovo | 1.20 | Correspond with K&E team and Sidley re Rothschild engagement letter amendment (.4); revise A&M retention application (.8). |
| 07/09/20 | Marc Kieselstein, P.C. | 0.50 | Analyze Rothschild issues. |
| 07/09/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review J. Hagle correspondence re Rothschild retention (.2); telephone conference with M. Niemann re HL fee (.3); draft correspondence to N. Dell'Osso re HL fee (.1). |
| 07/10/20 | Josephine Fina | 5.90 | Correspond with EY team re engagement letter and statements of work (.2); correspond with A&M team re retention application (.1); research, review, and analyze precedent re EY retention application (1.3); draft EY retention application and declaration (3.9); correspond with S. Iacovo re same (.2); correspond with bankruptcy professionals re new parties in interest (.2). |
| 07/11/20 | Josephine Fina | 0.50 | Correspond with S. Iacovo re EY retention application. |
| 07/11/20 | Stephen L. Iacovo | 1.90 | Revise EY retention application. |
| 07/12/20 | Josephine Fina | 2.00 | Review, revise EY retention application (1.6); correspond with S. Iacovo re same (.2); correspond with professionals re parties in interest list (.2). |
| 07/12/20 | Stephen L. Iacovo | 0.30 | Review, analyze EY retention application (.2); correspond with A. Schwarzman re same (.1). |

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010285
Chesapeake Energy Corporation                    Matter Number:     25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/20 | Josephine Fina | 1.20 | Correspond with S. Iacovo and the Rothschild, Intrepid, EY, Epiq, and JW teams re parties in interest list (.2); correspond with EY team re master agreement and statements of interest (.2); review, revise Rothschild/Intrepid retention application (.2); correspond with counsel re same (.2); review, revise, update A&M retention application (.2); review, revise, update EY retention application (.2). |
| 07/13/20 | Stephen L. Iacovo | 1.60 | Telephone conference and correspond with Debevoise re Rothschild/Intrepid retention application (.3); correspond with K&E team re same (.2); review and revise same (.4); revise A&M retention application (.3); review and revise EY retention application (.4). |
| 07/13/20 | Marc Kieselstein, P.C. | 2.00 | Analyze open issues re Rothschild and Houlihan. |
| 07/13/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review amended HL engagement letter. |
| 07/14/20 | Erica D. Clark | 0.10 | Correspond with Company re JW retention application. |
| 07/14/20 | Josephine Fina | 0.90 | Correspond with EY team re parties in interest (.2); review, revise A&M retention application (.6); correspond with S. Iacovo re same (.1). |
| 07/14/20 | Stephen L. Iacovo | 0.60 | Review, analyze ordinary course professionals list (.2); correspond with A. Townsell re same (.2); correspond with Rothschild and K&E team re Rothschild engagement letter amendment (.2). |
| 07/14/20 | Marc Kieselstein, P.C. | 2.50 | Finalize Rothschild and Houlihan engagement letter issues. |
| 07/14/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review correspondence from Deutsche Bank counsel re accrued fees. |
| 07/15/20 | Dustin R. Davis | 1.00 | Review and finalize Rothschild retention application. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010285 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-23 |
| Non-K&E Fee & Emp. Application & Object. | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/15/20 | Josephine Fina | 4.30 | Correspond with S. Iacovo re EY retention application (.1); correspond with S. Iacovo re A&M and Rothschild and Intrepid retention applications (.2); review, analyze Rothschild/Intrepid connection schedules (.4); correspond with S. Iacovo and Debevoise re same (.2); review, revise A&M application and prepare, finalize for filing (1.1); correspond with S. Iacovo re same (.1); correspond with EY team re retention application (.3); review, revise Rothschild and Intrepid application and prepare, finalize for filing (1.6); correspond with S. Iacovo re same (.3). |
| 07/15/20 | Josephine Fina | 0.20 | Correspond with S. Iacovo, EY team re parties in interest inquiry. |
| 07/15/20 | Stephen L. Iacovo | 2.90 | Correspond with M. May and Epiq re ordinary course professionals (.7); revise Rothschild engagement letter amendment and retention application (.4); draft motion to seal re same (.3); review and revise non-K&E retention applications (1.1); prepare summary of banker compensation re UCC request (.4). |
| 07/16/20 | Josephine Fina | 1.40 | Review, revise A&M and Rothschild/Intrepid retention applications (.5); correspond with S. Iacovo re same (.1); correspond with Debevoise re same (.3); review, revise Rothschild/Intrepid retention application re Debevoise's comments (.2); compile filing versions of A&M and Rothschild/Intrepid applications (.3). |
| 07/16/20 | Stephen L. Iacovo | 2.80 | Revise Rothschild and A&M retention applications (.9); review, analyze proposed list of ordinary course professionals (.3); correspond with A&M re same (.3); review, analyze U.S. Trustee requests re ordinary course professionals (.5); review, analyze precedent re same (.8). |
| 07/16/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review correspondence from S. Antinelli re Rothschild retention application. |
| 07/16/20 | Andrew Townsell | 0.50 | Research re ordinary course professionals order precedent. |
| 07/16/20 | Andrew Townsell | 0.20 | Correspond with debtor professional re process for ordinary course professionals. |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010285
Chesapeake Energy Corporation      Matter Number:     25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/20 | Ciara Foster | 0.60 | Correspond with K&E team re ordinary course professionals (.3); review, analyze precedent re same (.3). |
| 07/17/20 | Stephen L. Iacovo | 3.20 | Research precedent ordinary course professional motions and revise responses to U.S. Trustee re same (1.4); review, analyze documents re same (.5); correspond with Company re same (.2); correspond with Company re retention of ordinary course professionals (.3); revise motion to seal Rothschild retention application (.6); review, analyze declarations of disinterestedness (.2). |
| 07/17/20 | Andrew Townsell | 3.60 | Revise interim compensation order (.3); research re ordinary course professional precedent (.9); research re ordinary course professional issues (.4); correspond with A. Schwarzman, K&E team re same (.7); correspond with A&M re U.S. Trustee diligence requests (.4); analyze issues re declarations of disinterestedness (.7); correspond with S. Iacovo, C. Foster re same (.2). |
| 07/19/20 | Stephen L. Iacovo | 0.10 | Correspond with A. Townsell re response to U.S. Trustee requests re ordinary course professionals. |
| 07/20/20 | Stephen L. Iacovo | 1.40 | Review and correspond with professionals re declarations of disinterestedness (.4); correspond with K&E team Debevoise, and U.S. Trustee re Rothschild/Intrepid retention application (.3); revise motion to seal re same (.3); review, analyze updated ordinary course professional diligence (.2); correspond with A. Townsell re same (.2). |
| 07/20/20 | Andrew Townsell | 0.30 | Correspond with A&M, debtors' professionals re ordinary course professional order, declarations. |
| 07/21/20 | Josephine Fina | 0.80 | Review, revise unredacted versions of Rothschild/Intrepid retention application and sealing motion (.7); correspond with EY team re retention application (.1). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Non-K&E Fee & Emp. Application & Object.

Invoice Number: 1020010285
Matter Number: 25325-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/20 | Stephen L. Iacovo | 1.70 | Review and correspond with professionals re declarations of disinterestedness (.3); revise Rothschild/Intrepid motion to seal and unredacted declarations (.7); review, analyze ordinary course professional diligence (.4); revise interim compensation order (.1); correspond with Jackson Walker and U.S. Trustee re same (.2). |
| 07/21/20 | Carrie Therese Oppenheim | 0.40 | Prepare post-filing versions of retention orders. |
| 07/21/20 | Andrew Townsell | 1.50 | Review, analyze ordinary course professional declarations (.6); correspond with M. Adams re same (.4); analyze issues re ordinary course professional motion (.5). |
| 07/22/20 | Josephine Fina | 0.20 | Correspond with ordinary course professional re parties in interest list. |
| 07/22/20 | Stephen L. Iacovo | 1.20 | Review and correspond with professionals re declarations of disinterestedness (.5); review, analyze diligence re ordinary course professionals (.3); revise responses to U.S. Trustee re same (.4). |
| 07/22/20 | Andrew Townsell | 2.50 | Correspond with debtors' professionals re declarations of disinterestedness (1.0); correspond with S. Iacovo, C. Foster, M. Adams re same (.9); analyze issues re ordinary course professional order (.6). |
| 07/23/20 | Maggie Adams | 3.80 | Review and summarize ordinary course professionals declarations of disinterestedness (3.1); summarize same (.7). |
| 07/23/20 | Stephen L. Iacovo | 1.00 | Correspond with professionals re declarations of disinterestedness (.6); review, analyze diligence (.2); correspond with U.S. Trustee re ordinary course professionals (.2). |
| 07/23/20 | Andrew Townsell | 2.20 | Revise ordinary course professional diligence summary (.3); correspond with S. Iacovo re same (.2); correspond with Debtors' professionals re declarations of disinterestedness (1.0); revise ordinary course professional diligence tracker (.7). |
| 07/24/20 | Maggie Adams | 3.90 | Review, analyze ordinary course professionals declarations of disinterestedness (2.2); correspond with A. Townsell re same (.1); revise interim compensation order (1.6). |

Legal Services for the Period Ending July 31, 2020

Invoice Number: 1020010285

Chesapeake Energy Corporation

Matter Number: 25325-23

Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/20 | Josephine Fina | 0.20 | Correspond with EY team re retention application. |
| 07/24/20 | Stephen L. Iacovo | 1.30 | Review and correspond with professionals and K&E team re declarations of disinterestedness (.6); review, analyze UCC comments to interim compensation order (.3); review, analyze precedent re same (.2); review, analyze and revise same (.2). |
| 07/24/20 | Andrew Townsell | 2.00 | Research re interim compensation order precedent (.2); revise ordinary course professional diligence tracker (.7); correspond with M. Adams re same (.5); correspond with Debtors' professionals re declarations (.6). |
| 07/27/20 | Maggie Adams | 3.80 | Review and analyze ordinary course professionals declarations (2.1); summarize same (.5); telephone conference with S. Iacovo and A&M re ordinary course professionals order (.2); review and revise ordinary course professionals order (1.0). |
| 07/27/20 | Stephen L. Iacovo | 0.40 | Telephone conference with A&M re ordinary course professionals order (.2); correspond with U.S. Trustee re same and interim compensation order (.2). |
| 07/28/20 | Maggie Adams | 2.50 | Review and analyze declarations of disinterestedness (2.1); summarize same (.4). |
| 07/28/20 | Stephen L. Iacovo | 0.50 | Correspond with U.S. Trustee and A&M re ordinary course professionals order (.3); revise same (.2). |
| 07/29/20 | Maggie Adams | 2.30 | Review and analyze declarations of disinterestedness (2.0); summarize same (.3). |
| 07/29/20 | Stephen L. Iacovo | 0.50 | Revise interim compensation and ordinary course professionals orders. |
| 07/31/20 | Maggie Adams | 1.50 | Review and analyze declarations of disinterestedness (1.2); summarize same (.3). |

**Total**      **106.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010286**
**Client Matter:** 25325-25

---

**In the Matter of Official Committee Issues and Meetings**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)     $ 110,095.00

Total legal services rendered                                $ 110,095.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010286
Chesapeake Energy Corporation      Matter Number:      25325-25
Official Committee Issues and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Erica D. Clark | 6.70 | 845.00 | 5,661.50 |
| Daniel T. Donovan, P.C. | 3.20 | 1,455.00 | 4,656.00 |
| Annie Laurette Dreisbach | 10.40 | 845.00 | 8,788.00 |
| Whitney Fogelberg | 3.30 | 1,135.00 | 3,745.50 |
| Stephen L. Iacovo | 31.00 | 1,085.00 | 33,635.00 |
| Kevin Liang | 27.10 | 740.00 | 20,054.00 |
| Patrick J. Nash Jr., P.C. | 8.30 | 1,635.00 | 13,570.50 |
| Alexandra I. Russell | 0.50 | 1,045.00 | 522.50 |
| Alexandra Schwarzman | 15.40 | 1,165.00 | 17,941.00 |
| Andrew Townsell | 1.80 | 845.00 | 1,521.00 |
| **TOTALS** | **107.70** | | **$ 110,095.00** |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010286
Chesapeake Energy Corporation      Matter Number:     25325-25
Official Committee Issues and Meetings

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/20 | Stephen L. Iacovo | 0.10 | Correspond with M. Thompson and A. Townsell re UCC formation preparation. |
| 07/06/20 | Alexandra Schwarzman | 0.20 | Correspond re IDI. |
| 07/08/20 | Erica D. Clark | 6.30 | Review, analyze letter re request for royalty committee (.6); conference and correspond with K&E team re response to royalty committee request (.6); review, analyze issues and precedent re same (2.6); draft and revise response letter re same (2.5). |
| 07/08/20 | Daniel T. Donovan, P.C. | 3.20 | Analyze issues re royalty committee. |
| 07/08/20 | Annie Laurette Dreisbach | 3.20 | Telephone conference with A. Schwarzman and K&E team re request for royalty owners committee (.2); draft and revise letter re same (2.6); correspond with K&E team re same (.4). |
| 07/08/20 | Whitney Fogelberg | 2.20 | Telephone conference with K&E team re royalty committee request (.4); review and revise letter re same (1.2); correspond with K&E team and RSA parties re same (.6). |
| 07/08/20 | Stephen L. Iacovo | 1.10 | Telephone conference with K&E team re royalty committee request response (.2); draft outline of re same (.3); review, analyze draft re same (.4); correspond with A&M and U.S. Trustee re initial debtor interview questions (.2). |
| 07/08/20 | Patrick J. Nash Jr., P.C. | 1.30 | Review request for official royalty interest owner committee (.2); follow up re royalty interest owner committee (.7); follow up with plan sponsor counsel re UCC formation issues (.4). |
| 07/08/20 | Alexandra Schwarzman | 3.20 | Review and analyze royalty committee letter (.6); conference and correspond with K&E team, creditors, Company re same (.7); draft and revise response re same (1.3); conference with U.S. Trustee re UCC (.3); correspond re same (.3). |
| 07/08/20 | Andrew Townsell | 1.60 | Telephone conference and correspond with A. Schwarzman, K&E team re letter in response to request to appoint royalty holder committee (.5); analyze issues re same (.7); revise same (.4). |

3

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Official Committee Issues and Meetings

Invoice Number: 1020010286
Matter Number: 25325-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/20 | Patrick J. Nash Jr., P.C. | 0.50 | Finalize letter opposing royalty committee (.3); review notice re UCC formation (.2). |
| 07/09/20 | Alexandra I. Russell | 0.50 | Review and revise letter response objecting to appointment of royalty committee. |
| 07/09/20 | Alexandra Schwarzman | 1.70 | Correspond re royalty committee response (.9); review, revise, finalize same (.8). |
| 07/10/20 | Stephen L. Iacovo | 0.10 | Telephone conference with H. Kaplan re UCC formation. |
| 07/10/20 | Alexandra Schwarzman | 0.30 | Correspond re UCC formation. |
| 07/10/20 | Andrew Townsell | 0.20 | Telephone conference with Rothschild, C. Foster re data room for committee. |
| 07/13/20 | Patrick J. Nash Jr., P.C. | 0.80 | Prepare next steps for UCC engagement. |
| 07/14/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review database of documents identified for production to UCC. |
| 07/14/20 | Alexandra Schwarzman | 0.50 | Correspond re UCC advisors, membership (.3); correspond with Brown Rudnick re second day pleadings (.2). |
| 07/15/20 | Erica D. Clark | 0.40 | Review, analyze Committee bylaws re confidentiality issues (.3); correspond with K&E team re same (.1). |
| 07/15/20 | Stephen L. Iacovo | 0.70 | Review, analyze Committee bylaws re confidentiality. |
| 07/15/20 | Alexandra Schwarzman | 0.50 | Correspond re UCC diligence requests (.2); review UCC bylaws, non disclosure agreement (.2); correspond re same (.1). |
| 07/17/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review, analyze correspondence from UCC counsel re dataroom access. |
| 07/20/20 | Patrick J. Nash Jr., P.C. | 0.70 | Work on issues re UCC engagement and next steps in case. |
| 07/21/20 | Patrick J. Nash Jr., P.C. | 1.30 | Analyze issues re engagement with UCC. |
| 07/21/20 | Alexandra Schwarzman | 0.70 | Conferences re committee membership (.3); conference with Brown Rudnick re midstream protocol, objection deadlines (.4). |
| 07/22/20 | Alexandra Schwarzman | 0.30 | Conference with Committee re midstream protocol. |
| 07/23/20 | Annie Laurette Dreisbach | 1.50 | Review and revise Committee advisor non-disclosure agreement. |
| 07/23/20 | Patrick J. Nash Jr., P.C. | 1.20 | Work on potential litigation issues with UCC. |

Legal Services for the Period Ending July 31, 2020    Invoice Number:    1020010286
Chesapeake Energy Corporation    Matter Number:    25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/20 | Annie Laurette Dreisbach | 4.40 | Review and revise Committee advisor non-disclosure agreement (1.0); research and analyze issues re appointment of royalty committee (2.9); correspond with A. Schwarzman and K&E team re same (.5). |
| 07/24/20 | Stephen L. Iacovo | 1.70 | Research re ability to disband royalty committee (1.4); correspond with A&M and K&E teams re members of same (.3). |
| 07/24/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review notice appointing official royalty committee (.2); prepare correspondence to Company re royalty committee (.1); review correspondence from DPW re royalty committee (.1); draft return correspondence to DPW re same (.1). |
| 07/24/20 | Alexandra Schwarzman | 0.90 | Conference with UCC re DIP, midstream (.2); conferences and correspond re royalty committee (.7). |
| 07/25/20 | Whitney Fogelberg | 0.60 | Telephone conference with Jackson Walker re royalty committee issues. |
| 07/25/20 | Stephen L. Iacovo | 1.80 | Telephone conference with K&E team re motion to disband royalty committee (.2); review, analyze issues re same (.3); research re same (.5); correspond with K. Liang re same (.3); outline motion re same (.5). |
| 07/25/20 | Kevin Liang | 9.00 | Telephone conference with S. Iacovo re royalty committee (.1); research royalty committee issues (3.1); draft royalty committee disbandment motion (3.9); review, analyze materials and background re same (1.9). |
| 07/25/20 | Patrick J. Nash Jr., P.C. | 0.30 | Consider options re royalty committee. |
| 07/25/20 | Alexandra Schwarzman | 0.70 | Conferences with creditors, company professionals re royalty committee. |
| 07/26/20 | Stephen L. Iacovo | 5.60 | Review and revise motion to disband royalty committee (3.8); review, analyze documents re same (.7); research re same (.5); conference and correspond with K. Liang re same (.6). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010286 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-25 |
| Official Committee Issues and Meetings | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/26/20 | Kevin Liang | 6.70 | Draft royalty committee disbandment motion and order (2.5); review, analyze materials re same (.3); research re same (.7); correspond with S. Iacovo and A. Dreisbach re same (.1); research precedent re royalty committees (.3); correspond with S. Iacovo re same (.3); review, revise royalty committee disbandment motion (1.8); follow up research re same (.7). |
| 07/26/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review royalty committee lawyer notice of intent to appear at depositions (.2); review legal research relevant to response to formation of Royalty Committee (.4). |
| 07/27/20 | Stephen L. Iacovo | 5.80 | Telephone conference with K&E team re UCC discovery (.6); review and revise motion to disband royalty committee (3.8); research re same (1.4). |
| 07/27/20 | Kevin Liang | 0.70 | Review, revise motion to disband royalty committee (.6); correspond with S. Iacovo and A. Schwarzman re same (.1). |
| 07/27/20 | Alexandra Schwarzman | 2.30 | Review and revise JEF non-disclosure agreement (.2); conferences re royalty committee (2.1). |
| 07/28/20 | Stephen L. Iacovo | 5.10 | Telephone conferences with K&E team re motion to disband royalty committee (.3); revise same (3.6); review and analyze DIP objection re same (.8); correspond with UCC re second day hearing and related orders (.4). |
| 07/28/20 | Kevin Liang | 5.90 | Review, analyze royalty committee objection to DIP re disbandment (.6); telephone conference with K&E team re same (.2); telephone conference with S. Iacovo re next steps for royalty disbandment motion (.1); review, revise royalty disbandment motion (3.9); research re same (.9); correspond with S. Iacovo re same (.2). |
| 07/28/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review draft motion to disband royalty committee. |
| 07/28/20 | Alexandra Schwarzman | 2.70 | Revise motion to disband royalty committee. |
| 07/29/20 | Annie Laurette Dreisbach | 1.30 | Telephone conference with counsel to Jefferies re non-disclosure agreement (.4); review and revise same (.9). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Official Committee Issues and Meetings

Invoice Number:  1020010286
Matter Number:       25325-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/20 | Stephen L. Iacovo | 4.90 | Telephone conference with W. Fogelberg re motion to disband royalty committee (.1); review and revise same (2.7); research re same (2.1). |
| 07/29/20 | Kevin Liang | 4.50 | Review, revise motion to disband royalty committee (2.9); research re same (1.3); correspond with K&E team re same (.3). |
| 07/29/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review and comment on motion to disband Royalty Committee in preparation for filing. |
| 07/29/20 | Alexandra Schwarzman | 1.40 | Telephone conference with D. Donovan re motion to disband (.2); review and revise royalty motion to disband (.7); telephone conference with U.S. Trustee re same (.3); telephone conference with Kieselstein re same (.2). |
| 07/30/20 | Whitney Fogelberg | 0.50 | Telephone conference with counsel to royalty committee re case issues. |
| 07/30/20 | Stephen L. Iacovo | 4.10 | Review and revise motion to disband royalty committee (3.3); review, analyze affidavits of service re royalty owners (.4); correspond with Epiq re same (.4). |
| 07/30/20 | Kevin Liang | 0.30 | Review, analyze motion to disband royalty committee (.2); correspond with S. Iacovo re same (.1). |
| **Total** | | **107.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010287**
**Client Matter:**  25325-26

---

**In the Matter of Plan, Disclosure Statement & Confirmat.**

| | |
|---|---:|
| For legal services rendered through July 31, 2020 (see attached Description of Legal Services for detail) | $ 244,780.50 |
| Total legal services rendered | $ 244,780.50 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010287 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 3.20 | 740.00 | 2,368.00 |
| Judson Brown, P.C. | 1.30 | 1,295.00 | 1,683.50 |
| Erica D. Clark | 54.70 | 845.00 | 46,221.50 |
| Annie Laurette Dreisbach | 17.50 | 845.00 | 14,787.50 |
| Annie Laurette Dreisbach | 4.40 | 740.00 | 3,256.00 |
| Whitney Fogelberg | 16.90 | 1,135.00 | 19,181.50 |
| Ciara Foster | 25.90 | 1,035.00 | 26,806.50 |
| Adam Garmezy | 11.20 | 1,135.00 | 12,712.00 |
| Philipp Gnatzy | 0.40 | 1,035.00 | 414.00 |
| Dave Gremling | 0.40 | 740.00 | 296.00 |
| Stephen L. Iacovo | 5.40 | 1,085.00 | 5,859.00 |
| Mya Johnson | 8.00 | 845.00 | 6,760.00 |
| Mya Johnson | 11.00 | 740.00 | 8,140.00 |
| Marc Kieselstein, P.C. | 11.30 | 1,635.00 | 18,475.50 |
| Kevin Liang | 6.50 | 740.00 | 4,810.00 |
| Kevin Liang | 1.20 | 610.00 | 732.00 |
| Patrick J. Nash Jr., P.C. | 4.10 | 1,635.00 | 6,703.50 |
| Alexandra Schwarzman | 24.30 | 1,165.00 | 28,309.50 |
| Andrew Townsell | 44.10 | 845.00 | 37,264.50 |
| **TOTALS** | **251.80** | | **$ 244,780.50** |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number: 1020010287
Matter Number: 25325-26

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/20 | Philipp Gnatzy | 0.40 | Correspond with K&E team re RSA implementation. |
| 06/29/20 | Mya Johnson | 8.20 | Revise disclosure statement (3.9); review and analyze plan and first day declaration (3.1); review and analyze issues re same (1.2). |
| 06/30/20 | Annie Laurette Dreisbach | 4.40 | Review and revise disclosure statement motion (3.9); review and analyze plan, RSA re same (.5). |
| 06/30/20 | Mya Johnson | 2.80 | Revise disclosure statement. |
| 06/30/20 | Kevin Liang | 1.20 | Review, revise RSA signature page tracker and correspond with A. Townsell re same (.6); telephone conference with K&E team re next steps (.6). |
| 07/01/20 | Erica D. Clark | 0.50 | Draft exit financing motion. |
| 07/01/20 | Annie Laurette Dreisbach | 2.90 | Review and revise disclosure statement (2.6); review and analyze plan re same (.3). |
| 07/01/20 | Stephen L. Iacovo | 0.20 | Correspond with M. Henry re disclosure statement exhibits. |
| 07/01/20 | Mya Johnson | 0.80 | Revise disclosure statement. |
| 07/02/20 | Annie Laurette Dreisbach | 1.10 | Review and revise disclosure statement motion. |
| 07/02/20 | Adam Garmezy | 1.60 | Prepare documentation for BCA order (1.4); correspond re same (.2). |
| 07/02/20 | Marc Kieselstein, P.C. | 1.50 | Consider next steps re valuation, liquidation analysis, treatment issues. |
| 07/02/20 | Alexandra Schwarzman | 0.50 | Conference with K&E team, DPW re plan/DS timing, strategy. |
| 07/02/20 | Andrew Townsell | 3.80 | Revise plan of reorganization (2.9); analyze issues re same (.9). |
| 07/03/20 | Mya Johnson | 2.20 | Revise disclosure statement. |
| 07/03/20 | Andrew Townsell | 1.90 | Revise plan of reorganization (1.3); analyze issues re same (.6). |
| 07/06/20 | Erica D. Clark | 3.20 | Draft exit financing motion (1.5); review, analyze issues, precedent, and exit facilities documents re same (1.7). |
| 07/06/20 | Annie Laurette Dreisbach | 3.10 | Review and revise disclosure statement motion (1.7); review and revise disclosure statement (1.4). |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010287
Chesapeake Energy Corporation                                Matter Number:                25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/20 | Whitney Fogelberg | 3.20 | Review and revise exit financing motion (2.3); correspond and conference with K&E team re same (.9). |
| 07/06/20 | Ciara Foster | 2.00 | Correspond with K&E team re plan (.3); review and revise same (1.5); correspond with K&E team re rights offering procedures (.2). |
| 07/06/20 | Stephen L. Iacovo | 0.30 | Correspond with K&E team re confirmation brief and order and related research (.2); correspond with same re plan and disclosure statement (.1). |
| 07/06/20 | Mya Johnson | 5.00 | Revise disclosure statement in accordance with comments (3.9); revise disclosure statement in accordance with revised plan (1.1). |
| 07/06/20 | Andrew Townsell | 6.00 | Revise plan of reorganization (3.5); analyze issues re same (1.5); correspond with C. Foster re same (.5); correspond with Rothschild re RSA support percentages (.3); correspond with A. Schwarzman re RSA notice language (.2). |
| 07/06/20 | Andrew Townsell | 0.50 | Revise backstop commitment approval motion (.3); analyze issues re same (.1); correspond with C. Foster re same (.1). |
| 07/07/20 | Maggie Adams | 3.20 | Review and revise disclosure statement. |
| 07/07/20 | Erica D. Clark | 3.40 | Draft exit financing motion (1.2); review, analyze issues, precedent, and exit facilities materials re same (2.1); correspond with K&E team re same (.1). |
| 07/07/20 | Annie Laurette Dreisbach | 1.50 | Review and revise disclosure statement (.9); correspond with M. Adams, A. Townsell re same (.6). |
| 07/07/20 | Stephen L. Iacovo | 0.10 | Correspond with A. Dreisbach re disclosure statement motion and rights offering procedures. |
| 07/07/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review case milestones and plan to comply with same. |
| 07/07/20 | Andrew Townsell | 2.60 | Revise plan (.9); analyze issues re same (1.1); correspond with A. Schwarzman, K&E team re same (.6). |
| 07/08/20 | Annie Laurette Dreisbach | 6.10 | Review and revise disclosure statement motion (3.3); review and revise ballots and exhibits re same (2.8). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010287
Chesapeake Energy Corporation                       Matter Number:        25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/20 | Whitney Fogelberg | 3.30 | Review and revise exit financing motion (.9); review and revise declaration re same (1.9); correspond and conference with K&E team re same (.5). |
| 07/08/20 | Ciara Foster | 0.60 | Telephone conference with A. Townsell re plan (.4); review and analyze same (.2). |
| 07/08/20 | Alexandra Schwarzman | 0.40 | Review and revise plan. |
| 07/08/20 | Andrew Townsell | 1.60 | Revise plan (.4); analyze issues re same (.6); correspond with A. Schwarzman, C. Foster re same (.6). |
| 07/09/20 | Annie Laurette Dreisbach | 2.80 | Review and revise disclosure statement motion and ballots. |
| 07/09/20 | Dave Gremling | 0.40 | Draft summary of research re structuring issue (.3); correspond with A. Schwarzman re same (.1). |
| 07/10/20 | Erica D. Clark | 0.30 | Conference with K&E team re confirmation brief and order coordination. |
| 07/10/20 | Whitney Fogelberg | 3.20 | Review and revise exit financing motion (.9); review and revise declaration re same (1.5); correspond and conference with K&E team re same (.8). |
| 07/10/20 | Stephen L. Iacovo | 0.30 | Telephone conference with K&E team re confirmation brief and order and related research. |
| 07/10/20 | Kevin Liang | 0.40 | Review, revise global RSA signature page tracker and correspond with A. Townsell re same (.1); telephone conference with K&E team re confirmation brief and confirmation order (.3). |
| 07/11/20 | Erica D. Clark | 2.10 | Revise exit financing motion (.9); review, analyze issues re same (.7); revise motion to seal re exit fee letters (.1); review, analyze issues re same (.2); correspond with K&E team re same (.2). |
| 07/12/20 | Alexandra Schwarzman | 0.70 | Review and revise exit facility motion. |
| 07/13/20 | Erica D. Clark | 3.70 | Revise exit financing motion (1.9); review, analyze precedent and issues re same (1.6); correspond with K&E team re same (.2). |
| 07/13/20 | Ciara Foster | 0.40 | Correspond with K&E team re backstop agreement motion. |
| 07/13/20 | Marc Kieselstein, P.C. | 0.50 | Review, analyze waterfall analysis and consider implications. |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010287 |
| Chesapeake Energy Corporation | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/20 | Erica D. Clark | 2.90 | Revise motion to seal re exit fee letters (.2); correspond with K&E team re same (.1); revise exit financing motion (.5); review, analyze issues re same (.3); correspond with K&E team re same (.1); draft exit financing declaration (1.1); review, analyze issues re same (.6). |
| 07/14/20 | Ciara Foster | 0.60 | Review, analyze backstop motion (.4); correspond with K&E team re same (.2). |
| 07/14/20 | Adam Garmezy | 4.30 | Prepare BCA approval order (3.0); correspond with K&E team re same (1.3). |
| 07/14/20 | Marc Kieselstein, P.C. | 0.50 | Telephone conference with FAs re plan issues. |
| 07/14/20 | Kevin Liang | 1.60 | Research backstop commitment premiums re backstop commitment motion and draft summary re same (1.5); correspond with A. Townsell re same (.1). |
| 07/14/20 | Patrick J. Nash Jr., P.C. | 0.40 | Prepare for telephone conference with Deutsche Bank re RSA and deal. |
| 07/14/20 | Alexandra Schwarzman | 1.90 | Review and revise exit facilities motion (.4); review and revise backstop motion (.6) correspond re backstop, exit motions (.3); conference with Rothschild, Intrepid, K&E team re valuation (.3); conference with K. Glodowski re confirmation issues (.3). |
| 07/14/20 | Andrew Townsell | 4.10 | Revise backstop commitment agreement (3.0); analyze issues re same (1.1). |
| 07/15/20 | Erica D. Clark | 0.80 | Revise exit financing motion and declaration (.4); review, analyze issues and correspondence re same (.3); correspond with K&E team re same (.1). |
| 07/15/20 | Adam Garmezy | 0.90 | Review and revise BCA approval order. |
| 07/15/20 | Marc Kieselstein, P.C. | 1.80 | Consider exit financing and backstop issues. |
| 07/15/20 | Alexandra Schwarzman | 0.40 | Review and revise backstop commitment motion. |
| 07/15/20 | Andrew Townsell | 4.00 | Revise backstop commitment agreement motion (2.4); draft backstop commitment agreement declaration (1.6). |
| 07/16/20 | Erica D. Clark | 0.10 | Correspond with K&E team re exit financing motion and declaration. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:    1020010287
Matter Number:        25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/20 | Ciara Foster | 1.50 | Correspond with K&E team re rights offering procedures (.3); review and analyze same (.7); correspond with K&E team re backstop pleadings (.3); review and revise declaration re same (.2). |
| 07/16/20 | Alexandra Schwarzman | 0.40 | Conference with K&E team re backstop/exit financing hearing, strategy re same. |
| 07/17/20 | Erica D. Clark | 6.10 | Revise exit financing motion (3.1); review, analyze issues re same (2.7); correspond with K&E team re same (.2); correspond with Rothschild re same (.1). |
| 07/17/20 | Ciara Foster | 0.90 | Correspond with K&E team re declaration to backstop motion (.3); review and revise same (.6). |
| 07/17/20 | Adam Garmezy | 0.40 | Correspond with K&E team re BCA approval motion. |
| 07/17/20 | Kevin Liang | 0.10 | Review, revise RSA voting tracker and correspond with A. Townsell re same. |
| 07/17/20 | Patrick J. Nash Jr., P.C. | 0.60 | Telephone conference with Morgan Lewis, counsel to 2L trustee DB, re RSA and likely activity in cases (.5); review correspondence from D. Rudewicz re FLLO group size (.1). |
| 07/17/20 | Alexandra Schwarzman | 1.20 | Review and revise exit financing and backstop motions (.7); correspondence re hearing re same (.3); analyze issues re same (.2). |
| 07/17/20 | Andrew Townsell | 2.30 | Revise backstop commitment agreement motion (1.9); correspond with A. Schwarzman, C. Foster, K&E team re same (.4). |
| 07/18/20 | Erica D. Clark | 1.70 | Revise exit financing motion and declaration (.8); review, analyze issues re same (.7); correspond with K&E team re same (.1); correspond with Rothschild re same (.1). |
| 07/18/20 | Adam Garmezy | 0.40 | Review, analyze revised BCA approval motion (.3); correspond re same (.1). |
| 07/18/20 | Andrew Townsell | 0.40 | Revise backstop commitment agreement declaration. |
| 07/19/20 | Judson Brown, P.C. | 1.30 | Review and revise declarations re exit financing and backstop commitment fees and review and draft correspondence re same. |

7

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010287 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/19/20 | Erica D. Clark | 6.60 | Revise exit financing motion and declaration (3.6); review, analyze issues re same (2.5); correspond with K&E team re same (.3); correspond with Rothschild re same (.2). |
| 07/19/20 | Adam Garmezy | 1.00 | Review, analyze revised backstop commitment approval motion (.3); review and revise backstop commitment declaration (.7). |
| 07/19/20 | Alexandra Schwarzman | 1.50 | Review and revise backstop motion, exit motion and declarations in support of same (1.2); correspond with K&E team re same (.3). |
| 07/19/20 | Andrew Townsell | 2.20 | Revise backstop commitment agreement motion (.4); correspond with A. Schwarzman, K&E team, Rothschild re same (.3); revise backstop commitment agreement declaration (1.5). |
| 07/20/20 | Erica D. Clark | 4.90 | Conference with K&E team and Rothschild re exit financing declaration (.5); conference with A. Schwarzman re same (.2); revise same (2.3); review, analyze issues re same (1.6); correspond with K&E and Rothschild teams re same (.3). |
| 07/20/20 | Whitney Fogelberg | 1.30 | Telephone conference with Rothschild and K&E team re exit financing motion and declaration (.5); review and revise same (.8). |
| 07/20/20 | Ciara Foster | 0.80 | Correspond with K&E team re rights offering procedures (.2); review and revise backstop commitment pleadings (.4); correspond with K&E team re same (.2). |
| 07/20/20 | Alexandra Schwarzman | 3.10 | Conference with Rothschild re exit financing declaration (.8); review comments re same (.4); telephone conference with E. Clark re same (.2); review and revise exit financing declaration (1.7). |
| 07/20/20 | Andrew Townsell | 0.40 | Correspond with E. Clark re backstop commitment agreement questions. |
| 07/21/20 | Erica D. Clark | 3.60 | Revise exit financing declaration (1.9); review, analyze issues re same (1.3); correspond with K&E team re same (.2); correspond with Rothschild re same (.2). |

Legal Services for the Period Ending July 31, 2020  Invoice Number:  1020010287
Chesapeake Energy Corporation  Matter Number:  25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/20 | Ciara Foster | 1.40 | Telephone conference with Epiq re rights offering procedures (.5); correspond with K&E team re same (.2); review, analyze backstop commitment pleadings (.5); correspond with K&E team re same (.2). |
| 07/21/20 | Marc Kieselstein, P.C. | 2.50 | Review pleadings re exit financing and backstop commitment and declarations, suggested modifications thereto. |
| 07/21/20 | Kevin Liang | 0.10 | Review, revise RSA tracker re RSA holdings and correspond with S. Iacovo re same. |
| 07/21/20 | Alexandra Schwarzman | 1.70 | Review and revise exit declaration (.6); conference with K. Glodowski re exit financing motion (.3); review and revise backstop declaration (.8). |
| 07/21/20 | Andrew Townsell | 0.50 | Revise backstop commitment agreement declaration. |
| 07/22/20 | Erica D. Clark | 3.70 | Revise exit financing declaration (.4); correspond with Sidley re same (.1); revise exit financing motion (2.1); review, analyze issues re same (.8); correspond with K&E team re same (.2); correspond with Rothschild re same (.1). |
| 07/22/20 | Ciara Foster | 1.70 | Review and revise bidding procedures pleadings (.6); correspond with A. Townsell re same (.4); telephone conference with A. Townsell re same (.2); review and analyze exit financing motion (.3); correspond with K&E team re timing (.2). |
| 07/22/20 | Adam Garmezy | 1.60 | Review, analyze BCA approval motion and BCA mechanics and correspond re same. |
| 07/22/20 | Kevin Liang | 0.70 | Research backstop commitment agreement commitment fees issue (.6); correspond with A. Townsell re same (.1). |
| 07/22/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review Rothschild exhibit re equity backstop motion. |
| 07/22/20 | Alexandra Schwarzman | 2.10 | Review and revise BCA declaration, motion (1.2); review and revise exit financing motion, declaration (.9). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010287
Chesapeake Energy Corporation      Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/20 | Andrew Townsell | 10.50 | Revise backstop commitment agreement declaration (3.0); revise backstop commitment motion (3.0); analyze issues re backstop commitment declaration, motion (3.0); correspond with A. Schwarzman, K&E team, Rothschild re same (1.5). |
| 07/23/20 | Erica D. Clark | 0.20 | Correspond with creditor advisors re exit financing motion and declaration. |
| 07/23/20 | Ciara Foster | 1.10 | Review and revise backstop agreement pleadings (.5); correspond with A. Townsell re same (.3); correspond with K&E team re same (.3). |
| 07/23/20 | Marc Kieselstein, P.C. | 1.80 | Review revised exit financing and equity backstop documents (1.1); review comps and declarations (.7). |
| 07/23/20 | Alexandra Schwarzman | 2.20 | Review and revise BCA motion (1.6); correspond re same (.6). |
| 07/24/20 | Erica D. Clark | 0.60 | Correspond with K&E team re exit financing motion, declaration and relevant exit documents (.2); conference with K&E and Sidley teams re same (.4). |
| 07/24/20 | Whitney Fogelberg | 2.40 | Telephone conferences and correspond with K&E team and creditor advisors re exit financing motion and declaration (1.2); review and revise re same (1.2). |
| 07/24/20 | Adam Garmezy | 1.00 | Review and revise BCA approval motion order (.8); correspond re same (.2). |
| 07/24/20 | Stephen L. Iacovo | 4.50 | Review and revise disclosure statement motion (2.8); review, analyze plan re same (.9); review, analyze rights offering procedures re same (.8). |
| 07/24/20 | Kevin Liang | 0.50 | Review, analyze backstop commitment motion (.4); correspond with A. Townsell re same (.1). |
| 07/24/20 | Alexandra Schwarzman | 2.30 | Conference with K&E team re backstop agreement (.5); conference with S. Antinelli re same (.7); conference with Sidley re same, exit (.7); correspondence re same (.4). |
| 07/24/20 | Andrew Townsell | 3.30 | Telephone conference with P. Nash, K&E team re backstop commitment agreement outside date (.1); revise backstop commitment agreement (2.3); correspond with A. Schwarzman, K&E team re same (.9). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010287
Chesapeake Energy Corporation      Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/20 | Erica D. Clark | 1.10 | Revise exit financing motion (.6); review, analyze issues re same (.5). |
| 07/25/20 | Ciara Foster | 1.20 | Correspond with K&E team re backstop commitment pleadings (.4); review, analyze comments to same from creditors (.5); correspond with K. Liang re same (.3). |
| 07/25/20 | Kevin Liang | 0.40 | Review, revise backstop commitment agreement motion (.2); correspond with C. Foster re same (.2). |
| 07/25/20 | Alexandra Schwarzman | 0.50 | Review and revise exit facility motion, backstop motion. |
| 07/26/20 | Erica D. Clark | 5.00 | Revise exit financing motion and declaration (2.6); review, analyze issues re same (2.2); correspond with K&E team re same (.1); correspond with Rothschild re same (.1). |
| 07/26/20 | Ciara Foster | 0.50 | Correspond with K&E team re exit financing (.3); correspond with RSA parties re backstop and exit financing (.2). |
| 07/26/20 | Ciara Foster | 2.80 | Review and revise backstop motion (1.2); correspond with K&E team re same (.8); review and analyze comments to same from parties in interest (.6); correspond with K&E team re same (.2). |
| 07/26/20 | Kevin Liang | 2.20 | Review, revise backstop commitment agreement motion, order and declaration (1.3); correspond with C. Foster re same (.2); review, analyze DIP documents, RSA, RSA term sheet and backstop commitment agreement re certain consent rights (.5); correspond with A. Schwarzman and C. Foster re same (.2). |
| 07/26/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review Sidley comments to equity backstop motion (.1); review Sidley comments to equity backstop order (.2); review Sidley comments to Antinelli declaration (.1). |
| 07/26/20 | Alexandra Schwarzman | 0.40 | Review and revise backstop motion, exit financing motion (.3); correspond re same (.1). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010287
Chesapeake Energy Corporation      Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/20 | Ciara Foster | 3.10 | Review and revise backstop commitment motion (.9); correspond with K&E team re same (.3); telephone conference with Sidley re same (.4); telephone conference with RSA parties re same (.4); correspond with A. Schwarzman re comments to same from DPW and Sidley (.6); correspond with Company re same (.2); correspond with RSA parties re same (.3). |
| 07/27/20 | Patrick J. Nash Jr., P.C. | 1.00 | Review constituent comments to motion approving equity capital backstop (.3); review constituent comments to order approving equity capital backstop (.5); review revised exhibit re equity backstop motion (.2). |
| 07/27/20 | Alexandra Schwarzman | 1.70 | Telephone conference with DPW re backstop (.3); conference re backstop commitment agreement (.6); review Sidley comments re same (.2); telephone conference with A. Garmezy re backstop commitment agreement (.3); correspond re same (.3). |
| 07/28/20 | Erica D. Clark | 3.20 | Correspond with K&E and JW teams re exit facilities motion and declaration (.3); review, analyze issues and correspondence re same (1.1); review, analyze, revise exit financing motion, declaration, motion to seal in preparation for filing (1.8). |
| 07/28/20 | Whitney Fogelberg | 3.50 | Review and revise exit financing motion and declaration (1.9); conferences and correspond with K&E team re same (1.2); prepare same re filing (.4). |
| 07/28/20 | Ciara Foster | 6.70 | Correspond with K&E and JW teams re filing backstop commitment motion (.9); review and revise same (2.9); telephone conference with A. Schwarzman re same (.3); correspond with Company and advisors re same (.8); review attachments to same (.5); compile and prepare same for filing (.5); correspond with RSA parties re order to same (.8). |
| 07/28/20 | Marc Kieselstein, P.C. | 2.70 | Review backstop and exit financing motions, revisions thereto. |
| 07/28/20 | Kevin Liang | 0.50 | Review, revise backstop commitment agreement motion (.3); compile filing version re same and correspond with C. Foster and JW re same (.2). |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:     1020010287
Matter Number:        25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review bid/ask and next steps re RBL and FLLO re equity backstop order. |
| 07/28/20 | Alexandra Schwarzman | 3.30 | Conference with D. Klein re backstop commitment agreement (.2); conference with J. Hagle re backstop commitment agreement (.3); conferences with Sidley, DPW re backstop commitment agreement (.2); review, revise, finalize exit motion, backstop commitment agreement (2.3); file same (.3). |
| 07/29/20 | Erica D. Clark | 1.00 | Review, analyze, revise exit financing motion, declaration, motion to seal in preparation for filing (.8); conference and correspond with JW re same (.2). |
| 07/29/20 | Ciara Foster | 0.60 | Correspond with K&E team re backstop commitment order (.4); correspond with RSA parties re same (.2). |
| 07/29/20 | Patrick J. Nash Jr., P.C. | 0.40 | Work to resolve dispute re DIP lenders and plan sponsors re equity backstop approval order. |

**Total**                        **251.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020010288**
**Client Matter:** 25325-27

---

**In the Matter of SOFAs and Schedules**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                    $ 11,492.50

Total legal services rendered                                             $ 11,492.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010288 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-27 |
| SOFAs and Schedules | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Josephine Fina | 8.00 | 740.00 | 5,920.00 |
| Stephen L. Iacovo | 4.50 | 1,085.00 | 4,882.50 |
| Jennie Morawetz | 0.30 | 1,135.00 | 340.50 |
| Alexandra Schwarzman | 0.30 | 1,165.00 | 349.50 |
| **TOTALS** | **13.10** | | **$ 11,492.50** |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010288
Chesapeake Energy Corporation      Matter Number:      25325-27
SOFAs and Schedules

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/20 | Josephine Fina | 0.60 | Correspond with A. Schwarzman, S. Iacovo re filing of creditor matrix and SoFAs (.2); correspond with Epiq team re same (.2); review, analyze docket re same (.2). |
| 07/08/20 | Josephine Fina | 0.50 | Correspond with S. Iacovo re filing of SoFAs and creditor matrix (.2); review, analyze orders re same (.2); correspond with JW team re same (.1). |
| 07/12/20 | Stephen L. Iacovo | 0.60 | Review, analyze surface use agreements re scheduling questions. |
| 07/13/20 | Stephen L. Iacovo | 0.50 | Telephone conference with A&M and C. Katrinak re surface use agreements scheduling (.2); review, analyze re same (.3). |
| 07/17/20 | Stephen L. Iacovo | 0.70 | Telephone conference with A. Schwarzman re schedules (.1); correspond with A&M re same (.2); review, analyze documents re scheduling of certain claims (.3); correspond with Company re same (.1). |
| 07/19/20 | Stephen L. Iacovo | 0.60 | Review, analyze precedent re scheduling of certain claims (.3); correspond with A&M re same (.3). |
| 07/20/20 | Stephen L. Iacovo | 0.20 | Telephone conference with F. Gipson re scheduling of class action royalty settlement. |
| 07/22/20 | Josephine Fina | 1.60 | Correspond with S. Iacovo, E. Clark re professional fee SoFA (.1); review, analyze SoFA amounts and compare to professionals' retention applications (.9); correspond with S. Iacovo re same (.3); correspond with EY, Epiq, JW and Rothschild and Intrepid teams re same (.3). |
| 07/22/20 | Stephen L. Iacovo | 0.90 | Telephone conference with A&M and A. Schwarzman re schedules (.5); review, analyze restructuring payments re SoFAs (.4). |
| 07/22/20 | Alexandra Schwarzman | 0.30 | Conference with A&M re schedules (.2); correspond re same (.1). |
| 07/23/20 | Josephine Fina | 0.80 | Telephone conference with N. Chen re SoFA estimates (.1); research precedent re same (.2); correspond with S. Iacovo, N. Chen re same (.3); correspond with F. London re same (.2). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010288
Chesapeake Energy Corporation      Matter Number:      25325-27
SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/20 | Stephen L. Iacovo | 0.60 | Review, analyze restructuring payments re SoFAs. |
| 07/24/20 | Josephine Fina | 4.10 | Correspond with bankruptcy professionals and A&M team re SoFA estimates (.3); correspond with E. Clark re same (.1); review, analyze K&E estimates and reconciliation charts (1.7); telephone conferences and correspond with K&E team re same (1.7); correspond with E. Clark, S. Iacovo re same (.2); correspond with A&M team re same (.1). |
| 07/24/20 | Stephen L. Iacovo | 0.40 | Review, analyze restructuring payments re SoFAs. |
| 07/26/20 | Josephine Fina | 0.10 | Correspond with EY team re SoFA estimates. |
| 07/27/20 | Josephine Fina | 0.30 | Correspond with A&M re SoFA estimates (.2); correspond with JW team re same (.1). |
| 07/27/20 | Jennie Morawetz | 0.10 | Correspond with J. Dolphin re schedules and SoFAs. |
| 07/28/20 | Jennie Morawetz | 0.20 | Correspond with A&M re preparation of SoFAs and schedules. |
| **Total** | | **13.10** | |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010289**
**Client Matter:** 25325-28

---

**In the Matter of Tax Issues**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                     $ 44,685.50

Total legal services rendered                                                           $ 44,685.50

Legal Services for the Period Ending July 31, 2020     Invoice Number:    1020010289
Chesapeake Energy Corporation     Matter Number:    25325-28
Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad W. Davis, P.C. | 7.70 | 1,365.00 | 10,510.50 |
| Ciara Foster | 11.10 | 1,035.00 | 11,488.50 |
| Stephen L. Iacovo | 1.50 | 1,085.00 | 1,627.50 |
| Cara Katrinak | 10.70 | 740.00 | 7,918.00 |
| Cara Katrinak | 1.00 | 610.00 | 610.00 |
| Patrick J. Nash Jr., P.C. | 0.40 | 1,635.00 | 654.00 |
| Carrie Therese Oppenheim | 0.60 | 445.00 | 267.00 |
| Vinita Singh | 12.50 | 895.00 | 11,187.50 |
| Andrew Townsell | 0.50 | 845.00 | 422.50 |
| **TOTALS** | **46.00** | | **$ 44,685.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010289 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-28 |
| Tax Issues | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/20 | Cara Katrinak | 0.40 | Revise and analyze final NOL notice re first day hearing, entered order (.3); correspond with S. Iacovo, Prime Clerk re same (.1). |
| 06/30/20 | Cara Katrinak | 0.60 | Correspond with S. Golden, J. Fina re publication of NOL notice of order, notice of commencement (.4); review, compare and analyze NOL proof to final NOL notice (.2). |
| 07/02/20 | Carrie Therese Oppenheim | 0.20 | Finalize affidavit of publication re NOL order for filing. |
| 07/02/20 | Vinita Singh | 0.30 | Telephone conference with K&E team and accounting firms re continuation of services following emergence from bankruptcy. |
| 07/06/20 | Ciara Foster | 0.70 | Telephone conference with Allen & Overy re NOL order (.3); correspond with tax group re same (.3); correspond with A. Schwarzman re same (.1). |
| 07/07/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review correspondence from counsel to ISDA re equity trading order. |
| 07/08/20 | Thad W. Davis, P.C. | 0.40 | Review, analyze tax treatment of convertible debt. |
| 07/08/20 | Vinita Singh | 1.80 | Review, analyze inquiry circulated by C. Foster re trading order (1.3); draft and circulate proposed response to T. Davis for review (.5). |
| 07/09/20 | Ciara Foster | 0.60 | Telephone conference with Allen & Overy re NOL order (.2); telephone conference with Goldman re same (.2); correspond with K&E team re same (.2). |
| 07/10/20 | Thad W. Davis, P.C. | 1.30 | Research and analyze treatment of convertible debt (1.1); telephone conference with D. Wheat re same (.2). |
| 07/10/20 | Ciara Foster | 1.60 | Telephone conference with C. Fox re convertible notes (.2); telephone conference with Goldman Sachs re same (.2); correspond with Allen & Overy re same (.4); review, analyze indenture provisions re same (.5); correspond with K&E team re same (.3). |
| 07/12/20 | Ciara Foster | 0.40 | Correspond with Allen & Overy re NOL order (.2); correspond with K&E team re same (.2). |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010289 |
| Chesapeake Energy Corporation | Matter Number: | 25325-28 |
| Tax Issues | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/13/20 | Ciara Foster | 1.20 | Correspond with K&E team re NOL order (.3); telephone conference with Allen & Overy re same (.3); telephone conference with Cleary re same (.3); review, analyze NOL order (.3). |
| 07/14/20 | Thad W. Davis, P.C. | 0.50 | Review and revise NOL order. |
| 07/14/20 | Ciara Foster | 1.10 | Correspond with Jackson Walker team re NOL order (.3); correspond with interest parties re same (.8). |
| 07/15/20 | Ciara Foster | 2.20 | Review and revise motion to amend NOL order (.7); correspond with K&E team re same (.8); correspond with interested parties re same (.7). |
| 07/15/20 | Cara Katrinak | 3.50 | Draft, review and revise motion to amend NOL order (2.2); review and revise amended NOL order re same (1.1); correspond with C. Foster, K&E team re same (.2). |
| 07/16/20 | Ciara Foster | 1.10 | Correspond with K&E team re motion to amend NOL order (.4); review and revise same (.5); correspond with C. Katrinak re same (.2). |
| 07/16/20 | Stephen L. Iacovo | 0.70 | Telephone conference with taxing authority re alleged unpaid taxes (.1); correspond with Company and K&E team re same (.2); review, analyze tax statements re same (.4). |
| 07/16/20 | Cara Katrinak | 3.20 | Correspond with R. Neimerg re Burleson county tax claims (.1); correspond with C. Foster, K&E team re NOL motion to amend, amended order (.3); revise motion, order re same (1.7); draft correspondence re NOL motion to amend, amended order (.8); correspond with counsel to RSA parties, counsel to Committee, Allen & Overy, Cleary Gottlieb re same (.3). |
| 07/16/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review motion to amend NOL order (.2); review amended NOL order (.1). |
| 07/16/20 | Andrew Townsell | 0.50 | Correspond with C. Foster, A. Noor, JW re IRS inquiry. |
| 07/17/20 | Ciara Foster | 1.20 | Review and revise motion to amend NOL order (.2); correspond with K&E team re same (.4); correspond with K&E team re same (.6). |

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010289
Chesapeake Energy Corporation     Matter Number:     25325-28
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/20 | Stephen L. Iacovo | 0.30 | Correspond with taxing authority, Company and A&M re tax statements. |
| 07/20/20 | Thad W. Davis, P.C. | 0.50 | Review and draft correspondence re tax issues (.3); telephone conference with Company re same (.2). |
| 07/20/20 | Ciara Foster | 0.60 | Correspond with K&E team re motion to amend NOL order (.2); correspond with JW team re filing (.2); telephone conference with Akin and K&E team re same (.2). |
| 07/20/20 | Stephen L. Iacovo | 0.50 | Telephone conference with Company and Perdue Brandon re outstanding Texas taxes. |
| 07/20/20 | Cara Katrinak | 3.20 | Correspond with RSA parties, Committee, Allen & Overy, Cleary Gottlieb re amendment to NOL order (.5); telephone conference with counsel to Texas taxing authority, Chesapeake tax team, S. Iacovo re Texas tax claims (.5); prepare for and attend telephone conference with Akin, K&E team, C. Foster re NOL motion to amend (.4); revise amended NOL order re additional lender comments (.6); correspond with C. Foster, K&E team re same (.3); revise motion re same (.6); correspond with JW team re filing same (.3). |
| 07/20/20 | Carrie Therese Oppenheim | 0.40 | Prepare emergency NOL motion for filing. |
| 07/21/20 | Ciara Foster | 0.40 | Correspond with K&E team re motion to amend NOL order (.2); correspond with C. Katrinak re same (.2). |
| 07/21/20 | Cara Katrinak | 0.80 | Revise proposed amended NOL order re lender comments (.4); correspond with K&E team re same (.2); correspond with DPW team re same (.2). |
| 07/22/20 | Thad W. Davis, P.C. | 1.60 | Telephone conference with Company re tax claims (.6); review and draft correspondence re same (.4); telephone conference with Brown Rudnick re tax background (.6). |
| 07/22/20 | Vinita Singh | 0.50 | Telephone conference with Brown Rudnick tax counsel and T. Davis (.3); research section 505(b) and correspond with T. Davis re same (.2). |
| 07/23/20 | Vinita Singh | 1.60 | Research re bankruptcy code section 505(b). |
| 07/27/20 | Thad W. Davis, P.C. | 0.40 | Telephone conference with Company re tax attribute protections. |

Legal Services for the Period Ending July 31, 2020

Chesapeake Energy Corporation

Tax Issues

Invoice Number:     1020010289

Matter Number:      25325-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/20 | Vinita Singh | 2.50 | Review and revise tax inquiry re bankruptcy code section 505(b). |
| 07/28/20 | Thad W. Davis, P.C. | 0.30 | Review, revise and draft correspondence re plan tax issues. |
| 07/28/20 | Vinita Singh | 5.80 | Summarize research findings re 505(b) (3.9); review, analyze issues re same (1.7); correspond with T. Davis re same (0.2). |
| 07/29/20 | Thad W. Davis, P.C. | 0.70 | Telephone conference with Company re tax attributes. |
| 07/31/20 | Thad W. Davis, P.C. | 2.00 | Review and revise asset purchase agreement (1.5); review and draft correspondence re state tax claims (.5). |

**Total**                          **46.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010290**
**Client Matter:**  25325-29

---

**In the Matter of U.S. Trustee Issues**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                     $ 2,201.00

Total legal services rendered                                              $ 2,201.00

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010290 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-29 |
| U.S. Trustee Issues | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Erica D. Clark | 0.10 | 845.00 | 84.50 |
| Stephen L. Iacovo | 1.80 | 1,085.00 | 1,953.00 |
| Patrick J. Nash Jr., P.C. | 0.10 | 1,635.00 | 163.50 |
| **TOTALS** | **2.00** | | **$ 2,201.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010290 |
| Chesapeake Energy Corporation | Matter Number: | 25325-29 |
| U.S. Trustee Issues | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/02/20 | Stephen L. Iacovo | 0.50 | Correspond with U.S. Trustee, Company and A&M re 341 meeting. |
| 07/03/20 | Patrick J. Nash Jr., P.C. | 0.10 | Correspond with N. Dell'Osso re 341 meeting. |
| 07/06/20 | Stephen L. Iacovo | 0.50 | Correspond with K&E team, A&M, Company re initial debtor interview. |
| 07/07/20 | Stephen L. Iacovo | 0.40 | Telephone conference with M. Henry re initial debtor interview (.2); correspond with Company and A&M re same (.2). |
| 07/09/20 | Stephen L. Iacovo | 0.40 | Prepare for and participate in initial debtor interview (.2); telephone conferences with S. Schreiber and M. Henry re same (.2). |
| 07/17/20 | Erica D. Clark | 0.10 | Correspond with K&E team re postpetition invoices. |

| **Total** | | **2.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010291**
**Client Matter:** 25325-30

---

**In the Matter of Use, Sale or Lease of Property**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                    $ 137,745.00

Total legal services rendered                                             $ 137,745.00

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | | Invoice Number: | 1020010291 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-30 |
| Use, Sale or Lease of Property | | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Christopher Atmar | 9.00 | 845.00 | 7,605.00 |
| Toby Chun | 0.50 | 1,235.00 | 617.50 |
| Annie Laurette Dreisbach | 5.00 | 845.00 | 4,225.00 |
| Josephine Fina | 6.70 | 740.00 | 4,958.00 |
| Whitney Fogelberg | 0.50 | 1,135.00 | 567.50 |
| Adam Garmezy | 0.70 | 1,135.00 | 794.50 |
| Christopher S.C. Heasley | 22.70 | 1,165.00 | 26,445.50 |
| Stephen L. Iacovo | 24.20 | 1,085.00 | 26,257.00 |
| Stephen L. Iacovo | 0.70 | 1,035.00 | 724.50 |
| Jonathan E. Kidwell | 1.50 | 1,235.00 | 1,852.50 |
| Library Factual Research | 0.80 | 375.00 | 300.00 |
| James Long | 0.50 | 965.00 | 482.50 |
| R.J. Malenfant | 14.20 | 1,135.00 | 16,117.00 |
| Jennie Morawetz | 1.80 | 1,135.00 | 2,043.00 |
| Patrick J. Nash Jr., P.C. | 2.70 | 1,635.00 | 4,414.50 |
| Alexandra Schwarzman | 6.40 | 1,165.00 | 7,456.00 |
| Vinita Singh | 4.80 | 895.00 | 4,296.00 |
| Anthony Speier, P.C. | 13.30 | 1,495.00 | 19,883.50 |
| Andrew Townsell | 7.40 | 845.00 | 6,253.00 |
| Enoch Varner | 0.40 | 1,195.00 | 478.00 |
| Rahul D. Vashi, P.C. | 1.30 | 1,265.00 | 1,644.50 |
| Lydia Yale | 1.20 | 275.00 | 330.00 |
| **TOTALS** | **126.30** | | **$ 137,745.00** |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010291 |
| Chesapeake Energy Corporation | Matter Number: | 25325-30 |
| Use, Sale or Lease of Property | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/20 | Stephen L. Iacovo | 0.70 | Revise and analyze de minimis asset transactions motion. |
| 06/30/20 | Alexandra Schwarzman | 0.40 | Conferences with CHK re de minimis sales (.2); correspond with K&E team re same (.2). |
| 07/01/20 | Stephen L. Iacovo | 0.60 | Revise and analyze de minimis asset transactions motion. |
| 07/01/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review de minimis sale motion in preparation for filing. |
| 07/01/20 | Alexandra Schwarzman | 0.50 | Conference with Company, A&M re asset sales (.3); review, analyze de minimis sale motion (.2). |
| 07/06/20 | Stephen L. Iacovo | 2.30 | Revise and analyze de minimis asset transactions motion (1.1); correspond with A&M and RSA parties re same (.4); review, analyze contemplated transactions re same (.8). |
| 07/06/20 | Alexandra Schwarzman | 0.70 | Conference with Rothschild, Intrepid, A&M re sale process. |
| 07/07/20 | Stephen L. Iacovo | 1.90 | Correspond with A&M and Sidley re de minimis asset transactions motion (.4); research precedent re same (.5); revise same (.7); correspond with Company re same (.3). |
| 07/07/20 | James Long | 0.50 | Prepare list of de minimis asset transaction precedent (.2); review, analyze issues re de minimis asset transactions motion (.3). |
| 07/07/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review Sidley comments to de minimis asset sale motion. |
| 07/07/20 | Alexandra Schwarzman | 1.10 | Correspond re sales process (.5); telephone conference with counsel to potential stalking horse (.6). |
| 07/07/20 | Andrew Townsell | 3.80 | Revise de minimis asset motion (1.8); analyze issues re same (.7); correspond with A. Schwarzman, JW re same (1.3). |
| 07/11/20 | Stephen L. Iacovo | 1.40 | Review, analyze DOJ comments to de minimis asset transactions motion (.6); research re same (.3); correspond with M. Kieselstein re same (.1); correspond with Company re same (.2); revise motion re same (.2). |

Legal Services for the Period Ending July 31, 2020

Chesapeake Energy Corporation

Use, Sale or Lease of Property

Invoice Number: 1020010291

Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review US DOJ's comments to de minimis asset sale procedures motion. |
| 07/13/20 | Toby Chun | 0.20 | Correspond with K&E team re de minimis asset transactions. |
| 07/13/20 | Stephen L. Iacovo | 3.80 | Telephone conferences and correspond with Company re DOJ comments to de minimis asset transactions motion (.7); telephone conference with W. Fogelberg re same (.3); correspond with K&E team re same (.4); review, analyze potential transactions re same (.8); research precedent re same (.6); telephone conference and correspond with DOJ re same (.3); revise same (.5); correspond with K&E team re same (.2). |
| 07/13/20 | Jonathan E. Kidwell | 0.50 | Correspond with K&E team re strategy for de minimis sale procedures. |
| 07/13/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review revised order re de minimis asset sale procedures re US DOJ concerns. |
| 07/14/20 | Toby Chun | 0.10 | Review, analyze correspondence re de minimis asset transactions. |
| 07/14/20 | Stephen L. Iacovo | 0.80 | Telephone conference and correspond with J. Morawetz re DOJ comments to de minimis asset transactions motion (.3); review, analyze land transaction approval process and correspond with Company re same (.5). |
| 07/14/20 | R.J. Malenfant | 1.80 | Prepare for and attend telephone conference with potential asset buyer. |
| 07/14/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review strategy for marketing Mid-Con assets. |
| 07/14/20 | Alexandra Schwarzman | 0.80 | Conference with Company, advisors re sale process. |
| 07/15/20 | Toby Chun | 0.20 | Correspond with K&E team re de minimis asset transactions. |
| 07/15/20 | Stephen L. Iacovo | 1.60 | Revise response to DOJ comments to de minimis asset transaction order and correspond with K&E team re same (.5); review, analyze Chubb request re same (.2); correspond with Company re same (.3); review and revise order re same (.3); review, analyze Company's approval process document re same (.3). |

Legal Services for the Period Ending July 31, 2020

Chesapeake Energy Corporation

Use, Sale or Lease of Property

Invoice Number: 1020010291

Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/20 | Jonathan E. Kidwell | 1.00 | Prepare for and participate in telephone conference with K&E team re strategy for de minimis sale procedures (.4); correspond with K&E team re same (.6). |
| 07/15/20 | Jennie Morawetz | 1.80 | Review, analyze and comment on draft environmental language to be included in proposed de minimis asset transaction order. |
| 07/15/20 | Andrew Townsell | 2.60 | Revise de minimis asset transactions order. |
| 07/16/20 | Stephen L. Iacovo | 0.80 | Telephone conference with DOJ re de minimis asset transactions motion (.5); revise motion re same (.3). |
| 07/19/20 | Whitney Fogelberg | 0.50 | Telephone conference with K&E team re potential sale process. |
| 07/19/20 | Adam Garmezy | 0.60 | Correspond and conference with K&E team re MidCon process. |
| 07/19/20 | Christopher S.C. Heasley | 1.50 | Review, analyze MidCon marketing discussion and materials. |
| 07/19/20 | Stephen L. Iacovo | 0.40 | Telephone conference with K&E team re MidCon sale process. |
| 07/19/20 | R.J. Malenfant | 0.70 | Prepare for and and attend telephone conference with K&E team re asset sale. |
| 07/19/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review, analyze Intrepid deck re sale of Mid-Con (.2); draft correspondence to Intrepid re same (.1); review correspondence from Intrepid re same (.1). |
| 07/19/20 | Alexandra Schwarzman | 0.60 | Conference with K&E team re sale process (.4); correspond with Intrepid, K&E team re same (.2). |
| 07/19/20 | Anthony Speier, P.C. | 3.50 | Review, analyze materials re MidCon asset disposition (2.8); prepare for and participate in advisor telephone conference with K&E team re same (.7). |
| 07/19/20 | Enoch Varner | 0.40 | Attend telephone conference with K&E team re asset sales. |
| 07/20/20 | Adam Garmezy | 0.10 | Correspond with K&E team re MidCon process. |
| 07/20/20 | Christopher S.C. Heasley | 1.20 | Draft PSA. |

Legal Services for the Period Ending July 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020010291
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/20 | Stephen L. Iacovo | 2.20 | Telephone conference with K&E team and Intrepid re MidCon asset sale (.5); review and comment on teaser re same (.2); review and analyze comments to de minimis asset transaction order (.4); review, analyze potential transactions re same (.3); revise same (.5); correspond with Company re same (.3). |
| 07/20/20 | R.J. Malenfant | 4.50 | Correspond with K&E team re well elections (.5); prepare for and participate in telephone conference re mid-continent with Intrepid (1.8); summarize notes re same (.4); review, analyze draft bid timeline (.2); review, analyze data room PSA draft (1.0); correspond with K&E team re bidding timeline (.6). |
| 07/20/20 | Alexandra Schwarzman | 0.50 | Conference with Intrepid, K&E team, Rothschild re sale process. |
| 07/20/20 | Anthony Speier, P.C. | 4.20 | Review, analyze precedent documents re sale (3.9); participate in telephone conferences with advisors re sale of same (.3). |
| 07/20/20 | Rahul D. Vashi, P.C. | 1.30 | Correspond and telephone conference with K&E team re form purchase agreement. |
| 07/21/20 | Christopher Atmar | 4.20 | Draft purchase and sale agreement (3.9); review and analyze same (.3). |
| 07/21/20 | Annie Laurette Dreisbach | 1.20 | Review and analyze bidding procedures motion precedent (.7); correspond with S. Iacovo, L. Yale re same (.2); review and analyze issues re same (.3). |
| 07/21/20 | Christopher S.C. Heasley | 2.50 | Draft and revise PSA (1.5); telephone conferences with advisors re timeline (1.0). |
| 07/21/20 | Stephen L. Iacovo | 1.60 | Telephone conference with A. Townsell and Company re de minimis asset transaction order (.3); telephone conference with A. Townsell re same (.2); revise order re same (.3); revise responses to U.S. Trustee re same (.4); telephone conference with K&E team and Intrepid re MidCon re asset sale (.4). |
| 07/21/20 | R.J. Malenfant | 0.90 | Participate in telephone conference with Intrepid re sale process (.5); review and analyze updated sale timeline (.4). |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010291
Chesapeake Energy Corporation              Matter Number:      25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/20 | Alexandra Schwarzman | 0.90 | Telephone conference with Intrepid, K&E team re sale process (.6); telephone conference with D. Gehring re sale process (.3). |
| 07/21/20 | Anthony Speier, P.C. | 1.90 | Review, analyze proposed divestiture. |
| 07/21/20 | Andrew Townsell | 1.00 | Prepare for and participate in telephone conference with Company re de minimis asset transaction order (.4); revise order (.5); correspond with S. Iacovo re same (.1). |
| 07/22/20 | Christopher Atmar | 4.30 | Review and revise purchase and sale agreement (2.9); review and analyze issues re same (1.4). |
| 07/22/20 | Annie Laurette Dreisbach | 1.20 | Review and analyze issues re potential sale process (.6); review and analyze bidding procedures motion re same (.4); correspond with J. Fina re same (.2). |
| 07/22/20 | Josephine Fina | 0.40 | Correspond with A. Dreisbach re bidding procedures (.2); review, analyze background re same (.2). |
| 07/22/20 | Christopher S.C. Heasley | 3.00 | Draft and revise PSA (2.5); correspond with K&E team re same (.5). |
| 07/22/20 | Stephen L. Iacovo | 0.60 | Revise de minimis asset transaction order (.4); correspond with Company re same (.2). |
| 07/22/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review Intrepid materials re mid-con sale process. |
| 07/22/20 | Alexandra Schwarzman | 0.60 | Correspond with K&E team, Intrepid re sale process. |
| 07/22/20 | Lydia Yale | 0.50 | Draft bidding procedures motion. |
| 07/23/20 | Christopher Atmar | 0.50 | Review and revise purchase and sale agreement. |
| 07/23/20 | Annie Laurette Dreisbach | 1.10 | Review and analyze bidding procedures motion (.9); correspond with J. Fina re same (.2). |
| 07/23/20 | Josephine Fina | 0.20 | Correspond with A. Dreisbach re bidding procedures and sale motion. |
| 07/23/20 | Christopher S.C. Heasley | 2.00 | Draft and revise PSA. |
| 07/23/20 | Stephen L. Iacovo | 1.10 | Telephone conference with Company re de minimis asset transaction order (.2); review, analyze comments re same (.3); revise order re same (.3); correspond with DOJ re same (.3). |
| 07/23/20 | Lydia Yale | 0.70 | Draft bidding procedures motion. |

Legal Services for the Period Ending July 31, 2020      Invoice Number:    1020010291
Chesapeake Energy Corporation                  Matter Number:      25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/20 | Stephen L. Iacovo | 0.60 | Review and analyze comments from DOJ to de minimis asset transaction order (.4); correspond with K&E team re same (.2). |
| 07/24/20 | R.J. Malenfant | 0.90 | Review and analyze purchase agreement. |
| 07/25/20 | Christopher S.C. Heasley | 1.00 | Review and analyze Mid-Con analysis. |
| 07/25/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review status of mid-con marketing effort and next steps re same. |
| 07/27/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with J. Fina re sale process (.2); review and analyze presentation materials re same (.2). |
| 07/27/20 | Josephine Fina | 0.70 | Review, analyze bidding procedures precedent and background information (.5); telephone conference and correspond with A. Dreisbach re same (.2). |
| 07/27/20 | Christopher S.C. Heasley | 2.00 | Review and revise teaser and timeline. |
| 07/27/20 | Stephen L. Iacovo | 2.00 | Telephone conferences and correspond with U.S. Trustee re de minimis asset transaction order (.4); telephone conference and correspond with Company, K&E team and Sidley re same (.9); review, analyze and correspond with DOJ re comments to same (.5); revise notice of hearing re same (.2). |
| 07/27/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review U.S. Trustee and US DOJ comments to de minimis asset sale motion and order. |
| 07/27/20 | Alexandra Schwarzman | 0.30 | Conference with Moelis, Rothschild, Intrepid re MidCon sale process. |
| 07/28/20 | Christopher S.C. Heasley | 1.50 | Telephone conference with K&E team re teaser (.5); review and analyze same (1.0). |
| 07/28/20 | Stephen L. Iacovo | 0.40 | Telephone conference and correspond with Company re de minimis asset transaction order. |
| 07/28/20 | Library Factual Research | 0.80 | Research re real property resources. |
| 07/28/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review draft teaser re mid-continent marketing process. |
| 07/29/20 | Christopher S.C. Heasley | 1.50 | Conference with K&E team re MidCon (.5); review and revise teaser and timeline (1.0). |
| 07/29/20 | Stephen L. Iacovo | 0.50 | Telephone conference with Shearman and Company re MidCon asset sale process (.3); review, analyze bid re same (.2). |
| 07/29/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review LOI re Mid-con assets. |

Legal Services for the Period Ending July 31, 2020  
Chesapeake Energy Corporation  
Use, Sale or Lease of Property

Invoice Number: 1020010291  
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/20 | Annie Laurette Dreisbach | 1.10 | Review and analyze purchase and sale agreement (.8); correspond with J. Fina and S. Iacovo re same (.3). |
| 07/30/20 | Josephine Fina | 5.40 | Review, revise and draft PSA (3.6); correspond with A. Dreisbach, S. Iacovo re same (.3); research, review, analyze issues re same (.4); review, analyze comments re same (.4); draft bidding procedures (.7). |
| 07/30/20 | Christopher S.C. Heasley | 3.50 | Conference with K&E team re MidCon (.5); draft, review and revise PSA (1.5); draft high-level issues list re same (.5); coordinate review with K&E team re same (1.0). |
| 07/30/20 | Stephen L. Iacovo | 0.40 | Telephone conference with Company re de minimis asset transaction order. |
| 07/30/20 | R.J. Malenfant | 4.30 | Review and analyze Mid continent purchase agreement (2.9); review and analyze issues re same (1.4). |
| 07/30/20 | Anthony Speier, P.C. | 3.70 | Review and analyze form of PSA. |
| 07/31/20 | Christopher S.C. Heasley | 3.00 | Review and analyze PSA (1.5); draft high-level issues list re same (1.2); coordinate review (.3). |
| 07/31/20 | Stephen L. Iacovo | 1.20 | Review, comment on MidCon PSA. |
| 07/31/20 | R.J. Malenfant | 1.10 | Conference with K&E team re purchase agreement (.6); review and analyze midstream materials (.5). |
| 07/31/20 | Vinita Singh | 4.80 | Review, analyze 363 PSA (3.9); correspond with T. Davis re same (.9). |

**Total**          **126.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010292**
**Client Matter:**  25325-31

---

**In the Matter of Utilities**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)          $ 13,709.50

Total legal services rendered          $ 13,709.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending July 31, 2020    Invoice Number:    1020010292
Chesapeake Energy Corporation    Matter Number:    25325-31
Utilities

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen L. Iacovo | 7.00 | 1,085.00 | 7,595.00 |
| Kevin Liang | 7.60 | 740.00 | 5,624.00 |
| Patrick J. Nash Jr., P.C. | 0.30 | 1,635.00 | 490.50 |
| **TOTALS** | **14.90** | | **$ 13,709.50** |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010292
Chesapeake Energy Corporation      Matter Number:      25325-31
Utilities

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/20 | Stephen L. Iacovo | 0.30 | Telephone conference with T. Atwood re utility adequate assurance request. |
| 07/10/20 | Stephen L. Iacovo | 0.60 | Review, analyze utility adequate assurance request (.4); correspond with A&M re same (.2). |
| 07/10/20 | Kevin Liang | 0.20 | Review, analyze potential utilities issues and vendor letter re adequate assurance payment. |
| 07/13/20 | Stephen L. Iacovo | 0.50 | Telephone conference and correspond with T. Atwood re Bluebonnet adequate assurance request (.4); review and correspond with A. Schwarzman re same (.1). |
| 07/13/20 | Kevin Liang | 0.20 | Correspond with A&M and K&E team re Bluebonnet letter. |
| 07/14/20 | Stephen L. Iacovo | 0.50 | Review, analyze Entergy adequate assurance demand (.3); correspond with K. Liang re Bluebonnet adequate assurance request (.2). |
| 07/14/20 | Kevin Liang | 0.30 | Telephone conference with A&M re Bluebonnet letter and correspond with S. Iacovo re same. |
| 07/14/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review, analyze correspondence from counsel to Entergy Energy re utilities order (.1); review, analyze correspondence from Claverack Rural Electric re utility order (.1). |
| 07/15/20 | Stephen L. Iacovo | 1.40 | Telephone conferences with K. Liang re Bluebonnet and Entergy adequate assurance requests (.8); telephone conference with G. Hamberg re Bluebonnet adequate assurance request (.4); telephone conference with Entergy re adequate assurance request (.2). |
| 07/15/20 | Kevin Liang | 1.40 | Correspond and telephone conferences with A&M re Bluebonnet issues (.3); telephone conference with S. Iacovo re Entergy and bluebonnet demand letters (.2); review, analyze demand letters and utilities motion in preparation for telephone conference re same (.3); telephone conference with S. Iacovo and Bluebonnet re Bluebonnet's demand letter (.4); telephone conference with S. Iacovo and Entergy re Entergy demand letter (.2). |
| 07/16/20 | Stephen L. Iacovo | 0.30 | Correspond with Bluebonnet re adequate assurance demand. |

Legal Services for the Period Ending July 31, 2020　　　　Invoice Number:　　1020010292
Chesapeake Energy Corporation　　　　　　　　　　　　Matter Number:　　　25325-31
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/20 | Kevin Liang | 0.30 | Correspond with K&E team, A&M and Bluebonnet counsel re demand letter. |
| 07/17/20 | Stephen L. Iacovo | 0.60 | Review and comment on letter agreement re Bluebonnet adequate assurance demand. |
| 07/17/20 | Kevin Liang | 0.90 | Review, comment on Bluebonnet draft letter agreement (.7); correspond with S. Iacovo and A&M re same (.2). |
| 07/20/20 | Stephen L. Iacovo | 0.30 | Review and revise utility letter re adequate assurance deposit. |
| 07/20/20 | Kevin Liang | 0.70 | Review, revise Bluebonnet letter agreement (.5); correspond with S. Iacovo re same (.2). |
| 07/21/20 | Stephen L. Iacovo | 1.10 | Telephone conference with utility provider re adequate assurance request (.4); telephone conference with K. Liang re same (.1); telephone conference with T. Atwood re same (.2); revise letter to utility provider re adequate assurance request (.4). |
| 07/21/20 | Kevin Liang | 1.40 | Telephone conference with Bluebonnet counsel re letter agreement issues (.2); correspond with S. Iacovo re same (.1); review, comment on Bluebonnet's revised edit re LC issue (.1); telephone conference with S. Iacovo and Bluebonnet counsel re letter agreement (.5); telephone conference with S. Iacovo re same (.1); review, revise Bluebonnet letter agreement (.4). |
| 07/22/20 | Stephen L. Iacovo | 0.30 | Revise letter to utility provider re adequate assurance. |
| 07/22/20 | Kevin Liang | 0.70 | Review, analyze Carroll Electric utility issue (.1); correspond with K&E team and A&M re same (.1); correspond with Carroll Electric re same (.1); prepare execution version of Bluebonnet letter agreement (.1); correspond with S. Iacovo re same (.1); correspond with A&M re next steps post-execution (.2). |
| 07/23/20 | Kevin Liang | 0.30 | Correspond with K&E and A&M re Carroll Electric utility issue (.1); correspond with Carroll Electric re same (.1); correspond with A&M re Bluebonnet letter agreement (.1). |
| 07/26/20 | Kevin Liang | 0.40 | Review, analyze Carroll Electric's utility issues and correspond with S. Iacovo re same (.3); correspond with Carroll Electric's counsel re same (.1). |

Legal Services for the Period Ending July 31, 2020  
Chesapeake Energy Corporation  
Utilities

Invoice Number: 1020010292  
Matter Number: 25325-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review email correspondence from attorney for Carroll Electric re case. |
| 07/27/20 | Kevin Liang | 0.50 | Correspond with S. Iacovo and A&M re Bluebonnet letter agreement (.1); correspond with bluebonnet counsel re same (.1); correspond with A&M re Carroll Electric's utility issues (.2); correspond with Carroll Electric's counsel re same (.1). |
| 07/28/20 | Stephen L. Iacovo | 0.80 | Review, analyze utility adequate assurance requests (.3); research re same (.3); correspond with A&M re same (.2). |
| 07/28/20 | Kevin Liang | 0.30 | Review, analyze utility issues and correspond with K&E team and A&M re same. |
| 07/31/20 | Stephen L. Iacovo | 0.30 | Review, analyze R. Johnson utility adequate assurance request. |

**Total**      **14.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020010293**
**Client Matter:** 25325-32

---

**In the Matter of Vendor and Supplier Issues**

For legal services rendered through July 31, 2020
(see attached Description of Legal Services for detail)                 $ 12,400.50

Total legal services rendered                                                      $ 12,400.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending July 31, 2020      Invoice Number:      1020010293
Chesapeake Energy Corporation      Matter Number:      25325-32
Vendor and Supplier Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen L. Iacovo | 10.50 | 1,085.00 | 11,392.50 |
| Stephen L. Iacovo | 0.50 | 1,035.00 | 517.50 |
| Patrick J. Nash Jr., P.C. | 0.30 | 1,635.00 | 490.50 |
| **TOTALS** | **11.30** | | **$ 12,400.50** |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010293
Chesapeake Energy Corporation                               Matter Number:           25325-32
Vendor and Supplier Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/20 | Stephen L. Iacovo | 0.50 | Telephone conference with G. Pennoyer re vendor communications (.1); revise same (.3); correspond with Epiq re same (.1). |
| 07/02/20 | Stephen L. Iacovo | 0.60 | Review and revise customary trade agreement for vendors and suppliers. |
| 07/06/20 | Stephen L. Iacovo | 0.30 | Telephone conferences with T. Atwood re vendor and supplier issues. |
| 07/07/20 | Stephen L. Iacovo | 0.20 | Review, analyze vendor, supplier letter. |
| 07/14/20 | Stephen L. Iacovo | 0.40 | Review, analyze supplier demand (.3); correspond with T. Atwood re same (.1). |
| 07/15/20 | Stephen L. Iacovo | 1.30 | Telephone conferences with Company and A&M re supplier demands (.6); review, analyze trade agreements re same (.7). |
| 07/16/20 | Stephen L. Iacovo | 2.10 | Telephone conferences with vendors re lienholder motion (.6); telephone conference with Company re same (.1); review, analyze agreements, demands re same (1.0); correspond with Company and A&M re same (.4). |
| 07/16/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review correspondence from Cactus Wellhead re reclamation demand (.1); review reclamation demand of Seaboard (.2). |
| 07/17/20 | Stephen L. Iacovo | 2.60 | Telephone conference with J. Christ re sand supplier demands (.1); telephone conference with Company, A&M, and supplier re same (.5); telephone conferences with Company and A&M re same (.8); correspond with K&E team re same (.3); telephone conference with vendor re lienholder motion (.2); review, analyze trade agreements re same (.4); correspond with Company and A&M re same (.3). |
| 07/20/20 | Stephen L. Iacovo | 0.70 | Review, analyze sand supplier trade agreement (.3); review, analyze lienholder order reporting requirements (.3); correspond with A&M re same (.1). |
| 07/21/20 | Stephen L. Iacovo | 0.70 | Telephone conference with S. Perovich re vendor trade claims (.1); correspond with T. Atwood re same (.2); correspond with Company re vendor demands (.4). |

3

Legal Services for the Period Ending July 31, 2020  Invoice Number:  1020010293
Chesapeake Energy Corporation  Matter Number:  25325-32
Vendor and Supplier Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/20 | Stephen L. Iacovo | 0.30 | Telephone conference with T. Atwood re vendor trade agreement (.1); review, analyze same (.2). |
| 07/27/20 | Stephen L. Iacovo | 0.30 | Review, analyze customary terms trade agreements. |
| 07/28/20 | Stephen L. Iacovo | 0.90 | Review, analyze correspondence and agreement from sand supplier and correspond with Company re same (.6); review, analyze vendor trade credit agreements (.3). |
| 07/30/20 | Stephen L. Iacovo | 0.10 | Telephone conference with T. Atwood re vendor issues. |
| **Total** | | **11.30** | |

**<u>August 2020</u>**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010928**
**Client Matter:** 25325-9

---

**In the Matter of Case Administration**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)      $ 82,497.00

Total legal services rendered                                $ 82,497.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010928 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-9 |
| Case Administration | | |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 1.40 | 740.00 | 1,036.00 |
| Erin Cady | 0.20 | 970.00 | 194.00 |
| Toby Chun | 1.20 | 1,235.00 | 1,482.00 |
| Erica D. Clark | 1.70 | 845.00 | 1,436.50 |
| Dustin R. Davis | 1.00 | 740.00 | 740.00 |
| Daniel T. Donovan, P.C. | 0.40 | 1,455.00 | 582.00 |
| Mahalia S.B Doughty | 2.30 | 1,085.00 | 2,495.50 |
| Annie Laurette Dreisbach | 3.70 | 845.00 | 3,126.50 |
| Meghan Dupre | 0.30 | 965.00 | 289.50 |
| John C. Elkins | 1.50 | 740.00 | 1,110.00 |
| Kristen Ferguson | 9.30 | 275.00 | 2,557.50 |
| Josephine Fina | 15.80 | 740.00 | 11,692.00 |
| Tony Flor | 0.80 | 740.00 | 592.00 |
| Whitney Fogelberg | 2.00 | 1,135.00 | 2,270.00 |
| Ciara Foster | 4.20 | 1,035.00 | 4,347.00 |
| Christopher Fox | 1.10 | 1,085.00 | 1,193.50 |
| Adam Garmezy | 2.40 | 1,135.00 | 2,724.00 |
| Olivia M. George | 0.50 | 1,035.00 | 517.50 |
| Brian C. Greene, P.C. | 0.60 | 1,265.00 | 759.00 |
| Dave Gremling | 1.10 | 740.00 | 814.00 |
| Christopher S.C. Heasley | 2.00 | 1,165.00 | 2,330.00 |
| Ed Hossain | 0.20 | 740.00 | 148.00 |
| Stephen L. Iacovo | 4.40 | 1,085.00 | 4,774.00 |
| Mya Johnson | 0.50 | 845.00 | 422.50 |
| Cara Katrinak | 4.30 | 740.00 | 3,182.00 |
| John Kleinjan | 1.20 | 1,035.00 | 1,242.00 |
| Kevin Liang | 2.10 | 740.00 | 1,554.00 |
| Madison McMurray | 1.30 | 740.00 | 962.00 |
| Brooke Milbauer | 1.00 | 1,035.00 | 1,035.00 |
| Jennie Morawetz | 0.30 | 1,135.00 | 340.50 |
| Patrick J. Nash Jr., P.C. | 0.30 | 1,635.00 | 490.50 |
| Aisha M. Noor | 0.40 | 965.00 | 386.00 |

| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010928 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-9 |
| Case Administration | | | |

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Carrie Therese Oppenheim | 20.80 | 445.00 | 9,256.00 |
| John D. Pitts, P.C. | 0.90 | 1,295.00 | 1,165.50 |
| Palmer Quamme | 0.30 | 835.00 | 250.50 |
| Michael Wayne Rigdon | 1.50 | 1,175.00 | 1,762.50 |
| Alexandra Schwarzman | 2.50 | 1,165.00 | 2,912.50 |
| Anthony Speier, P.C. | 1.00 | 1,495.00 | 1,495.00 |
| Sara Shaw Tatum | 0.40 | 990.00 | 396.00 |
| Andrew Townsell | 3.10 | 845.00 | 2,619.50 |
| Nick Ustaski | 1.30 | 740.00 | 962.00 |
| Enoch Varner | 1.00 | 1,195.00 | 1,195.00 |
| Lydia Yale | 13.30 | 275.00 | 3,657.50 |
| **TOTALS** | **115.60** | | **$ 82,497.00** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010928
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/20 | Alexandra Schwarzman | 0.50 | Correspond re work in process. |
| 08/03/20 | Annie Laurette Dreisbach | 0.20 | Review and revise work in process schedule. |
| 08/03/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 08/03/20 | Josephine Fina | 1.20 | Review, revise work in process materials (.9); correspond with K&E team re same (.3). |
| 08/03/20 | Whitney Fogelberg | 0.60 | Prepare for and attend telephone conference with K&E team re case status. |
| 08/03/20 | Ciara Foster | 0.40 | Telephone conference with K&E team re status. |
| 08/03/20 | Cara Katrinak | 0.50 | Review, revise work in process document (.4); correspond with J. Fina re same (.1). |
| 08/03/20 | Carrie Therese Oppenheim | 0.30 | Revise postpetition pleading template. |
| 08/03/20 | Alexandra Schwarzman | 0.70 | Conference with K&E team re work in process (.3); conference with Epiq, A&M re noticing (.2); conference with S. Iacovo re same (.2). |
| 08/03/20 | Andrew Townsell | 1.50 | Telephone conferences and correspond with C. Foster, K&E team re work in process, status (.5); review, analyze correspondence re same (.7); analyze issues re same (.3). |
| 08/04/20 | Maggie Adams | 0.30 | Telephone conference with K&E team re work in process. |
| 08/04/20 | Erin Cady | 0.20 | Conference with litigation team re upcoming assignments and case strategy. |
| 08/04/20 | Toby Chun | 0.20 | Prepare for and participate in telephone conference re work in process. |
| 08/04/20 | Erica D. Clark | 0.40 | Prepare for and attend telephone conference with K&E team re case status and work in process. |
| 08/04/20 | Daniel T. Donovan, P.C. | 0.40 | Telephone conference with K&E team re work in process. |
| 08/04/20 | Annie Laurette Dreisbach | 0.50 | Prepare for and attend telephone conference with K&E team re work in process. |
| 08/04/20 | John C. Elkins | 0.40 | Telephone conference with K&E team re upcoming motions and hearings. |
| 08/04/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending August 31, 2020       Invoice Number:       1020010928
Chesapeake Energy Corporation                              Matter Number:          25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/20 | Josephine Fina | 2.60 | Review and revise work in process materials (1.1); correspond with W. Fogelbery, C. Foster, and A. Schwarzman re same (.2); correspond with W. Fogelberg re critical dates (.1); review and analyze critical dates and reporting requirements compiled by A&M and revise work in process materials re same (.7); correspond with K&E team re work in process (.1); telephone conference with K&E team re work in process (.4). |
| 08/04/20 | Tony Flor | 0.20 | Prepare for and attend telephone conference with K&E team re work in process. |
| 08/04/20 | Whitney Fogelberg | 0.50 | Prepare for and attend telephone conference with K&E team re work in process. |
| 08/04/20 | Christopher Fox | 0.40 | Telephone conference with K&E team re work in process. |
| 08/04/20 | Adam Garmezy | 0.60 | Prepare for and and telephone conference with K&E team re work in process. |
| 08/04/20 | Dave Gremling | 0.40 | Telephone conference with K&E team re case and workstreams update. |
| 08/04/20 | Stephen L. Iacovo | 0.80 | Telephone conference with K&E team re work in process (.4); revise work in process chart re same (.4). |
| 08/04/20 | Mya Johnson | 0.50 | Prepare for and attend telephone conference with K&E team re work in process. |
| 08/04/20 | Cara Katrinak | 0.60 | Prepare for and attend telephone conference with A. Schwarzman, K&E team re work in process. |
| 08/04/20 | John Kleinjan | 0.40 | Attend telephone conference with K&E team re work in process. |
| 08/04/20 | Kevin Liang | 0.40 | Telephone conference with K&E team re work in process. |
| 08/04/20 | Brooke Milbauer | 0.40 | Attend telephone conference with K&E team re work in process. |
| 08/04/20 | Carrie Therese Oppenheim | 0.60 | Participate in telephone conference with K&E team re work in process (.4); correspond with K&E team re July 31 hearing transcript (.2). |
| 08/04/20 | Carrie Therese Oppenheim | 1.00 | Draft August 12 hearing agenda (.7); draft witness and exhibit list (.3). |
| 08/04/20 | Palmer Quamme | 0.30 | Participate in litigation team meeting. |
| 08/04/20 | Michael Wayne Rigdon | 0.40 | Telephone conference with K&E team re work in process. |

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010928 |
| Chesapeake Energy Corporation | Matter Number: | 25325-9 |
| Case Administration | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/20 | Sara Shaw Tatum | 0.20 | Telephone conference with K&E team re work in process. |
| 08/04/20 | Nick Ustaski | 0.40 | Attend telephone conference with K&E team re work in process. |
| 08/04/20 | Enoch Varner | 0.30 | Attend telephone conference with K&E team re work in process. |
| 08/05/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 08/05/20 | Josephine Fina | 0.60 | Review, analyze docket and review, revise work in process accordingly (.2); correspond with A. Schwarzman re same (.1); correspond with A. Noor re work in process materials and revise accordingly (.3). |
| 08/05/20 | Kevin Liang | 0.10 | Telephonic conference with K&E team re work in process. |
| 08/05/20 | Michael Wayne Rigdon | 0.80 | Review and revise plan and disclosure statement. |
| 08/06/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 08/06/20 | Josephine Fina | 0.10 | Correspond with C. Katrinak re critical dates for work in process materials. |
| 08/06/20 | Carrie Therese Oppenheim | 0.30 | Revise August 12 hearing agenda. |
| 08/07/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 08/07/20 | Josephine Fina | 1.00 | Review, analyze docket and revise work in process materials (.9); correspond with A. Schwarzman re same (.1). |
| 08/07/20 | Carrie Therese Oppenheim | 0.40 | Revise August 21 hearing agenda. |
| 08/08/20 | Ciara Foster | 0.90 | Review and revise agenda (.6); correspond with K&E team re same (.3). |
| 08/09/20 | Josephine Fina | 0.30 | Review, revise work in process materials (.2); correspond with K&E team re same (.1). |
| 08/09/20 | Cara Katrinak | 0.30 | Review, revise work in process materials (.2); correspond with J. Fina re same (.1). |
| 08/09/20 | Carrie Therese Oppenheim | 0.30 | Revise August 12 hearing agenda. |
| 08/10/20 | Annie Laurette Dreisbach | 0.80 | Review and revise work in process schedule (.3); correspond with Epiq, A&M teams re creditor noticing information (.5). |
| 08/10/20 | Kristen Ferguson | 1.30 | Rename and index entered orders (.7); correspond with K&E team re recently filed pleadings (.6). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010928 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-9 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/10/20 | Josephine Fina | 0.60 | Correspond with K&E team re work in process materials (.3); review, revise work in process materials (.3). |
| 08/10/20 | Stephen L. Iacovo | 0.70 | Revise agenda and witness and exhibit list (.6); revise work in process chart (.1). |
| 08/10/20 | Carrie Therese Oppenheim | 5.40 | Review, revise August 12 hearing agenda (1.2); revise August 12 exhibit list (1.4); prepare exhibits to same (.8); prepare filing of exhibit list and exhibits (1.2); prepare exhibit binders and hearing materials (.8). |
| 08/10/20 | Andrew Townsell | 0.20 | Review, revise work in process tracking document. |
| 08/11/20 | Maggie Adams | 0.30 | Telephone conference with K&E team re work in process. |
| 08/11/20 | Erica D. Clark | 0.30 | Prepare for and attend conference with K&E team re case status and work in process. |
| 08/11/20 | Mahalia S.B Doughty | 0.30 | Telephone conference with K&E team re work in process. |
| 08/11/20 | Annie Laurette Dreisbach | 0.30 | Telephone conference with W. Fogelberg and K&E team re work in process. |
| 08/11/20 | Annie Laurette Dreisbach | 0.30 | Correspond with W. Fogelberg re non-disclosure agreement. |
| 08/11/20 | Meghan Dupre | 0.30 | Attend telephone conference with K&E team re work in process. |
| 08/11/20 | John C. Elkins | 0.30 | Telephone conference with K&E team re upcoming motions and hearings. |
| 08/11/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 08/11/20 | Josephine Fina | 0.80 | Correspond with K&E team re work in process materials (.1); review, revise work in process materials (.2); correspond with A. Schwarzman re same (.1); correspond with C. Foster, W. Fogelberg, S. Iacovo re same (.1); telephone conference with K&E team re work in process (.3). |
| 08/11/20 | Whitney Fogelberg | 0.40 | Telephone conference with K&E team re work in process. |
| 08/11/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re work in process. |
| 08/11/20 | Adam Garmezy | 0.40 | Prepare for and attend telephone conference with K&E team re work in process. |

Legal Services for the Period Ending August 31, 2020        Invoice Number:       1020010928
Chesapeake Energy Corporation        Matter Number:       25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/20 | Olivia M. George | 0.50 | Prepare for and attend telephone conference with K&E team re workstream update and case status. |
| 08/11/20 | Brian C. Greene, P.C. | 0.20 | Attend telephone conference with K&E team re workstream update and case status. |
| 08/11/20 | Dave Gremling | 0.30 | Attend telephone conference with K&E team re workstreams and case update. |
| 08/11/20 | Christopher S.C. Heasley | 0.50 | Prepare for and attend telephone conference with K&E team re workstream update and case status. |
| 08/11/20 | Ed Hossain | 0.20 | Telephone conference with K&E team re work in process. |
| 08/11/20 | Stephen L. Iacovo | 0.30 | Telephone conference with K&E team re work in process. |
| 08/11/20 | Cara Katrinak | 0.60 | Prepare for and attend telephone conference with K&E team re work in process. |
| 08/11/20 | John Kleinjan | 0.30 | Attend telephone conference with K&E team re work in process. |
| 08/11/20 | Kevin Liang | 0.30 | Telephone conference with K&E team re work in process. |
| 08/11/20 | Madison McMurray | 0.50 | Prepare for and attend telephone conference with K&E team re status updates. |
| 08/11/20 | Brooke Milbauer | 0.30 | Attend telephone conference with K&E team re work in process. |
| 08/11/20 | Jennie Morawetz | 0.30 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 08/11/20 | Carrie Therese Oppenheim | 0.20 | Participate in telephone conference with K&E team re work in process. |
| 08/11/20 | Carrie Therese Oppenheim | 3.10 | Prepare exhibit binders and materials for August 12 hearing (1.7); review, draft and finalize August 12 hearing agenda (1.2); correspond with Jackson Walker team re filing of same (.2). |
| 08/11/20 | John D. Pitts, P.C. | 0.30 | Participate in telephone conference with K&E team re work in process. |
| 08/11/20 | Andrew Townsell | 0.20 | Telephone conference with K&E team re work in process, case updates. |
| 08/11/20 | Nick Ustaski | 0.20 | Telephone conference with K&E team re status. |
| 08/11/20 | Enoch Varner | 0.20 | Attend telephone conference re work in process. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010928
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/20 | Lydia Yale | 0.90 | Draft agenda and witness and exhibit list for August 21, 2020 hearing. |
| 08/12/20 | Kristen Ferguson | 0.50 | Correspond with K&E team re recently filed pleadings. |
| 08/12/20 | Carrie Therese Oppenheim | 0.70 | Prepare materials and exhibits for August 12 hearing. |
| 08/13/20 | Erica D. Clark | 0.10 | Correspond with K&E team re revisions to work in process chart. |
| 08/13/20 | Mahalia S.B Doughty | 1.00 | Prepare for and participate in telephone conferences with K&E team re working in process. |
| 08/13/20 | Kristen Ferguson | 0.60 | Correspond with K&E team re recently filed pleadings. |
| 08/13/20 | Josephine Fina | 1.20 | Correspond with A. Schwarzman re work in process materials (.2); review, revise, and update same (.8); correspond with working group re same (.2). |
| 08/13/20 | Stephen L. Iacovo | 0.60 | Telephone conference with K&E team re work in process. |
| 08/13/20 | Cara Katrinak | 0.40 | Review, revise work in process materials (.3); correspond with J. Fina re same (.1). |
| 08/14/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 08/14/20 | Stephen L. Iacovo | 0.50 | Telephone conference with K&E team re work in process. |
| 08/14/20 | Carrie Therese Oppenheim | 0.20 | Correspond with K&E team re August 12 hearing transcript. |
| 08/14/20 | Carrie Therese Oppenheim | 0.50 | Draft agenda and witness list re August 21 hearing. |
| 08/17/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 08/17/20 | Josephine Fina | 1.30 | Review, revise work in process materials (.9); correspond with working group re same (.1); correspond with A. Schwarzman re same (.1); correspond with A. Schwarzman, S. Iacovo re work in process telephone conference (.2). |
| 08/17/20 | Ciara Foster | 1.00 | Review and revise witness and exhibit list re hearing re same (.5); review and revise agenda re hearing re same (.5). |
| 08/17/20 | Cara Katrinak | 0.50 | Review, revise work in process materials (.4); correspond with J. Fina re same (.1). |
| 08/17/20 | Carrie Therese Oppenheim | 0.30 | Revise case calendar re upcoming hearings. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010928 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-9 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/17/20 | Andrew Townsell | 0.20 | Review, provide comments re work in process tracking document. |
| 08/17/20 | Lydia Yale | 1.00 | Review and revise witness and exhibit list for August 21, 2020 hearing. |
| 08/18/20 | Kristen Ferguson | 0.40 | Correspond with K&E team re recently filed pleadings. |
| 08/18/20 | Josephine Fina | 0.40 | Review, revise work in process materials (.2); correspond with S. Iacovo, W. Fogelberg, C. Foster re same (.2). |
| 08/18/20 | Ciara Foster | 1.20 | Review and revise witness and exhibit list and agenda (.7); correspond with K&E team re same (.5). |
| 08/18/20 | Adam Garmezy | 0.40 | Attend work in process telephone conference with K&E team. |
| 08/18/20 | Christopher S.C. Heasley | 0.50 | Prepare for and attend telephone conference with K&E team re workstream update and case status. |
| 08/18/20 | Stephen L. Iacovo | 0.20 | Revise work in process chart. |
| 08/18/20 | Carrie Therese Oppenheim | 0.30 | Revise August 21 hearing agenda. |
| 08/18/20 | Sara Shaw Tatum | 0.20 | Participate in weekly K&E team meeting. |
| 08/19/20 | Maggie Adams | 0.30 | Telephone conference with K&E team re work in process. |
| 08/19/20 | Toby Chun | 0.40 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 08/19/20 | Erica D. Clark | 0.30 | Prepare for and attend conference with K&E team re case status and work in process. |
| 08/19/20 | Dustin R. Davis | 0.40 | Attend telephone conference with K&E team re work in process. |
| 08/19/20 | Mahalia S.B Doughty | 0.50 | Prepare for and attend telephone conference re work in process. |
| 08/19/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with K&E team re case updates. |
| 08/19/20 | John C. Elkins | 0.30 | Telephone conference with K&E team re upcoming motions and hearings. |
| 08/19/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010928 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-9 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/19/20 | Josephine Fina | 0.90 | Review, revise work in process materials (.2); correspond with A. Schwarzman re same (.2); correspond with K&E team re same (.1); telephone conference with K&E team re work in process (.4). |
| 08/19/20 | Tony Flor | 0.40 | Prepare for and attend telephone conference re work in process. |
| 08/19/20 | Whitney Fogelberg | 0.30 | Telephone conference with K&E team work in process. |
| 08/19/20 | Ciara Foster | 0.70 | Telephone conference with K&E team re status (.3); correspond with same re same (.4). |
| 08/19/20 | Christopher Fox | 0.40 | Telephone conference with K&E team re work in process. |
| 08/19/20 | Adam Garmezy | 0.50 | Prepare for and attend telephone conference with K&E team re work in process. |
| 08/19/20 | Christopher S.C. Heasley | 0.50 | Prepare for and attend telephone conference with K&E team re workstream update and case status. |
| 08/19/20 | Stephen L. Iacovo | 0.20 | Telephone conference with K&E team re work in process. |
| 08/19/20 | Cara Katrinak | 0.30 | Telephone conference with A. Schwarzman, K&E team re work in process. |
| 08/19/20 | Kevin Liang | 0.30 | Telephone conference with K&E team re work in process. |
| 08/19/20 | Madison McMurray | 0.30 | Participate in weekly telephone conference with K&E team re work in process. |
| 08/19/20 | Brooke Milbauer | 0.30 | Attend telephone conference with K&E team re work in process. |
| 08/19/20 | Carrie Therese Oppenheim | 0.40 | Telephone conference with K&E team re work in process. |
| 08/19/20 | Carrie Therese Oppenheim | 1.30 | Revise August 21 witness and exhibit list (.5); prepare exhibits re same (.8). |
| 08/19/20 | John D. Pitts, P.C. | 0.30 | Participate in telephone conference with K&E team re work in process. |
| 08/19/20 | Alexandra Schwarzman | 0.30 | Conference with K&E team re work in process. |
| 08/19/20 | Andrew Townsell | 0.30 | Telephone conference with K&E team re work in process, case updates. |
| 08/19/20 | Nick Ustaski | 0.20 | Attend telephone conference with K&E team re work in process. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010928
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/20 | Lydia Yale | 1.70 | Review and revise August 21, 2020 hearing agenda. |
| 08/20/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 08/20/20 | Josephine Fina | 0.10 | Correspond with W. Fogelberg, T. Atwood re work in process materials. |
| 08/20/20 | Carrie Therese Oppenheim | 3.10 | Draft, finalize amended witness and exhibit list (.4); revise August 21 hearing agenda (.5); prepare materials for hearing (1.1); draft second amended exhibit list (.4); prepare exhibit binders for hearing (.7). |
| 08/20/20 | Lydia Yale | 3.00 | Review and revise August 21 hearing agenda (2.8); organize documents related to backstop commitment agreement motion (.2). |
| 08/21/20 | Kristen Ferguson | 0.40 | Correspond with K&E team re recently filed pleadings. |
| 08/21/20 | Carrie Therese Oppenheim | 0.90 | Prepare materials for August 21 hearing. |
| 08/24/20 | Annie Laurette Dreisbach | 0.50 | Review and revise work in process schedule (.2); correspond with A&M, Epiq teams re creditor mailings (.3). |
| 08/24/20 | Josephine Fina | 1.30 | Review, revise work in process materials (1.0); correspond with working group re same (.1); correspond with S. Iacovo, W. Fogelberg, and A. Schwarzman re work in process telephone conference (.2). |
| 08/24/20 | Cara Katrinak | 0.40 | Review, revise work in process materials (.3); correspond with J. Fina re same (.1). |
| 08/24/20 | Lydia Yale | 0.70 | Draft witness exhibit list for August 25, 2020 hearing. |
| 08/24/20 | Lydia Yale | 2.70 | Review and compile documents cited in memorandums. |
| 08/25/20 | Erica D. Clark | 0.10 | Correspond with K&E team re revisions to work in process chart. |
| 08/25/20 | Annie Laurette Dreisbach | 0.20 | Correspond with Epiq and A&M team re creditor mailings. |
| 08/25/20 | Kristen Ferguson | 2.00 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number: 1020010928
Matter Number: 25325-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/20 | Josephine Fina | 1.10 | Correspond with K&E team re work in process telephone conference (.1); review, revise work in process materials (.7); correspond with working group re same (.1); correspond with S. Iacovo re same (.1); correspond with W. Fogelberg and C. Foster re same (.1). |
| 08/25/20 | Andrew Townsell | 0.20 | Review, provide comments re work in process tracking document. |
| 08/26/20 | Maggie Adams | 0.50 | Prepare for telephone conference re work in process (.1); attend same (.4). |
| 08/26/20 | Toby Chun | 0.60 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 08/26/20 | Erica D. Clark | 0.50 | Attend telephone conference with K&E team re case status and work in process. |
| 08/26/20 | Dustin R. Davis | 0.60 | Prepare for and attend work in process telephone conference with working group. |
| 08/26/20 | Mahalia S.B Doughty | 0.50 | Telephone conference with K&E team re work in process. |
| 08/26/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team re case updates. |
| 08/26/20 | John C. Elkins | 0.50 | Telephone conference with K&E team re upcoming motions and hearings. |
| 08/26/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 08/26/20 | Josephine Fina | 1.60 | Correspond with K&E team re work in process materials (.2); review, revise same (.9); telephone conference with K&E team re work in process (.5). |
| 08/26/20 | Tony Flor | 0.20 | Prepare for and attend telephone conference with K&E team re work in process. |
| 08/26/20 | Adam Garmezy | 0.50 | Attend telephone conference with K&E team re work in process. |
| 08/26/20 | Brian C. Greene, P.C. | 0.40 | Attend telephone conference with K&E team re workstream update and case status. |
| 08/26/20 | Dave Gremling | 0.40 | Telephone conference with K&E team re workstream and case update. |
| 08/26/20 | Christopher S.C. Heasley | 0.50 | Attend telephone conference with K&E team re workstream update and case status. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010928 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-9 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/26/20 | Stephen L. Iacovo | 0.80 | Revise work in process chart (.3); telephone conference with K&E team re work in process (.5). |
| 08/26/20 | Cara Katrinak | 0.50 | Telephone conference with K&E team re work in process. |
| 08/26/20 | John Kleinjan | 0.50 | Attend telephone conference with K&E team re work in process. |
| 08/26/20 | Kevin Liang | 0.50 | Telephone conference with K&E team re work in process. |
| 08/26/20 | Madison McMurray | 0.50 | Participate in telephone conference with K&E team re work in process. |
| 08/26/20 | Aisha M. Noor | 0.40 | Attend telephone conference with K&E team re workstream update and case status. |
| 08/26/20 | Carrie Therese Oppenheim | 0.60 | Draft, revise August 31 hearing agenda and witness list. |
| 08/26/20 | John D. Pitts, P.C. | 0.30 | Participate in telephone conference with K&E team re work in process. |
| 08/26/20 | Michael Wayne Rigdon | 0.30 | Attend telephone conference with K&E team re work in process. |
| 08/26/20 | Alexandra Schwarzman | 0.50 | Telephone conference with K&E team re work in process (.3); review work in process (.2). |
| 08/26/20 | Andrew Townsell | 0.50 | Prepare for and telephone conference with K&E team re work in process, case updates. |
| 08/26/20 | Nick Ustaski | 0.50 | Attend telephone conference with K&E team re work in process. |
| 08/26/20 | Enoch Varner | 0.50 | Review, analyze work in process materials (.1); attend telephone conference with K&E team re work in process (.4). |
| 08/26/20 | Lydia Yale | 2.60 | Draft agenda and witness exhibit list for August 31, 2020. |
| 08/27/20 | Kristen Ferguson | 0.40 | Correspond with K&E team re recently filed pleadings. |
| 08/27/20 | Carrie Therese Oppenheim | 0.90 | Revise witness and exhibit list re August 31 hearing (.7); arrange filing of same (.2). |
| 08/27/20 | Alexandra Schwarzman | 0.50 | Review and revise witness, exhibit list (.3); conference re same (.2). |
| 08/27/20 | Lydia Yale | 0.70 | Compile items from August 31, 2020 hearing witness exhibit list. |
| 08/28/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010928 |
| Chesapeake Energy Corporation | Matter Number: | 25325-9 |
| Case Administration | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/20 | Whitney Fogelberg | 0.20 | Telephone conference with K&E team re status update. |
| 08/28/20 | Stephen L. Iacovo | 0.30 | Telephone conference with K&E team re work in process. |
| 08/31/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 08/31/20 | Josephine Fina | 0.70 | Review, revise work in process materials (.5); correspond with working group re same (.2). |
| 08/31/20 | Cara Katrinak | 0.20 | Review, revise work in process materials (.1); correspond with J. Fina re same (.1). |
| 08/31/20 | Kevin Liang | 0.50 | Prepare care package and correspond with K&E team re same. |
| 08/31/20 | Patrick J. Nash Jr., P.C. | 0.30 | Telephone conference with J. Webb re status of case and next steps. |
| 08/31/20 | Anthony Speier, P.C. | 1.00 | Review, analyze work in process. |
| **Total** | | **115.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010929**
**Client Matter:** 25325-10

---

**In the Matter of Adversary Proceedings/Contested Matters**

| | |
|---|---|
| For legal services rendered through August 31, 2020 (see attached Description of Legal Services for detail) | $ 1,391,961.00 |
| Total legal services rendered | $ 1,391,961.00 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 10.60 | 740.00 | 7,844.00 |
| Joanna Aybar | 2.50 | 340.00 | 850.00 |
| Brooksany Barrowes | 17.20 | 1,345.00 | 23,134.00 |
| Ryan Blaine Bennett, P.C. | 8.90 | 1,595.00 | 14,195.50 |
| Judson Brown, P.C. | 63.90 | 1,295.00 | 82,750.50 |
| Megan Buenviaje | 87.80 | 395.00 | 34,681.00 |
| June K. Burton | 42.10 | 925.00 | 38,942.50 |
| Jessica Busan | 62.00 | 925.00 | 57,350.00 |
| Erin Cady | 36.40 | 970.00 | 35,308.00 |
| Juliana Casas | 22.00 | 395.00 | 8,690.00 |
| Sarah J. Donnell | 4.70 | 1,295.00 | 6,086.50 |
| Daniel T. Donovan, P.C. | 52.10 | 1,455.00 | 75,805.50 |
| Annie Laurette Dreisbach | 7.60 | 845.00 | 6,422.00 |
| Gary A. Duncan | 21.00 | 390.00 | 8,190.00 |
| Kristen Kelly Farnsworth | 12.30 | 415.00 | 5,104.50 |
| Kristen Ferguson | 2.30 | 275.00 | 632.50 |
| Ciara Foster | 27.10 | 1,035.00 | 28,048.50 |
| Henry Huang | 74.50 | 395.00 | 29,427.50 |
| Stephen L. Iacovo | 30.10 | 1,085.00 | 32,658.50 |
| Grant Jones | 95.10 | 835.00 | 79,408.50 |
| Cara Katrinak | 62.80 | 740.00 | 46,472.00 |
| Matthew LaGrone | 12.40 | 835.00 | 10,354.00 |
| Kevin Liang | 24.10 | 740.00 | 17,834.00 |
| Library Business Research | 1.00 | 375.00 | 375.00 |
| Library Factual Research | 2.00 | 375.00 | 750.00 |
| Karla V. Mardueno | 20.80 | 725.00 | 15,080.00 |
| Diego Jorge Martinez-Krippner | 18.10 | 835.00 | 15,113.50 |
| John Martorella | 48.80 | 835.00 | 40,748.00 |
| Ragan Naresh, P.C. | 4.40 | 1,265.00 | 5,566.00 |
| Patrick J. Nash Jr., P.C. | 5.10 | 1,635.00 | 8,338.50 |
| Kari K. Noborikawa | 80.70 | 835.00 | 67,384.50 |
| Carrie Therese Oppenheim | 12.10 | 445.00 | 5,384.50 |

Legal Services for the Period Ending August 31, 2020   Invoice Number: 1020010929
Chesapeake Energy Corporation   Matter Number: 25325-10
Adversary Proceedings/Contested Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Matt Owen | 2.30 | 1,095.00 | 2,518.50 |
| Palmer Quamme | 33.90 | 835.00 | 28,306.50 |
| Anna G. Rotman, P.C. | 41.70 | 1,425.00 | 59,422.50 |
| Alexandra I. Russell | 179.80 | 1,045.00 | 187,891.00 |
| Laura Saal | 0.90 | 445.00 | 400.50 |
| Alexandra Schwarzman | 85.80 | 1,165.00 | 99,957.00 |
| Chad Michael Smith | 3.40 | 1,215.00 | 4,131.00 |
| Sara Shaw Tatum | 20.30 | 990.00 | 20,097.00 |
| Will Thomas | 2.30 | 390.00 | 897.00 |
| McClain Thompson | 38.60 | 1,025.00 | 39,565.00 |
| Josh Urban | 0.80 | 390.00 | 312.00 |
| Rahul D. Vashi, P.C. | 1.00 | 1,265.00 | 1,265.00 |
| Dustin Lyle Womack | 49.90 | 725.00 | 36,177.50 |
| Lydia Yale | 5.30 | 275.00 | 1,457.50 |
| Kenneth A. Young | 96.30 | 1,045.00 | 100,633.50 |
| **TOTALS** | **1,534.80** | | **$ 1,391,961.00** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010929
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/20 | Kenneth A. Young | 0.50 | Draft and revise adversary pleadings re rejection of midstream agreements. |
| 08/03/20 | Judson Brown, P.C. | 1.80 | Telephone conferences with K&E team re litigation and discovery issues (.9); review and draft correspondence re same (.9). |
| 08/03/20 | Megan Buenviaje | 1.30 | Correspond with K&E team and vendor re data collection and processing (.7); revise collection documentation and tracking logs (.6). |
| 08/03/20 | Jessica Busan | 5.50 | Prepare response to document discovery requests (4.9); correspond with K&E team re same (.6). |
| 08/03/20 | Erin Cady | 1.20 | Revise Petty Bexar, La Salle, and Webb County, TX notices of removal (1.0); conference with A. Russell re same (0.2). |
| 08/03/20 | Daniel T. Donovan, P.C. | 3.00 | Conference with K&E team re litigation strategy. |
| 08/03/20 | Kristen Kelly Farnsworth | 0.20 | Correspond and correspond with research specialists re pulling relevant Form 10-K and Form 10-Q filings and analyst reports in preparation for production per request of M. Thompson (.1); correspond with K&E team re Unsecured Creditors Committee's diligence requests (.1). |
| 08/03/20 | Ciara Foster | 3.60 | Correspond with Company re litigation issues (.6); review and analyze materials re same (.9); correspond with K&E team re same (.5); correspond with K&E team re removal notices (.4); review and revise same (.8); correspond with JW team re same (.4). |
| 08/03/20 | Kari K. Noborikawa | 1.50 | Review and compile summary responsive to UCC document requests. |
| 08/03/20 | Carrie Therese Oppenheim | 0.70 | Review, compile documents re PA attorney general appeal (.5); correspond with A. Schwarzman re same (.2). |
| 08/03/20 | Palmer Quamme | 2.60 | Participate in conference with K&E team re UCC document requests; review and analyze requests (2.2); draft correspondence to Company re same (.4). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010929
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/03/20 | Alexandra I. Russell | 6.40 | Prepare for and attend telephone conference with K&E team re UCC discovery requests and document collection (.5); telephone conference with J. Brown, D. Donovan and M. Thompson re UCC investigation and discovery (.5); review and revise tracker re UCC discovery requests and collection (1.0); review and revise notices of removal for Petty actions (2.0); manage document collection for UCC investigation requests and correspond with Company re same (2.2); review and analyze PA AG notice of appeal (.2). |
| 08/03/20 | Alexandra Schwarzman | 0.40 | Review, analyze pleadings re PA AG suit (.2); correspond re same (.2). |
| 08/03/20 | McClain Thompson | 2.40 | Review and analyze Committee diligence list and assess objections and next steps re same (.9); telephone conferences with K&E team re same (1.1); draft correspondence to Company re same (.4). |
| 08/03/20 | Dustin Lyle Womack | 1.40 | Revise motion for summary judgment re ETC covenants (.9); revise complaint re ETC covenants (.2); conference with K. Young re filing of adversary pleading (.3). |
| 08/03/20 | Kenneth A. Young | 4.50 | Telephone conference with Company re potential adversaries (.5); research re same (2.1); telephone conference with opposing counsel re motion to reject midstream agreement (.4); draft and revise pleadings relating to adversary proceeding (1.5). |
| 08/04/20 | Judson Brown, P.C. | 1.50 | Review and draft correspondence re discovery and litigation issues (1.0); telephone conferences with K&E team re same (.5). |
| 08/04/20 | Megan Buenviaje | 2.40 | Prepare for and attend telephone conference with K&E team and Company re UCC document requests (1.1); review and analyze collection search terms (.4); correspond with K&E team re same (.3); review and revise work flow settings (.6). |
| 08/04/20 | Jessica Busan | 4.50 | Coordinate response to document discovery requests (2.0); conference with K&E team re strategy for same (.5); telephone conference with Company re document collection (2.0). |

5

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/20 | Erin Cady | 0.40 | Conference with A. Russell and C. Foster re Petty Bexar, La Salle, and Webb County, TX notices of removal. |
| 08/04/20 | Daniel T. Donovan, P.C. | 6.10 | Telephone conference with K&E team re discovery and litigation matters (.4); review, analyze strategic issues re same (2.1); analyze issues re litigation matters (1.3); review, analyze document requests (1.8); telephone conference with counsel re AG matter (.5). |
| 08/04/20 | Kristen Kelly Farnsworth | 1.90 | Review, proofread and revise protective order per request of K. Noborikawa (1.4); correspond with K. Noborikawa re same (.1); correspond and correspond with M. Buenviaje and H. Huang re processing documents in preparation for production in response to Unsecured Creditors Committee's investigation (.2); correspond with K&E team re modifications to document review coding panel (.2). |
| 08/04/20 | Ciara Foster | 3.70 | Correspond with counsel re motion to sever (.3); draft summary re underlying litigation (.5); correspond with K&E team re same (.3); telephone conference with A. Schwarzman re litigation (.2); telephone conference with K&E team re removal notices (.2); review and revise same (.8); telephone conference with K&E team and Company re ongoing litigation (.7); correspond with K&E team re same (.7). |
| 08/04/20 | Henry Huang | 3.30 | Conference with K&E team re Company data discovery (.5); prepare documents for attorney review (1.2); revise document review workflow settings (1.4); correspond with A. Russell re document review workflow (.2). |
| 08/04/20 | Library Factual Research | 1.00 | Research to identify and obtain securities filings, analysis reports. |
| 08/04/20 | Ragan Naresh, P.C. | 1.00 | Review and revise settlement agreement. |
| 08/04/20 | Kari K. Noborikawa | 2.00 | Review, analyze board materials in preparation for production in response to UCC discovery requests. |
| 08/04/20 | Kari K. Noborikawa | 1.20 | Telephone conferences with K&E and Rothschild teams re document requests re exit facility and backstop commitment agreement. |

| | |
|---|---|
| Legal Services for the Period Ending August 31, 2020 | Invoice Number:        1020010929 |
| Chesapeake Energy Corporation | Matter Number:            25325-10 |
| Adversary Proceedings/Contested Matters | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/04/20 | Alexandra I. Russell | 6.50 | Prepare for and attend weekly telephone conference with K&E team (.5); telephone conference with C. Foster re notices of removal for Petty litigation (.5); telephone conference with K. Naborikawa and M. Thompson re exit and backstop financing discovery requests (.5); telephone conference with E. Boyer and M. Thompson re UCC investigation (.5); conference with Company re document collection for UCC document requests (1.0); draft outline of proposed next steps for document collection from Company (1.2); telephone conference with Company and Reed Smith re lift stay issues (.5); manage document collection and review for responses to exit, backstop requests (.8); conference with D. Donovan re adversary complaint re escrow obligation under TX leases (.3); review and analyze issues re escrow obligations for adversary complaint (.7). |
| 08/04/20 | Alexandra Schwarzman | 5.30 | Review and revise lift stay objections (3.7); conference with C. Foster re same (.3); correspond re discovery (.3); conferences with Company, K&E team re litigation (.7); conferences with D. Donovan re same (.3). |
| 08/04/20 | McClain Thompson | 5.20 | Correspond with Company re Committee investigation discovery next steps (.7); telephone conference with Company re same (.5); prepare for same (.3); draft summary re same (.4); telephone conference with E. Boyer and A. Russell re same (.3); telephone conference with K&E team re case-wide priority items (.3); identify and analyze next steps re custodial collections re backstop and exit financing discovery (1.4); correspond and conference with K&E team re same (1.3). |
| 08/04/20 | Dustin Lyle Womack | 3.60 | Draft brief in support of confirmation motion re covenants running with the land (2.1); research rejection notwithstanding covenants running with the land (1.5). |
| 08/04/20 | Kenneth A. Young | 4.40 | Draft and revise memoranda of law in support of potential adversary proceeding (2.3); research re same (2.1). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/20 | Judson Brown, P.C. | 2.00 | Telephone conferences re litigation and discovery issues (1.0); review and draft correspondence re same (1.0). |
| 08/05/20 | Megan Buenviaje | 4.10 | Conference with K&E team re review and production planning (.6); prepare for same (.5); correspond with vendor re same (.6); conference with K&E team and Company re email collection (.7); prepare for same (.1); correspond with risk management team re email collection (.8); update collection documentation and tracking logs (.8). |
| 08/05/20 | Jessica Busan | 2.50 | Prepare document discovery request response (1.9); conference with K&E team re same (.6). |
| 08/05/20 | Erin Cady | 1.90 | Analyze pleadings for La Salle and Webb County, TX notices of removal (1.0); revise notices re same (.9). |
| 08/05/20 | Daniel T. Donovan, P.C. | 4.50 | Analyze issues re royalty litigation settlement matters in bankruptcy (1.8); telephone conference with M. Tolbert re same (.5); telephone conference with F. Gipson re same (.5); review strategic and discovery issues (1.2); telephone conference with Baker Botts re discovery (.5). |
| 08/05/20 | Kristen Kelly Farnsworth | 1.20 | Conference with K&E team re exit financing discovery (.5); prepare docket tracker re Pennsylvania Attorney General's appeal of order enforcing automatic stay (.1); correspond with M. Thompson re investor presentations (.1); analyze relevant investor presentations from Chesapeake's website in preparation for production per request of M. Thompson (.3); correspond with M. Buenviaje and H. Huang re processing investor presentations in preparation for production in response to Unsecured Creditors Committee's investigation (.2). |
| 08/05/20 | Ciara Foster | 1.00 | Correspond with A. Russell re adversary complaint (.2); telephone conference with A. Russell re same (.3); correspond with K. Liang re same (.2); analyze research re issues re adversary complaint (.3). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/20 | Henry Huang | 5.50 | Conference with K&E team re exit financing discovery (.5); attend telephone conference with Company re database transfer (.4); prepare documents for attorney review (2.3); correspond with Sandline to process Company data for review (2.3). |
| 08/05/20 | Kevin Liang | 2.70 | Review, analyze escrow, lease issues re complaint against certain royalty owners (2.5); telephone conference with C. Foster re same (.1); correspond with C. Foster and A. Russell re same (.1). |
| 08/05/20 | Ragan Naresh, P.C. | 1.00 | Telephone conference with F. Gipson and D. Donovan re PA AG issues (.5); telephone conference with J. Pierce re CTF issues (.5). |
| 08/05/20 | Kari K. Noborikawa | 0.80 | Participate in conference with K&E team re document review and production in response to latest UCC document requests (.5); revise draft protective order (.2); correspond with key creditors re same (.1). |
| 08/05/20 | Carrie Therese Oppenheim | 0.50 | Research precedent re declaratory judgment complaints (.3); correspond with K. Farnsworth re PA Attorney General appeal filing deadlines (.2). |
| 08/05/20 | Anna G. Rotman, P.C. | 0.20 | Review and weigh in on scheduling stipulation for ETC. |
| 08/05/20 | Alexandra I. Russell | 7.00 | Attend conference with Baker Botts re document collection (.4); prepare for same (.4); conference with Brown Rudnick re UCC investigation (.4); prepare for same (.5); conference with K&E team re strategy for exit financing discovery (.5); correspond with Company and K&E team re document collection and production and (2.0); draft next steps re same (1.1); correspond with C. Foster re adversary complaint re escrow obligations (.5); correspond with DPW, Sidley and Akin teams re UCC discovery requests (.5); review and analyze discovery requests to Lenders (.3); draft correspondence to Baker Botts re document collection (.2); review, analyze research re adversary complaint re escrow obligations (.2). |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010929 |
| Chesapeake Energy Corporation | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/05/20 | Alexandra Schwarzman | 3.00 | Review and revise eagle ford lift stay objection (1.7); correspond re same, DFW objection (.4); review and analyze MEC settlement (.4); conference with D. Donovan re same (.2); correspond re lift stay litigation (.3). |
| 08/05/20 | McClain Thompson | 4.20 | Telephone conference with Brown Rudnick and A. Russell re Committee investigation discovery (.4); prepare for same (.5); correspond and conference with A. Russell re next steps re same (.7); draft correspondence to Company re same (.6); review, analyze next steps re custodial collections re backstop and exit financing discovery (.8); correspond and conference with K&E team re same (1.2). |
| 08/05/20 | Lydia Yale | 1.70 | Draft an adversarial proceeding complaint. |
| 08/05/20 | Kenneth A. Young | 1.00 | Draft and revise draft schedule for briefing on motion to reject ETC agreement (.5); draft and revise memorandum of law in support of motion to reject (.5). |
| 08/06/20 | Maggie Adams | 5.20 | Research environmental issues (2.3); correspond with A. Townsell re same (.1); draft memo re same (1.4); review and analyze memo re same (1.4). |
| 08/06/20 | Judson Brown, P.C. | 3.00 | Review and draft correspondence re litigation and discovery issues (1.2); review and analyze dividend payment issues (.3); review and draft correspondence re same (.3); review and analyze discovery requests re exit and backstop motions (.6); review and draft correspondence re same (.6). |
| 08/06/20 | Megan Buenviaje | 6.10 | Prepare Company collections for vendor processing (.9); correspond with vendor re same (.6); revise collection documentation and tracking logs (.8); review and analyze data sets (2.6); correspond with K&E team re same (1.2). |
| 08/06/20 | Erin Cady | 0.40 | Revise removal notices for La Salle, and Webb County, TX Petty cases. |
| 08/06/20 | Kristen Kelly Farnsworth | 0.20 | Prepare cases cited in E. Moskowitz article for attorney review per request of A. Russell. |

Legal Services for the Period Ending August 31, 2020

Chesapeake Energy Corporation

Adversary Proceedings/Contested Matters

Invoice Number: 1020010929

Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/20 | Ciara Foster | 3.70 | Review, analyze objections to bar date motion (1.3); correspond with K&E team re same (.5); correspond with JW team re scheduling hearing (.6); telephone conference with A. Schwarzman re same (.4); correspond with C. Oppenheim re reply (.4); correspond with K&E team re removal (.2); correspond with same re adversary complaint (.3). |
| 08/06/20 | Henry Huang | 4.40 | Review, analyze initial analytics re Company data (1.5); prepare documents re same for attorney review (1.2); correspond with M. Buenviaje re same (.6); correspond with Sandline to process Company data for review (1.1). |
| 08/06/20 | Ragan Naresh, P.C. | 0.50 | Coordinate research in support of settlement. |
| 08/06/20 | Patrick J. Nash Jr., P.C. | 0.90 | Review, analyze royalty committee objection to bar date motion (.3); review, analyze Eagle Ford MDL royalty owners objection to bar date motion (.6). |
| 08/06/20 | Kari K. Noborikawa | 2.30 | Review, analyze deposition transcripts for recommendations re particular confidentiality designations (.9); review, analyze Chesapeake filings (.5); draft summary re dividend payment formula and conditions (.4); review, analyze updated version of UCC document requests (.5). |
| 08/06/20 | Palmer Quamme | 4.20 | Review and analyze documents responsive to UCC document requests in Relativity. |
| 08/06/20 | Alexandra I. Russell | 5.20 | Review and analyze UCC 30b6 notice and revised document requests (.5); telephone conference with P. Quamme re draft adversary complaint (.5); draft follow-up correspondence to Company re document collection and proposed next steps (.6); manage document collection and review for response to UCC and Brigade document requests (2.6); telephone conference with DPW, Sidley and Akin teams re exit and backstop discovery (.5); telephone conference with J. Brown re discovery and document production (.5). |
| 08/06/20 | Alexandra Schwarzman | 1.40 | Correspond re lift stay objections (.3); review and revise same (.7); correspond re litigation (.4). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/20 | Sara Shaw Tatum | 0.10 | Conference with R. Naresh re research question. |
| 08/06/20 | McClain Thompson | 0.30 | Correspond with K&E team re backstop and Committee investigation discovery and next steps re same. |
| 08/06/20 | Dustin Lyle Womack | 0.70 | Revise brief in support of rejection re K. Young comments. |
| 08/06/20 | Kenneth A. Young | 0.40 | Draft and revise pleadings in support of motion to reject midstream agreements. |
| 08/07/20 | Brooksany Barrowes | 0.80 | Telephone conference with A. Schwarzman and K&E team re pending rejection opposition and related matters. |
| 08/07/20 | Judson Brown, P.C. | 3.90 | Telephone conferences with K&E team and debtor advisors re valuation issues and litigation issues (1.2); review and draft correspondence re same (1.2); telephone conferences with K&E team re backstop and exit motions (.7); review and draft correspondence re same (.8). |
| 08/07/20 | Megan Buenviaje | 5.20 | Attend telephone conference with K&E team re review and production planning (.5); prepare for same (.4); prepare Company collections for vendor processing (.7); correspond with vendor re same (.4); review and analyze data sets (2.1); correspond with K&E team re same (.8); revise document review workflow settings (.3). |
| 08/07/20 | Jessica Busan | 7.00 | Prepare document discovery request response (1.0); correspond with K&E team re same (1.0); correspond with Company re document collection (1.0); review and analyze documents for responsiveness, legal privilege and key case issues (4.0). |
| 08/07/20 | Erin Cady | 4.20 | Revise removal notices for La Salle and Webb County, TX Petty cases (.6); review, analyze documents re backstop and exit facility (3.6). |
| 08/07/20 | Daniel T. Donovan, P.C. | 0.80 | Analyze issues re discovery issues (.3); telephone conference with K&E team re UCC (.5). |

Legal Services for the Period Ending August 31, 2020

Invoice Number: 1020010929

Chesapeake Energy Corporation

Matter Number: 25325-10

Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/20 | Kristen Kelly Farnsworth | 0.80 | Conference with K&E team re document collection, review and production (.5); conference with A. Russell and Rothschild re backstop and exit financing discovery (.2); prepare case files re correspondence and discovery requests for attorney review (.1). |
| 08/07/20 | Ciara Foster | 0.50 | Correspond with K&E team re removal (.3); correspond with K&E team re adversary complaint (.2). |
| 08/07/20 | Henry Huang | 3.80 | Attend meeting with case team re Company data discovery (.5); attend meeting with case team re backstop, exit discovery (.3); prepare documents for attorney review (1.5); correspond with M. Buenviaje re same (.4); correspond with Sandline to process Company data for review (1.1). |
| 08/07/20 | Kevin Liang | 1.90 | Review, analyze, comment on PBE AP complaint (1.1); review, analyze relevant documents re same (.6); correspond with C. Foster and P. Quamme re same (.2). |
| 08/07/20 | Kari K. Noborikawa | 7.30 | Participate in conferences with K&E and Rothschild teams re document collection and review in response to latest UCC requests (1.0); review and prepare board materials in preparation for production in response to UCC exit facility and backstop commitment agreement related requests (3.3); research common interest privilege law (3.0). |
| 08/07/20 | Palmer Quamme | 2.00 | Review and analyze documents in Relativity for privilege and responsiveness to exit financing document requests. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:    1020010929
Matter Number:      25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/20 | Alexandra I. Russell | 6.60 | Telephone conference with K&E team re exit and backstop financing document review (.5); telephone conference with R. Mason re UCC investigation requests and board documents (.5); telephone conference with Company re UCC investigation requests and collection efforts (1.0); telephone conference with W. Fogelberg and A. Townsell re exit and backstop motion and related document requests (.3); telephone conference with Rothschild team re exit and backstop document requests (.5); prepare for and attend conference with Brown Rudnick re exit financing and backstop discovery (.2); telephone conference with K&E team re exit and backstop hearing (.5); review and analyze data room excel for document collection and production (.8); telephone conference with D. Hershberger re board materials for collection (.2); manage exit and backstop document review (2.1). |
| 08/07/20 | Alexandra Schwarzman | 2.40 | Review and revise lift stay objection (.8); correspond re same (.3); review and revise settlement agreement (1.3). |
| 08/07/20 | McClain Thompson | 3.90 | Telephone conference with K&E team re backstop and Committee investigation discovery and next steps re same (.5); telephone conference with Company re same (.4); prepare for same (.2); telephone conference with A. Russell and Brown Rudnick team re same (.2); review and analyze K&E custodial documents re responsiveness, confidentiality, privilege and noteworthiness re backstop and exit financing discovery (2.6). |
| 08/07/20 | Dustin Lyle Womack | 0.70 | Conference with K. Young re stipulation (.4); attend conference re stipulation with opposing counsel re adversary proceeding (.3). |
| 08/07/20 | Kenneth A. Young | 3.20 | Telephone conference with opposing counsel re pleadings on rejection of midstream agreements (1.0); draft and revise memorandum in support of motion to reject (2.2). |

Legal Services for the Period Ending August 31, 2020       Invoice Number:        1020010929
Chesapeake Energy Corporation                              Matter Number:          25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/20 | Judson Brown, P.C. | 0.70 | Review and analyze discovery requests re exit and backstop motions (.5); review and draft correspondence re same (.2). |
| 08/08/20 | Erin Cady | 7.20 | Revise, analyze documents re backstop and exit facility. |
| 08/08/20 | Kari K. Noborikawa | 3.00 | Research common interest privilege case law. |
| 08/08/20 | Alexandra I. Russell | 3.30 | Review and analyze 5th circuit case law re common interest privilege. |
| 08/08/20 | Alexandra Schwarzman | 0.40 | Review and revise class settlement. |
| 08/08/20 | McClain Thompson | 1.80 | Review and analyze K&E custodial documents re responsiveness, confidentiality, privilege and noteworthiness re backstop and exit financing discovery. |
| 08/08/20 | Dustin Lyle Womack | 0.90 | Revise brief in support of rejection motion re covenants per A. Rotman suggestions (.5); correspond with K. Young re rejection notwithstanding covenants argument (.4). |
| 08/08/20 | Kenneth A. Young | 1.50 | Draft and revise memorandum in support of motion to reject. |
| 08/09/20 | Judson Brown, P.C. | 2.10 | Telephone conference with K&E and Rothschild teams re exit and backstop motions, litigation issues and hearing (1.3); review, draft correspondence re same (.4); review and analyze research re common interest privilege (.2); review and draft correspondence re same (.2). |
| 08/09/20 | Megan Buenviaje | 0.70 | Prepare documents for attorney review. |
| 08/09/20 | Erin Cady | 0.90 | Review and analyze documents re backstop and exit facility. |
| 08/09/20 | Daniel T. Donovan, P.C. | 1.00 | Telephone conference with counsel re hearing preparation. |
| 08/09/20 | Kari K. Noborikawa | 3.60 | Review, analyze board materials in preparation for production in response to exit, backstop-related discovery and investigation discovery requests. |
| 08/09/20 | Palmer Quamme | 3.10 | Review and analyze documents in Relativity for privilege and responsiveness to exit financing requests. |
| 08/09/20 | Alexandra I. Russell | 0.60 | Prepare documents re exit and backstop issues. |

Legal Services for the Period Ending August 31, 2020    Invoice Number:    1020010929
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/09/20 | McClain Thompson | 2.80 | Review and analyze K&E and Company custodial documents re responsiveness, confidentiality, privilege, and noteworthiness re backstop and exit financing discovery. |
| 08/10/20 | Judson Brown, P.C. | 3.00 | Review and analyze research re common interest issues (.8); review and draft correspondence re same (.4); telephone conferences with working group re same (.4); review and draft correspondence re litigation issues re backstop and exit motions (.5); telephone conference with K&E team re same (.6); review and draft correspondence re valuation issues (.3). |
| 08/10/20 | Megan Buenviaje | 2.40 | Conference with K&E team re review and production planning (.7); prepare for same (.4); review and analyze collection search terms (.4); correspond with K&E team re same (.3); revise document review workflow settings (.6). |
| 08/10/20 | Jessica Busan | 3.50 | Review and analyze documents for responsiveness, legal privilege and key case issues re UCC document requests. |
| 08/10/20 | Erin Cady | 0.50 | Conference with K&E team re document review and production logistics for exit/backstop document review. |
| 08/10/20 | Sarah J. Donnell | 1.80 | Review and analyze draft motion re rejection of executory contracts and cases cited therein. |
| 08/10/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with counsel re class settlement (2.4); telephone conference with K&E team re bar date (.6). |
| 08/10/20 | Kristen Kelly Farnsworth | 0.70 | Conference with M. Buenviaje, H. Huang and K&E team re document collection, review, and production (.5); prepare pleadings re pipeline rejection motions for attorney review per request of D. Donovan (.2). |
| 08/10/20 | Ciara Foster | 1.50 | Correspond with K&E team re adversary complaint (.2); correspond with JW re filings (.5); correspond with K&E and A&M teams re hearing prep (.8). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010929
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/20 | Henry Huang | 4.50 | Correspond with K&E team re Company data discovery (.5); prepare documents for attorney review (1.7); correspond with M. Buenviaje re same (.3); correspond with Sandline to process Company data for review (1.2); prepare documents for production (.8). |
| 08/10/20 | Kevin Liang | 0.50 | Review, revise adversary complaint (.1); correspond with K&E team re same (.1); research open issue re same (.2); correspond with K&E team re same (.1). |
| 08/10/20 | Kari K. Noborikawa | 3.60 | Participate in conference with K&E team re document production (1.0); review, analyze board materials in preparation of production in response to exit, backstop discovery and investigation discovery requests (2.0); revise draft stipulated confidentiality agreement and protective order (.3); correspond with key constituencies re same (.3). |
| 08/10/20 | Palmer Quamme | 3.30 | Correspond with K&E team re document review (.3); revise, analyze documents for privilege and responsiveness to document requests re exit financing (3.0). |
| 08/10/20 | Alexandra I. Russell | 7.00 | Review and revise adversary complaint re Petty and Weir leases (2.0); telephone conference with K&E team re exit financing and BCA discovery requests (1.3); prepare for same (.3); telephone conference with lender counsel re discovery issues (.4); prepare for same (.3); conference with J. Brown and D. Donovan re exit and backstop depositions and 30b6 notice (.3); review, analyze updated research re common interest privilege issues (.5); review and revise board decks re exit/backstop issues for production to UCC (1.9). |
| 08/10/20 | Alexandra Schwarzman | 5.60 | Review, analyze objection to motion to disband royalty committee (.3); correspond re same (.3); correspond re hearing (.2); prepare for hearing re same, lift stay motions (4.6); conferences re Maldonado litigation (.2). |
| 08/10/20 | McClain Thompson | 0.70 | Correspond and conference with K&E team re Committee discovery items. |
| 08/10/20 | Kenneth A. Young | 0.40 | Draft and revise memorandum in support of motion to reject. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010929 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/11/20 | Ryan Blaine Bennett, P.C. | 1.90 | Review and analyze ETC brief re rejection argument with respect to covenants running with the land. |
| 08/11/20 | Judson Brown, P.C. | 1.50 | Telephone conference with K&E team re pending litigation issues, common interest privilege, hearing re royalty owners and hearing re backstop and exit commitments; review (.7); draft correspondence re same (.8). |
| 08/11/20 | Megan Buenviaje | 3.10 | Review, revise work flow settings (.4); conference with K&E team re review and production planning (.8); prepare for same (.1); review and analyze data sets (1.2); correspond with K&E team re same (.6). |
| 08/11/20 | Erin Cady | 0.40 | Conference with K&E team re contours of second-level review and production logistics for exit, backstop document review. |
| 08/11/20 | Erin Cady | 0.20 | Telephone conference with K&E team re upcoming litigation issues and assignments. |
| 08/11/20 | Sarah J. Donnell | 2.90 | Review and analyze draft motion re rejection of executory contracts and cases cited therein (2.5); draft correspondence re analysis to A. Rotman and K. Young re same (.4). |
| 08/11/20 | Daniel T. Donovan, P.C. | 2.90 | Telephone conference with K&E team re litigation matters (.5); prepare for hearing (2.4). |
| 08/11/20 | Kristen Kelly Farnsworth | 0.80 | Conference with K&E team re case status and project updates (.2); conference with M. Buenviaje, H. Huang and K&E team re document collection, review and production (.3); prepare documents for hearing per request of A. Russell (.1); prepare case files re correspondence for attorney review (.1); revise production tracking log (.1). |
| 08/11/20 | Ciara Foster | 6.90 | Telephone conferences with A&M and K&E teams re hearing prep (.8); correspond with same re same (1.2); prepare and revise talking points for hearing (2.6); telephone conference with A. Schwarzman re same (.2); correspond with K&E team and Epiq team re hearing (.8); correspond with K&E team re agenda and hearing materials (.9); correspond with tech teams re hearing logistics (.4). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010929
Chesapeake Energy Corporation                     Matter Number:       25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/20 | Henry Huang | 2.30 | Prepare documents for attorney review (1.2); correspond with Sandline to process Company data for review (.5); prepare documents for production (.6). |
| 08/11/20 | Library Business Research | 1.00 | Locate key case law for attorney review. |
| 08/11/20 | Kari K. Noborikawa | 3.10 | Participate in conference with K&E team re discovery and document production (1.0); prepare materials to review for exit/backstop deposition for S. Antinelli and J. Brown (.1); review, analyze documents in preparation for production in response to exit/backstop discovery requests (2.0). |
| 08/11/20 | Palmer Quamme | 0.50 | Review and analyze documents in Relativity responsive to UCC document requests. |
| 08/11/20 | Palmer Quamme | 0.50 | Participate in weekly K&E team meeting. |
| 08/11/20 | Alexandra I. Russell | 7.10 | Correspond with J. Stuart, C. Foster re bar date hearing prep (1.0); conference with K&E team re document review and discovery issues (.5); draft J. Stuart direct exam outline (2.1); prepare demonstratives for bar date hearing (2.2); telephone conference with K&E team re litigation (.2); prepare for same (.1); review and analyze reply brief re bar date (.4); correspond with C. Foster re Louisiana royalty lift stay (.3); telephone conference with K&E team re work in process (.3). |
| 08/11/20 | Alexandra Schwarzman | 7.60 | Prepare for hearing re motion to disband royalty committee, DFW lift stay, Eagle Ford MDL lift stay. |
| 08/11/20 | Sara Shaw Tatum | 0.40 | Review, analyze correspondence re settlement agreement authorities (.2); review, analyze case law re same (.2). |
| 08/11/20 | McClain Thompson | 0.50 | Correspond and conference with K&E team re Committee discovery items. |
| 08/11/20 | Kenneth A. Young | 0.40 | Draft and revise memorandum in support of motion to reject. |
| 08/12/20 | Ryan Blaine Bennett, P.C. | 1.70 | Review and analyze rejection arguments (1.0); revise brief re same (.7). |
| 08/12/20 | Judson Brown, P.C. | 0.80 | Review and draft correspondence re discovery and litigation issues re exit and backstop motions. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/20 | Megan Buenviaje | 4.80 | Review and analyze data sets (1.8); correspond with K&E team re same (.9); prepare documents for vendor processing (.7); review and analyze production set (.6); correspond with K&E team re same (.4); prepare production for attorney review and delivery to outside counsel (.4). |
| 08/12/20 | Daniel T. Donovan, P.C. | 4.50 | Prepare for hearing (3.9); conference with team re strategy (.6). |
| 08/12/20 | Kristen Kelly Farnsworth | 0.10 | Prepare select briefs for review by S. Tatum. |
| 08/12/20 | Ciara Foster | 6.20 | Correspond with K&E team re hearing (1.2); participate in same (2.0); prepare for same (1.5); correspond with K&E team re transcript (.2); correspond with D. Gremling re proposed orders (.3); telephone conference with A&M team re hearing prep (.6); correspond with A&M re same (.4). |
| 08/12/20 | Henry Huang | 1.20 | Prepare documents for attorney review (.7); prepare documents for production (.5). |
| 08/12/20 | Ragan Naresh, P.C. | 0.40 | Review, analyze research re applicability of CAFA in bankruptcy proceedings. |
| 08/12/20 | Kari K. Noborikawa | 3.40 | Review, analyze documents in preparation for production in response to exit/backstop discovery (2.0); draft and revise response and objections to exit, backstop discovery requests (1.2); prepare production emails (.1); revise draft stipulated confidentiality agreement and protective order (.1). |
| 08/12/20 | Palmer Quamme | 0.60 | Review and analyze documents responsive to UCC document requests. |
| 08/12/20 | Anna G. Rotman, P.C. | 0.60 | Correspond with R. Bennett re midstream contract rejection arguments (.3); correspond with K. Young re same (.3). |
| 08/12/20 | Alexandra I. Russell | 6.30 | Correspond with C. Foster and J. Stuart re hearing re objection to bar date (1.0); review and revise demonstratives and J. Stuart direct outline for bar date hearing (1.5); telephone conference with C. Sileo and D. Donovan re Eagle Ford lift stay motion (.3); review and analyze of exit and backstop documents for production to UCC (3.5). |
| 08/12/20 | Chad Michael Smith | 1.80 | Review and comment on midstream contract rejection briefing. |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010929
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/20 | Sara Shaw Tatum | 3.00 | Research applicability of rule 23 and CAFA in bankruptcy (2.8); correspond with R. Naresh re same (.2). |
| 08/12/20 | McClain Thompson | 0.90 | Review and analyze documents regarding backstop and exit financing motions (.4); revise tagging re responsiveness, privilege, confidentiality and noteworthiness re same (.5). |
| 08/12/20 | Dustin Lyle Womack | 2.10 | Correspond with K. Young re adversary stipulation (.5); conference with K&E team re rejection notwithstanding covenants argument (.7); correspond with K. Young re team call conclusions (.2); review and analyze proposed stipulation (.7). |
| 08/12/20 | Kenneth A. Young | 7.00 | Draft and revise memorandum in support of motion to reject (1.0); research support for memorandum in support of motion to reject midstream agreement (2.5); analyze midstream agreements same (2.5); draft and revise joint stipulated facts in support of motion to reject (1.0). |
| 08/13/20 | Brooksany Barrowes | 0.50 | Review and analyze filings submitted by ETC Tiger re pending rejection motion. |
| 08/13/20 | Ryan Blaine Bennett, P.C. | 1.80 | Review and analyze revised brief and next steps. |
| 08/13/20 | Judson Brown, P.C. | 1.00 | Review and draft correspondence re discovery re exit and backstop motions. |
| 08/13/20 | Megan Buenviaje | 4.10 | Attend telephone conference with K&E team re review and production planning (1.0); prepare for same (.1); review and analyze data sets (1.7); correspond with K&E team re same (.9); review and analyze production set (.4). |
| 08/13/20 | Jessica Busan | 4.00 | Correspond re document review per UCC document requests (2.0); review and analyze documents for responsiveness, legal privilege and key case issues re same (2.0). |
| 08/13/20 | Kristen Kelly Farnsworth | 0.20 | Prepare case files re correspondence for attorney review (.1); revise production tracking log (.1). |
| 08/13/20 | Henry Huang | 1.90 | Prepare documents for attorney review (1.4); conference with K&E team re UCC investigation (.4); prepare for same (.1). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010929
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/20 | Kevin Liang | 2.00 | Revise complaint (1.0); research issues re same (.9); correspond with K&E team re same (.1). |
| 08/13/20 | Kari K. Noborikawa | 1.60 | Telephone conference with K&E team re discovery and document production (.5); revise draft stipulated confidentiality agreement and protective order (.1); review, analyze investigation discovery requests (.3); draft search terms and restrictions for document collection and review (.2); draft correspondence re upcoming exit, backstop-related deposition of S. Antinelli (.3); prepare logistics re same (.2). |
| 08/13/20 | Anna G. Rotman, P.C. | 2.00 | Correspond with K. Young, K&E team re arguments in midstream motions to reject, related strategy and timing considerations (1.7); participate in conference re revised joint stipulated facts for ETC dispute (.3). |
| 08/13/20 | Alexandra I. Russell | 10.40 | Review and analyze board and board committee presentations and minutes for production to UCC (3.4); review, analyze QC of exit financing and BCA documents (3.6); conference with S. Tatum re privilege legal analysis (.4); draft document collection tasks list and next steps (1.0); participate in telephone conference with K&E team re UCC investigation document review and production (1.5); correspond with J. Lynch re board document collection (.5). |
| 08/13/20 | Alexandra Schwarzman | 4.40 | Correspond and conferences re ETC motion to withdraw reference, motion to reject (1.4); review and revise memoranda of law in support of rejection motion (2.3); conferences re same (.7). |
| 08/13/20 | Sara Shaw Tatum | 1.00 | Conference with A. Russell and co-counsel re privilege issue (.5); conference with A. Russell re same (.5). |
| 08/13/20 | McClain Thompson | 2.10 | Correspond and conference with K&E working group re next steps re backstop and exit discovery and UCC claims investigation (1.3); review, analyze next steps re same (.8). |

Legal Services for the Period Ending August 31, 2020    Invoice Number:    1020010929
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/20 | Kenneth A. Young | 6.20 | Draft and revise joint stipulated facts in support of motion to reject (.2); analyze midstream agreements re rejection (1.5); draft and revise memorandum in support of motion to reject (1.5); research support for memorandum in support of motion to reject (1.5); correspond with counsel for contract counterparties re contested matter (1.5). |
| 08/14/20 | Brooksany Barrowes | 1.50 | Draft response to pending litigation and opposition to contract rejection. |
| 08/14/20 | Judson Brown, P.C. | 2.80 | Telephone conferences with K&E team and creditors re exit and backstop issues (.6); review and draft correspondence re same (.6); review and analyze materials re exit and backstop motions (.5); review and draft correspondence re same (.5); telephone conference with K&E team re ETC Tiger (.3); review and draft correspondence re same (.3). |
| 08/14/20 | Megan Buenviaje | 5.40 | Prepare documents for Company and attorney review (1.1); review and analyze data sets (1.6); correspond with K&E team re same (.9); review and analyze production set (.8); correspond with K&E team re same (.6); review, revise workflow settings (.4). |
| 08/14/20 | Daniel T. Donovan, P.C. | 4.50 | Analyze discovery and strategy issues (2.9); telephone conference with K&E team re discovery (.6); telephone conference with team re ETC (.5); telephone conference with royalty owners re same (.5). |
| 08/14/20 | Henry Huang | 3.70 | Prepare documents for attorney review (2.2); revise document review workflow settings (1.2); prepare documents for production (.3). |
| 08/14/20 | Kari K. Noborikawa | 0.80 | Participate in conference re discovery and document production. |
| 08/14/20 | Matt Owen | 0.70 | Telephone conference with A. Russell re district court appeal of PA AG automatic stay ruling (.4); review, analyze background materials for same (.3). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:    1020010929
Matter Number:    25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/20 | Alexandra I. Russell | 7.40 | Review and revise board materials for production (2.0); review and revise QC exit and BCA documents for production (2.2); correspond with A&M re document collection in response to UCC requests (.5); correspond with M. Owen re PA AG appeal of decision on objection to stay (.5); correspond with J. Lynch re board production (.4); correspond with UCC counsel re discovery requests (.3); correspond with M. Thompson re UCC document requests and document review (.6); correspond with lender counsel re exit and BCA depositions (.4); review and revise responses and objections to UCC 30b6 deposition notice (.5). |
| 08/14/20 | Alexandra Schwarzman | 1.90 | Conference with Company re LA unleased mineral interest litigation (.2); conference with Company re settlements (.2); correspond re discovery (.3); review and revise memo of law ISO rejection of ETC agreement (.6); conference with K&E team re same (.4); review, analyze proposed form of orders (.2). |
| 08/14/20 | McClain Thompson | 2.30 | Telephone conference with Brown Rudnick re backstop and exit discovery and UCC claims investigation (.4); prepare for same (.2); telephone conference with A. Russell re same (.8); correspond with K&E team re same (.6); telephone conference with A. Russell and E. Boyer re same (.3). |
| 08/14/20 | Dustin Lyle Womack | 2.40 | Review and analyze revisions to stipulation (.1); correspond with K. Young re same (.6); revise brief in support of motion for summary judgment (1.6); conference with K. Young re revisions to brief (.1). |
| 08/14/20 | Kenneth A. Young | 5.60 | Telephone conference with Company re contested matter re rejection of midstream agreements (1.6); draft and revise joint stipulated facts re motion to reject (1.0); draft and revise memorandum in support of motion to dismiss (.5); research support for memorandum in support of motion to dismiss (.5); analyze midstream agreements re rejection (1.0); telephone conference with counsel for counterparty re contested matter (1.0). |

Legal Services for the Period Ending August 31, 2020        Invoice Number:        1020010929
Chesapeake Energy Corporation                               Matter Number:            25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/15/20 | Judson Brown, P.C. | 4.50 | Review and revise responses to 30b6 deposition notice and review and draft emails re same (.6); review and analyze materials re exit and backstop motions (1.0); review and draft correspondence re same (1.0); telephone conferences with K&E team re same (1.1); telephone conference with K&E team re UCC investigation (.4); review and draft correspondence re same (.4). |
| 08/15/20 | Megan Buenviaje | 2.40 | Attend telephone conference with K&E team re review and production planning (.4); prepare for same (.2); review and analyze production sets (.8); correspond with K&E team re same (.4); prepare production for attorney review and delivery to outside counsel (.6). |
| 08/15/20 | June K. Burton | 0.40 | Attend telephone conference with K&E team re document review protocol. |
| 08/15/20 | Jessica Busan | 1.00 | Conference re document review coordination (.6); review, analyze protocol re UCC document requests (.4). |
| 08/15/20 | Daniel T. Donovan, P.C. | 0.50 | Telephone conference with team re discovery (.2); analyze strategic issues (.3). |
| 08/15/20 | Kristen Kelly Farnsworth | 0.30 | Conference and correspond with M. Buenviaje, H. Huang and K&E team re document collection, review and production. |
| 08/15/20 | Kari K. Noborikawa | 0.10 | Participate in conference with K&E team re document production. |
| 08/15/20 | Alexandra I. Russell | 6.30 | Review and finalize document production to UCC and Brigade (3.5); review and finalize production of board materials to UCC (1.5); finalize responses and objections to UCC 30(b)(6) deposition notice (.5); correspond with J. Brown, D. Donovan and M. Thompson re UCC investigation discovery (.5); correspond with K&E team re document review (.3). |
| 08/15/20 | Alexandra Schwarzman | 0.50 | Review and revise motion in support of ETC rejection motion. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:        1020010929
Matter Number:            25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/20 | McClain Thompson | 3.30 | Review and analyze documents regarding backstop and exit financing motions (1.0); update tagging re responsiveness, privilege, confidentiality and noteworthiness re same (.9); correspond with participating parties re production re same (.3); telephone conference with D. Donovan, J. Brown and A. Russell re case-wide discovery priority items (.7); correspond and conference with K&E review team re same (.4). |
| 08/15/20 | Dustin Lyle Womack | 0.40 | Review and analyze restructuring edits to brief in support of motion to reject (.2); correspond with K. Young re revisions and stipulation (.2). |
| 08/15/20 | Kenneth A. Young | 1.20 | Draft and revise memorandum of law in support of motion to reject midstream agreement (1.0); analyze midstream agreements re rejection (.2). |
| 08/16/20 | Judson Brown, P.C. | 2.40 | Review and analyze materials re exit and backstop motions (1.5); review and draft correspondence re same (.4); telephone conferences with K&E team re same (.5). |
| 08/16/20 | Megan Buenviaje | 1.10 | Review and analyze production sets (.7); correspond with K&E team re same (.4). |
| 08/16/20 | June K. Burton | 5.10 | Attend telephone conference with K&E team re document review protocol (1.2); review, analyze issues re same (3.9). |
| 08/16/20 | Henry Huang | 1.70 | Prepare, execute and validate production logic (.3); correspond with A. Russell re tagging inconsistencies (.2); prepare documents for production (.9); prepare delivery of documents to opposing counsel (.3). |
| 08/16/20 | John Martorella | 0.10 | Correspond with A. Russell re document review. |
| 08/16/20 | Ragan Naresh, P.C. | 1.00 | Revise class settlement agreement. |
| 08/16/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review correspondence from D. Klein re discovery dispute with Brigade (.1); prepare return correspondence re same (.1); review correspondence from DPW re Southland Royalty (.1). |
| 08/16/20 | Kari K. Noborikawa | 3.30 | Participate in conference with J. Brown and A. Schwarzman re S. Antinelli deposition preparation (1.0); draft hearing outline for S. Antinelli (2.3). |

26

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010929
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/20 | Matt Owen | 1.20 | Review and analyze papers for PA AG stay appeal. |
| 08/16/20 | Alexandra I. Russell | 2.00 | Review and finalize document production to UCC and Brigade re exit and backstop commitment issues. |
| 08/16/20 | Kenneth A. Young | 0.60 | Revise memorandum of law in support of motion to reject midstream agreement and related pleadings. |
| 08/17/20 | Maggie Adams | 2.00 | Research recoupment (1.5); summarize same (.5). |
| 08/17/20 | Brooksany Barrowes | 0.70 | Correspond with A. Schwarzman and K&E team re recent developments and related precedent for rejection matters. |
| 08/17/20 | Judson Brown, P.C. | 5.80 | Review and analyze materials re exit financing and backstop hearing (.6); conference with S. Antinelli to prepare for deposition re exit financing and backstop (4.0); review and analyze pleadings re Brigade discovery dispute, and review and draft correspondence re same (.2); review and draft correspondence re same (.2); telephone conferences with K&E team and counsel to creditors re exit financing and backstop deposition and hearing, and review and draft correspondence re same (.8). |
| 08/17/20 | Megan Buenviaje | 1.40 | Prepare documents for attorney review (.8); revise collection tracking log (.6). |
| 08/17/20 | June K. Burton | 9.50 | Review and analyze documents for responsiveness and privilege (5.0); review, analyze issues re same (4.5). |
| 08/17/20 | Daniel T. Donovan, P.C. | 2.00 | Telephone conference with A. Schwarzman re litigation issues (.5); review and analyze strategic issues (.7); review and analyze royalty issues (.4); prepare for depositions (.4). |
| 08/17/20 | Henry Huang | 0.50 | Prepare documents for attorney review. |
| 08/17/20 | Grant Jones | 3.60 | Correspond with D. Womack and K. Young re briefing documents (.3); review and analyze background briefing documents (1.5); review and analyze opposition's memorandum of law (1.8). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:    1020010929
Matter Number:    25325-10

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 08/17/20 | John Martorella | 8.20 | Telephone conference with A. Russell re document review (2.5); review and analyze documents (3.9); review, analyze issues re same (1.1) identify and mark responsive and privileged documents (.7). |
| 08/17/20 | Kari K. Noborikawa | 5.90 | Prepare for deposition of S. Antinelli (4.0); revise filing of stipulated confidentiality agreement and protective order (.2); draft correspondence to Eagle Ford counsel re document production (.1); review and analyze documents in preparation for production in response to UCC document requests (1.6). |
| 08/17/20 | Alexandra I. Russell | 4.00 | Correspond with UCC counsel re document production and discovery issues (.2); correspond with J. Martorella re document review (.1); prepare document review of K&E email for production to UCC (2.5); review and analyze documents for production to UCC (1.2). |
| 08/17/20 | Sara Shaw Tatum | 1.60 | Research privilege issue (.6); draft memorandum re same (.8); conference with A. Russell re same (.2). |
| 08/17/20 | McClain Thompson | 0.10 | Correspond with K&E review team re document review parameters and next steps re same. |
| 08/17/20 | Dustin Lyle Womack | 1.30 | Correspond with K. Young re brief in support of rejection (.4); revise brief in support of rejection (.8); review and analyze Chesapeake brief in opposition of rejection (.1). |
| 08/17/20 | Kenneth A. Young | 3.60 | Draft and revise memorandum in support of motion to reject (1.0); prepare filing of memorandum in support of motion to reject (1.0); analyze memorandum in opposition to motion to reject (1.6). |
| 08/18/20 | Maggie Adams | 3.40 | Research withdrawal of reference and transfer of venue (2.3); summarize same (1.1). |
| 08/18/20 | Brooksany Barrowes | 1.70 | Review and analyze discovery matters re contested contract rejection. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010929
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/20 | Judson Brown, P.C. | 6.00 | Telephone conferences with K&E team, Rothschild team and creditor counsel re litigation issues, discovery disputes and backstop and exit financing hearing (1.2); review and draft correspondence re same (.2); attend deposition of S. Antinelli re exit financing and backstop (2.5); prepare for same (1.0); review and analyze opposition to Brigade discovery (.6); review and draft correspondence re same and conference with court re same (.5). |
| 08/18/20 | Megan Buenviaje | 3.10 | Attend conference with Baker Botts re document production (.3); prepare for same (.3); correspond with K&E team re same (.4); prepare summary of collections and search terms from all parties for attorney review (1.7); revise collection tracking log (.4). |
| 08/18/20 | Juliana Casas | 0.70 | Draft call outs for hearing. |
| 08/18/20 | Daniel T. Donovan, P.C. | 4.70 | Telephone conference with K&E team re litigation issues (.5); telephone conference with K&E team re ETC scheduling (.5); attend Antenelli deposition (3.2); conference with K&E team re same (.5). |
| 08/18/20 | Kristen Kelly Farnsworth | 0.80 | Conference with K&E team re case status and project updates (.2); prepare case files re deposition transcripts and exhibits and correspondence (.3); revise production tracking spreadsheet (.2); prepare for hearing (.1). |
| 08/18/20 | Henry Huang | 0.80 | Attend conference with Baker Botts re document transfer and production (.7); prepare for same (.1). |
| 08/18/20 | Grant Jones | 4.30 | Correspond with K. Young and D. Womack re response brief (1.2); analyze cases used in opposition's brief (1.7); draft outline of privity section for brief (1.4). |
| 08/18/20 | Kevin Liang | 2.00 | Research withdrawal of reference issues (.5); , draft summary re same (1.0); correspond with K&E team re same (.5). |
| 08/18/20 | Kevin Liang | 3.70 | Telephone conference with A. Schwarzman re section 108(b) issues (.1); research re same (3.6). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010929
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/18/20 | John Martorella | 8.50 | Review and analyze documents (4.2); review and analyze privileged documents for responsiveness (4.3). |
| 08/18/20 | Kari K. Noborikawa | 4.50 | Participate in S. Antinelli deposition (3.5); draft search terms for document review in response to UCC investigation requests (.2); draft S. Antinelli direct examination outline (.8). |
| 08/18/20 | Matt Owen | 0.40 | Telephone conference with K&E team re work in process (.2); telephone conference with S. Tatum re appeal of automatic stay litigation against PA AG (.2). |
| 08/18/20 | Palmer Quamme | 2.60 | Review and analyze documents in Relativity for responsiveness to document requests. |
| 08/18/20 | Alexandra I. Russell | 8.00 | Attend hearing re Brigade motion to compel discovery (.5); conference with K&E team re work in process (.3); prepare for same (.2); review and revise demonstrative for ETC Tiger scheduling hearing (.3); attend S. Antinelli 30(b)(6) deposition (1.0); review and revise QC of K&E email re RSA negotiations for production to UCC (3.5); prepare document collection (1.0); manage review and analyze Chesapeake response to UCC investigation requests (1.2). |
| 08/18/20 | Alexandra Schwarzman | 9.40 | Attend ETC scheduling conference (.3); follow ups re same (.2); conference with J. Brown re discovery hearing (.2); correspond and conference re lift stay letters (.2); attend Antinelli deposition (3.4); follow up conferences re same (.3); prepare for discovery hearing (.3); telephonically attend hearing (.9); review and revise objection to motion to withdraw reference (3.4); conference with D. Donovan re Petty, Weir (.2). |
| 08/18/20 | McClain Thompson | 0.20 | Telephone conference with K&E team re case-wide priority items. |
| 08/18/20 | Dustin Lyle Womack | 3.60 | Attend telephone conference with K&E team re response to ETC brief supporting rejection motion (1.0); draft response to ETC brief supporting rejection motion (2.6). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010929
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/20 | Kenneth A. Young | 4.50 | Draft and revise response to memorandum in support of objection to motion to reject (2.5); research support for memorandum in support of objection to motion to reject (2.0). |
| 08/19/20 | Brooksany Barrowes | 0.50 | Review and analyze discovery and litigation matters re contract rejection. |
| 08/19/20 | Judson Brown, P.C. | 6.40 | Telephone conferences with K&E team, Rothschild team, UCC counsel and creditor counsel re litigation issues, discovery disputes and backstop and exit financing hearing, and review and draft correspondence re same (2.0); review and draft correspondence re same (.9); review and analyze materials to prepare for backstop and exit financing hearing and review and draft correspondence re same (2.0); review and draft correspondence re same (.7); review and analyze UCC opposition to exit financing and backstop motions (.8). |
| 08/19/20 | Megan Buenviaje | 6.10 | Prepare documents for vendor processing (.6); prepare search term reporting with vendor (1.1); review and analyze search term hit report (1.2); correspond with K&E team re same (1.1); review and analyze data sets (.8); correspond with K&E team re same (.6); prepare documents for attorney review (.7). |
| 08/19/20 | June K. Burton | 0.40 | Review and analyze background materials in anticipation of CHK exit backstop document review. |
| 08/19/20 | Jessica Busan | 3.00 | Prepare documents re UCC document (.6); draft and revise search terms re same (2.4). |
| 08/19/20 | Daniel T. Donovan, P.C. | 3.50 | Telephone conference with K&E team re discovery (.7); review, analyze issues re same (1.9); telephone conference with Company re litigation issues (.5); telephone conference with K&E team re stays (.4). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010929
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/20 | Kristen Kelly Farnsworth | 1.30 | Correspond with W. Thomas re supporting attorneys during August 21, 2020 hearing (.1); prepare select production documents in preparation for filing exhibit list for August 21 hearing (.9); correspond with K&E team re same (.1); correspond with K&E team re redaction status of select production documents (.1); correspond and correspond with Lexitas re deposition preparation rooms per request of K. Noborikawa (.1). |
| 08/19/20 | Henry Huang | 6.50 | Prepare documents for attorney review (2.9); correspond with A. Russell and M. Buenviaje re same (.8); correspond with Sandline to process Company data for review (2.4); prepare documents for production (.4). |
| 08/19/20 | Stephen L. Iacovo | 4.80 | Telephone conference with Company and K&E team re Petty and Wier lease issues (.5); telephone conferences with K&E team re same (.2); review and analyze research re same (1.7); review and analyze leases re same (.6); review and analyze precedent adversary proceedings (.5); review and analyze background facts and documents (1.3). |
| 08/19/20 | Grant Jones | 6.50 | Draft privity section for response brief (4.0); research case law re privity (2.5). |
| 08/19/20 | Kevin Liang | 9.90 | Research re oil and gas leases issues (5.1); correspond with K&E team re same (1.0); telephone conference with K&E team and Company re same (1.0); research re same (2.0); correspond with K&E team re same (.5); telephone conference with K&E team re next steps (.3). |
| 08/19/20 | John Martorella | 0.60 | Review and analyze backstop and exit financing motions. |
| 08/19/20 | Kari K. Noborikawa | 7.90 | Draft and revise S. Antinelli direct examination outline and cross examination points (3.6); analyze issues re same (2.4) review and prepare exhibits and demonstratives for S. Antinelli testimony (.9); review, analyze documents for production in response to UCC investigation requests (.5); participate in telephone conference re document review for UCC investigation (.5). |
| 08/19/20 | Palmer Quamme | 3.30 | Review and analyze documents in Relativity for responsiveness to document requests. |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010929
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/20 | Alexandra I. Russell | 10.90 | Telephone conference with D. Donovan and J. Brown re discovery issues (.3); telephone conference with UCC counsel re document production and discovery issues (.5); correspond with M. Buenviaje re document collection re exit, BCA documents (.5); attend to Chesapeake exit, BCA document collection and review (4.9); second level review and QC of exit, BCA documents for production to UCC (4.7). |
| 08/19/20 | Alexandra Schwarzman | 3.90 | Conferences re Petty, Wiers (.8); research re 108(b) tolling (1.2); conferences and correspondence re same (.6); conferences re motion to enforce stay (.4); review Antinelli deposition transcript (.6); correspond re litigation (.3). |
| 08/19/20 | Dustin Lyle Womack | 5.00 | Correspond with K. Young re touch and concern argument (1.0); draft response to ETC memorandum re rejection (1.6); revise response to ETC memorandum re rejection (2.2); research covenant intent and touch and concern elements (.2). |
| 08/19/20 | Kenneth A. Young | 1.30 | Draft and revise response to memorandum in support of objection to motion to reject. |
| 08/20/20 | Judson Brown, P.C. | 9.70 | Review and analyze materials for hearing re exit financing and backstop (.6); review and revise demonstrative and exhibits for hearing (.9); review and revise outline for direct examination of S. Antinelli (2.0); conference with S. Antinelli to prepare for hearing (5.5); telephone conferences with K&E team and counsel to creditors re hearing and review and draft correspondence re same (.7). |
| 08/20/20 | Megan Buenviaje | 2.90 | Review and analyze production set (.7); correspond with K&E team re same (.4); coordinate search term reporting with vendor (.8); review and analyze search term hit report (.6); correspond with K&E team re same (.4). |
| 08/20/20 | Jessica Busan | 4.50 | Coordinate document review re UCC document requests (1.0); draft and revise search terms re same (1.5); review and analyze documents for responsiveness, legal privilege and key case issues re same (2.0). |
| 08/20/20 | Daniel T. Donovan, P.C. | 1.50 | Analyze strategic and discovery issues. |

Legal Services for the Period Ending August 31, 2020          Invoice Number:          1020010929
Chesapeake Energy Corporation                                 Matter Number:              25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/20 | Kristen Kelly Farnsworth | 0.10 | Correspond with M. Buenviaje and H. Huang re downloading productions re Franklin and FLLO and uploading same into Relativity for attorney review. |
| 08/20/20 | Henry Huang | 2.40 | Coordinate preparation of documents for production (.5); coordinate production delivery to opposing counsels (.2); prepare documents for attorney review (1.7). |
| 08/20/20 | Stephen L. Iacovo | 2.30 | Telephone conferences with A. Schwarzman re Petty, Wier adversary proceeding (.2); review, analyze settlement, negotiation history and background facts and documents (2.1). |
| 08/20/20 | Grant Jones | 4.90 | Draft response brief sections (3.7); review, analyze touch and concern issues (.5); telephone conference with K. Young re briefing (.7). |
| 08/20/20 | Kevin Liang | 1.40 | Review, analyze documents re motion to enforce stay and adversary proceeding (.6); review, analyze motion and correspond with C. Katrinak (.6); review, analyze finished draft (.2). |
| 08/20/20 | Patrick J. Nash Jr., P.C. | 3.90 | Review UCC objection to backstop and exit motions, in preparation for hearing (.6); review royalty owner committee objection to backstop motions (.3); review Debtors reply to objections in preparation to file (.4); review FLLO reply to UCC objections (.4); prepare for hearing (2.2). |
| 08/20/20 | Kari K. Noborikawa | 7.00 | Draft and revise preparation materials for S. Antinelli (1.0); participate in hearing preparation of S. Antinelli (5.5); coordinate logistics and finalize exhibits and demonstratives for hearing (.5). |
| 08/20/20 | Alexandra I. Russell | 9.50 | Review and finalize production of exit, BCA supplemental documents to UCC (4.5); manage review of Chesapeake documents in response to UCC investigation requests (3.3); telephone conference with UCC counsel re board of directors review (.2); review and analyze key documents from production re RSA issues (1.5). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010929
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/20 | Alexandra Schwarzman | 2.20 | Review reply to ETC FERC objection (.7); telephone conference with A. Dreisbach re same (.4); review Ultra transcripts re same (.7); telephone conference with J. Norris re lift stays (.2); correspond re same (.2). |
| 08/20/20 | Will Thomas | 2.30 | Provide technical support to J. Brown during deposition prep with witness S. Antinelli (1.6); prepare exhibits for use in trial presentation software (.7). |
| 08/20/20 | Dustin Lyle Womack | 0.60 | Revise draft response to ETC brief in opposition to rejection (.4); correspond with K. Young re touch and concern issues (.2). |
| 08/20/20 | Kenneth A. Young | 2.00 | Draft and revise response to memorandum in support of objection to motion to reject (.8); research support for response to memorandum in support of objection to motion to reject (1.2). |
| 08/21/20 | Brooksany Barrowes | 0.50 | Review and analyze recent precedent re contested rejection matters. |
| 08/21/20 | Judson Brown, P.C. | 1.50 | Review and analyze materials for hearing re exit financing and backstop, review and draft correspondence re same and conferences with K&E team re same (.4); conference with S. Antinelli to prepare for hearing (1.1). |
| 08/21/20 | Megan Buenviaje | 5.60 | Coordinate search term reporting with vendor (1.4); review and analyze search term hit report (1.1); correspond with K&E team re same (1.4); review and analyze production set (.9); correspond with the litigation team re same (.8). |
| 08/21/20 | Jessica Busan | 3.50 | Coordinate document review re UCC document requests (1.8); draft and revise search terms re same (1.7). |
| 08/21/20 | Daniel T. Donovan, P.C. | 0.50 | Telephone conference with J. Brown re litigation issues (.2); review, analyze strategic issues re same (.3). |
| 08/21/20 | Henry Huang | 2.30 | Prepare documents for attorney review (1.8); prepare documents for production (.5). |
| 08/21/20 | Stephen L. Iacovo | 3.10 | Telephone conferences with K&E team re Petty/Wier adversary proceeding (.3); review and revise emergency motion re same (2.8). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010929
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/20 | Grant Jones | 4.40 | Review, analyze brief (.5); review and revise response brief with citations (1.5); review and revise response brief incorporating comments from K. Young (2.0); telephone conference with K. Young re response brief (.4). |
| 08/21/20 | Cara Katrinak | 8.40 | Revise adversary motion to enforce the stay re additional diligence (3.6); draft adversary complaint re Petty and Weir leases (2.6); telephone conference and correspond with S. Iacovo re same (.2); revise motion to enforce re A. Schwarzman comments (2.0). |
| 08/21/20 | Kari K. Noborikawa | 1.20 | Participate in witness preparation of S. Antinelli for hearing. |
| 08/21/20 | Carrie Therese Oppenheim | 1.10 | Correspond with A. Schwarzman, W. Fogelberg and L. Yale re redaction and sealed documents (.3); review, analyze procedures re sealing of confidential information (.8). |
| 08/21/20 | Palmer Quamme | 0.60 | Revise filing re application of automatic stay in Burkett royalty litigation (.5); correspond with A. Russell re same (.1). |
| 08/21/20 | Alexandra I. Russell | 5.50 | Finalize review of K&E correspondence for production in response to UCC investigation requests (3.3); manage team review of Chesapeake custodian correspondence in response to UCC investigation requests (2.2). |
| 08/21/20 | Alexandra Schwarzman | 1.30 | Review and revise motion to enforce stay (1.1); correspond re same (.2). |
| 08/21/20 | Dustin Lyle Womack | 2.90 | Review, analyze bankruptcy court memorandum opinion re rejection for response argument (.2); correspond with K. Young re response to memorandum (.8); revise response to memorandum opposing rejection (1.9). |
| 08/21/20 | Lydia Yale | 1.20 | Correspond with A. Schwarzman, W. Fogelberg and C. Oppenheim re redaction and sealed documents (.3); review, analyze issues re same (.9). |
| 08/21/20 | Lydia Yale | 1.30 | Review, analyze procedures re sealing of confidential information. |
| 08/21/20 | Kenneth A. Young | 12.20 | Draft and revise response to memorandum in support of objection to motion to reject (4.5); review, analyze issues re same (3.9); research support for response to memorandum in support of objection to motion to reject (3.8). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/20 | Judson Brown, P.C. | 0.50 | Review and draft correspondence re litigation and discovery issues. |
| 08/22/20 | Megan Buenviaje | 3.10 | Review and analyze search term hit report (1.7); correspond with vendor and litigation team re same (1.4). |
| 08/22/20 | Daniel T. Donovan, P.C. | 1.00 | Conference with K&E team re royalty issues (.5); telephone conference with A. Schwarzman re Petty/Wier adversary proceeding (.5). |
| 08/22/20 | Henry Huang | 3.80 | Coordinate preparation of documents for production (.5); execute and validate production logic (.4); coordinate production delivery to opposing counsels (.2); coordinate Company data processing with Sandline (1.1); prepare documents for attorney review (1.3); correspond with A. Russell re same (.3). |
| 08/22/20 | Stephen L. Iacovo | 3.20 | Telephone conference with C. Katrinak re Petty/Wier adversary proceeding (.1); review and revise same (1.8); research re same (1.3). |
| 08/22/20 | Cara Katrinak | 11.70 | Draft, revise emergency motion to enforce the stay (3.8); review, analyze issues re same (3.9); correspond with A. Schwarzman, K&E team, Company re same (.6); telephone conference with S. Iacovo re same (.1); draft complaint re same (3.1); correspond with A. Russel, S. Iacovo re same (.2). |
| 08/22/20 | Alexandra I. Russell | 3.30 | Review and finalize production to UCC re investigation requests (3.0); correspond with document review team re correspondence review and production (.3). |
| 08/22/20 | Alexandra Schwarzman | 1.60 | Conference with D. Donovan re motion to enforce stay (.3); review and revise same (.9); review and revise reply ISO ETC rejection motion (.4). |
| 08/22/20 | Kenneth A. Young | 0.20 | Strategize response to memorandum in support of objection to motion to reject. |
| 08/23/20 | Brooksany Barrowes | 1.00 | Review and analyze FERC order on rehearing re ETC Tiger petition. |
| 08/23/20 | Megan Buenviaje | 4.10 | Prepare for and attend telephone conference with K&E team re document review and production planning (1.1); review and analyze search term hit report (.9); correspond with K&E team re same (.8); prepare documents for attorney review (1.3). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/20 | Jessica Busan | 4.00 | Coordinate document review (.5); review and analysis of documents for responsiveness, legal privilege and key case issues re UCC document requests (3.5). |
| 08/23/20 | Kristen Kelly Farnsworth | 0.60 | Conference with M. Buenviaje, H. Huang and attorneys re document collection, review, and production. |
| 08/23/20 | Henry Huang | 11.10 | Review, analyze Company data (2.3); prepare documents for attorney review (6.2); correspond with case team re same (1.5); update review document workflow settings (1.1). |
| 08/23/20 | Stephen L. Iacovo | 5.70 | Telephone conferences with K&E team re Petty/Wier adversary proceeding (.2); revise emergency motion re same (2.7); research re same (.7); revise complaint re same (2.1). |
| 08/23/20 | Cara Katrinak | 15.90 | Review, analyze case law re escrow, automatic stay (2.3); revise emergency motion to enforce the stay re same (3.7); correspond with A. Schwarzman, K&E, Company team re same (.4); further revise same (2.9); telephone conference with S. Iacovo re same (.1); draft, revise complaint re same (3.6); review, analyze issues re same (2.4); telephone conferences with S. Iacovo re same, litigation comments (.3); correspond with K&E team re same (.2). |
| 08/23/20 | John Martorella | 1.10 | Review and analyze first day declaration, noteworthy documents and correspondence from A. Russell re next round of document review. |
| 08/23/20 | Kari K. Noborikawa | 1.30 | Participate in telephone conference with K&E team re document review (.6); review, analyze documents for production in response to UCC investigation requests (.7). |
| 08/23/20 | Palmer Quamme | 0.40 | Review and analyze documents in Relativity responsive to UCC requests. |
| 08/23/20 | Anna G. Rotman, P.C. | 0.40 | Review and revise response to ETC rejection brief. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/20 | Alexandra I. Russell | 5.80 | Review and analyze draft adversary complaint and motion to enforce re Petty and Wier leases (1.0); review and analyze Baker Botts emails for production to UCC (2.5); plan and prepare for document review telephone conference with team (.5); telephone conference with K&E team re key issues for review and deposition prep (.5); manage document review of Company correspondence for production to UCC (1.3). |
| 08/23/20 | Alexandra Schwarzman | 2.20 | Review and revise motion to enforce stay, complaint re same. |
| 08/23/20 | McClain Thompson | 0.90 | Correspond and conference with A. Russell re document discovery next steps re Committee investigation. |
| 08/23/20 | Kenneth A. Young | 0.30 | Analyze issues re response to memorandum in support of objection to motion to reject. |
| 08/24/20 | Brooksany Barrowes | 1.30 | Review and analyze matters re FERC order on rehearing (1.0); correspond with expert on discovery matters (.3). |
| 08/24/20 | Megan Buenviaje | 4.60 | Review and analyze production set (.8); correspond with K&E team re same (.8); prepare for and attend telephone conference with K&E team re document review (1.1); update review document workflow settings (.8); prepare documents for attorney review (1.1). |
| 08/24/20 | June K. Burton | 9.30 | Review, analyze documents for responsiveness and privilege (4.2); review, analyze issues re same (3.9); review background materials and review protocol (.5); attend telephone conference with working group re review protocol (.7). |
| 08/24/20 | Jessica Busan | 2.50 | Coordinate document review (.4); review and analyze documents for responsiveness, legal privilege and key case issues (2.1). |
| 08/24/20 | Erin Cady | 4.90 | Review, analyze documents re UCC investigation production (4.2); conference with document review team re assignment for same (.7). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010929
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/20 | Daniel T. Donovan, P.C. | 1.50 | Telephone conferences with K&E team re discovery and strategy (.5); telephone conference with class counsel re litigation issues (.4); review, analyze strategic issues (.3); telephone conference with Company re litigation issues (.3). |
| 08/24/20 | Gary A. Duncan | 3.50 | Review, analyze documents for content analysis and privilege determination for possible production. |
| 08/24/20 | Gary A. Duncan | 0.50 | Attend telephone conference with K&E team re background materials and information for use in preparation for first level document review. |
| 08/24/20 | Kristen Kelly Farnsworth | 0.70 | Conference with M. Buenviaje, H. Huang, and K&E team re document collection, review and production. |
| 08/24/20 | Henry Huang | 1.70 | Prepare Company documents for production (1.1); correspond with A. Russell re same (.2); attend conference with Company and case team re document review (.4). |
| 08/24/20 | Stephen L. Iacovo | 7.10 | Review and revise Petty/Weir adversary complaint (2.8); review and revise emergency motion to enforce the stay (3.3); conference and correspond with K&E team and Jackson Walker re same (.7); revise witness exhibit list (.3). |
| 08/24/20 | Grant Jones | 6.10 | Review and revise introduction to rejection brief (.5); review and revise rejection brief in full (1.9); review and revise motion and proposed order for rejection (.5); correspond with K. Young re briefing and filing (1.2); telephone conference with K. Young re briefing and filing (.5); organize update of table of authorities and table of contents for brief (.8); review and analyze ETC's response briefing (.7). |

Legal Services for the Period Ending August 31, 2020  
Chesapeake Energy Corporation  
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929  
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/20 | Cara Katrinak | 13.00 | Revise motion to enforce the stay (1.3); revise complaint re same (1.1); review, compile exhibits re same (1.3); telephone conference with A. Schwarzman, K&E team, Company team re hearing re same (.5); correspond with S. Iacovo, JW team re opening, filing adversary proceeding (3.9); telephone conferences with L. Freeman, S. Iacovo re filing issues (.6); analyze issues re same (3.8); telephone conferences with A. Schwarzman re status of filing (.3); correspond with Epiq team re service (.2). |
| 08/24/20 | Matthew LaGrone | 5.10 | Conference with document review team (.5); review, analyze documents related to RSA negotiations (4.6). |
| 08/24/20 | Karla V. Mardueno | 5.10 | Review, analyze 2019 financing review. |
| 08/24/20 | Karla V. Mardueno | 0.70 | Participate in telephone conference with K&E team re document review. |
| 08/24/20 | Diego Jorge Martinez-Krippner | 4.70 | Review, analyze documents in preparation for forthcoming document production. |
| 08/24/20 | Diego Jorge Martinez-Krippner | 0.70 | Telephone conference with K&E team re document review protocol and case background. |
| 08/24/20 | John Martorella | 8.20 | Telephone conference with K&E team re document review (.6); review and analyze documents and identify and mark responsive and privileged documents (7.6). |
| 08/24/20 | Kari K. Noborikawa | 0.30 | Correspond with working group re production in response to UCC investigation requests. |
| 08/24/20 | Carrie Therese Oppenheim | 1.70 | Review, analyze Petty adversary complaint (.6); compile exhibits for same (.3); revise witness and exhibit list re emergency hearing (.3); telephone conferences with S. Iacovo, C. Katrinak re filing status (.2); review, analyze precedent re summons requests (.3). |
| 08/24/20 | Palmer Quamme | 0.20 | Review and analyze documents in Relativity for privilege and responsiveness to document requests. |
| 08/24/20 | Anna G. Rotman, P.C. | 1.50 | Review and revise draft brief in response to opposition to motion to reject ETC-Texas Pipeline contract (.4); review and analyze opposition brief filed by ETC-Texas Pipeline and discuss with litigation team (1.1). |

41

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010929
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/20 | Alexandra I. Russell | 6.20 | Telephone conference with document review team (.7); telephone conference with K. Aulet re director discovery (.2); telephone conference with D. Donovan re discovery issues (.1); telephone conference with K&E team and C. Sileo re Petty/Wier adversary hearing (.7); review and analyze exhibits to motion to enforce stay as to Petty and Wier (2.0); draft P. Vermillion declaration re business records (.5); draft P. Vermillion direct outline re motion to enforce evidentiary issues (2.0). |
| 08/24/20 | Alexandra Schwarzman | 6.50 | Review and revise motion to enforce (3.8); conference with Company re same, settlement offers re same (.6); prepare for hearing re same (2.1). |
| 08/24/20 | Sara Shaw Tatum | 1.60 | Conference with C. Foster re make-whole analysis (.4); research same (1.2). |
| 08/24/20 | Dustin Lyle Womack | 1.90 | Review, analyze new Slawson covenant decision (.2); review and analyze edits to response to objection brief (.2); correspond with K. Young re response brief (.4); review and analyze ETC response (.3); attend telephone conference with K&E team re reply strategy (.8). |
| 08/24/20 | Kenneth A. Young | 5.00 | Draft and revise response to memorandum in support of objection to motion to reject (2.0); prepare response to memorandum in support of objection to motion to reject for filing (.4); coordinate filing of response to memorandum in support of objection to motion to reject (1.0); analyze response to memorandum in support of motion to reject (1.6). |
| 08/25/20 | Joanna Aybar | 1.50 | Draft proceeding summons. |
| 08/25/20 | Brooksany Barrowes | 2.50 | Review and revise draft pleading re contested rejection matter (1.5); review, analyze FERC order on rehearing (1.0). |
| 08/25/20 | Megan Buenviaje | 4.10 | Review and analyze data sets (1.7); correspond with litigation team re same (.9); prepare documents for attorney review (.9); update review document workflow settings (.6). |

Legal Services for the Period Ending August 31, 2020   Invoice Number:  1020010929
Chesapeake Energy Corporation       Matter Number:   25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/20 | June K. Burton | 9.00 | Review, analyze documents for responsiveness and privilege (4.4); review, analyze issues re same (4.6). |
| 08/25/20 | Erin Cady | 3.10 | Review, analyze documents re UCC investigation production. |
| 08/25/20 | Daniel T. Donovan, P.C. | 1.50 | Telephone conferences with working group re Petty and Weir disputes (.4); review, analyze issues re same (.6) conference with K&E team re litigation issues (.5). |
| 08/25/20 | Gary A. Duncan | 3.00 | Review, analyze documents for content analysis and privilege determination for possible production. |
| 08/25/20 | Henry Huang | 3.10 | Review, analyze Company documents (1.8); correspond with A. Russell and J. Busan re same (.3); prepare documents for case team review (1.0). |
| 08/25/20 | Stephen L. Iacovo | 3.30 | Telephone conference with C. Katrinak re Petty/Weir adversary (.2); research re same (1.7); telephone conference with K&E team and Company re same (.4); telephone conference with Jackson Walker re same (.3); review and revise summons (.7). |
| 08/25/20 | Grant Jones | 10.50 | Draft shell reply brief (.3); organize list of key cases for A. Rotman's review (.2); organize briefing and case binders with N. Dickerson (.7); draft sections for reply brief (4); research and analyze cases for reply brief (2.5); review and analyze opposition's briefing (2.8). |
| 08/25/20 | Cara Katrinak | 10.30 | Telephone conferences with C. Oppenheim, S. Iacovo re Petty, Wier hearing developments (.3); correspond with R. Niemerg re royalty information re same (.2); review, analyze filings, research re negotiation timeline (2.3); draft timeline chart for Petty, Wier hearing (2.2); research, analyze precedent re proposed order (.4); draft proposed order re Petty, Wier (1.1); correspond with K&E team, C. Silio, P. Vermillion re same (.2); circulate same to opposing counsel (.2); review, analyze Petty, Wier service list (.9); draft, revise defendants' summons (2.4); correspond with A. Russell, K&E team re same (.1). |
| 08/25/20 | Library Factual Research | 1.00 | Locate key case law for attorney review. |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010929
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/20 | Karla V. Mardueno | 4.50 | Review, analyze first day declaration (1.2); document review for 2019 financing review (3.3). |
| 08/25/20 | Diego Jorge Martinez-Krippner | 4.00 | Review, analyze documents in preparation for forthcoming document production. |
| 08/25/20 | John Martorella | 8.10 | Review and analyze documents and identify and mark responsive and privileged documents (4.2); review, analyze issues re same (3.9). |
| 08/25/20 | Carrie Therese Oppenheim | 3.80 | Revise witness list re August 25 Petty adversary hearing (.3); finalize, file same (.7); prepare hearing materials re emergency stay motion (1.2); review, revise summons issuance requests (.3); file same (.3); arrange production of August 25 hearing transcript (.3); finalize, file business records certification (.7). |
| 08/25/20 | Palmer Quamme | 1.10 | Review and analyze documents in Relativity responsive to Committee document requests. |
| 08/25/20 | Alexandra I. Russell | 1.10 | Review and revise business records declaration (.3); telephone conference with C. Sileo and P. Vermillion re potential testimony (.6); telephone conference with J. Webb and D. Donovan re discovery (.2). |
| 08/25/20 | Alexandra I. Russell | 5.50 | Draft direct outline for P. Vermillion and prepare for hearing re Petty and Wier motion to enforce. |
| 08/25/20 | Laura Saal | 0.90 | Obtain and compile all briefing and forward to S. Tatum. |
| 08/25/20 | Alexandra Schwarzman | 1.80 | Conference with JW, K&E team re ETC processing rejection (1.0); telephone conference with D. Parham re same (.2); revise, finalize reply ISO ETC rejection (.6). |
| 08/25/20 | Alexandra Schwarzman | 5.90 | Conferences and correspondence re motion to enforce (5.6); correspond re order re same (.3). |
| 08/25/20 | Sara Shaw Tatum | 1.50 | Research make-whole case law (.5); draft memorandum re same (1.0). |
| 08/25/20 | Dustin Lyle Womack | 0.20 | Review and analyze Verde case re covenant reply. |
| 08/25/20 | Lydia Yale | 0.70 | Prepare Petty Wier adversary proceedings summons forms. |

Legal Services for the Period Ending August 31, 2020

Chesapeake Energy Corporation

Adversary Proceedings/Contested Matters

Invoice Number: 1020010929

Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/20 | Kenneth A. Young | 6.10 | Review, analyze responses to memorandum in support (2.2); strategize reply in support of memorandum in support (2.5); research support for reply in support of memorandum in support (1.4). |
| 08/26/20 | Joanna Aybar | 1.00 | Prepare summons for adversary case. |
| 08/26/20 | Brooksany Barrowes | 0.70 | Review, analyze draft pleadings and work on discovery matters. |
| 08/26/20 | Judson Brown, P.C. | 0.20 | Review and draft correspondence re discovery and valuation issues. |
| 08/26/20 | Megan Buenviaje | 3.20 | Review and analyze data sets (1.2); correspond with K&E team re same (.6); update collection tracking log (.6); prepare documents for attorney review (.8). |
| 08/26/20 | June K. Burton | 5.00 | Review, analyze documents for responsiveness and privilege. |
| 08/26/20 | Jessica Busan | 3.00 | Review and analyze documents for responsiveness, legal privilege and key case issue re UCC document request (1.9); quality control document production re same (1.1). |
| 08/26/20 | Daniel T. Donovan, P.C. | 2.00 | Telephone conference with Company re royalty matters. |
| 08/26/20 | Gary A. Duncan | 6.00 | Review, analyze documents for content analysis and privilege determination for possible production (3.6); review, analyze issues re same (2.4). |
| 08/26/20 | Kristen Kelly Farnsworth | 0.70 | Research Ultra Resources valuation hearing and status (.2); correspond with A. Russell and K. Noborikawa re same (.1); prepare pleadings re Chaparral class-action settlement for review by A. Russell (.3); review, analyze invoices from TSG re D. Dell'Osso and S. Antinelli depositions and coordinate payment of same (.1). |
| 08/26/20 | Kristen Ferguson | 2.30 | Draft certificates of service re adversary summons (1.8); prepare service materials for defendants (.4); correspond with C. Oppenheim re same (.1). |
| 08/26/20 | Henry Huang | 1.60 | Prepare documents for attorney review (1.3); correspond with A. Russell re same (.3). |

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010929 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/26/20 | Grant Jones | 12.20 | Review and analyze opposition's briefing (1.8); draft privity sections for brief (2.3); draft touch and concern sections for brief (4); draft case distinction sections for brief (1.5); research and analyze cases for briefing (2); telephone conference with K. Young re briefing (.6). |
| 08/26/20 | Cara Katrinak | 2.60 | Review, analyze comments to proposed order re Petty, Wier (.8); revise proposed order re same (.9); correspond with K&E, Company team re same (.3); correspond with Petty, Wier counsel, K&E team re same (.2); correspond with Epiq team re addition of adversary proceeding to website (.4). |
| 08/26/20 | Matthew LaGrone | 7.30 | Review, analyze documents related to December 2019 financing (3.9); review, analyze issues re same (3.4). |
| 08/26/20 | Karla V. Mardueno | 3.10 | Review, analyze 2020 RSA negotiations. |
| 08/26/20 | Diego Jorge Martinez-Krippner | 5.80 | Review, analyze documents in preparation for forthcoming document production (2.6); review, analyze issues re same (3.2). |
| 08/26/20 | John Martorella | 7.90 | Review and analyze documents and identify and mark responsive and privileged documents (4.1); review, analyze issues re same (3.8). |
| 08/26/20 | Kari K. Noborikawa | 5.60 | Review, analyze documents in preparation for production in response to UCC investigation requests (2.5); review, analyze issues re same (3.1). |
| 08/26/20 | Carrie Therese Oppenheim | 2.70 | Review requirements re service of summons (.4); prepare and effectuate service on Petty defendants (1.7); draft, revise certificates of service re same (.6). |
| 08/26/20 | Alexandra I. Russell | 4.80 | Draft letter to UCC re board of directors email (1.0); manage document review for production to UCC (2.5); review and analyze key documents for dep prep issue files (1.3). |
| 08/26/20 | Alexandra Schwarzman | 1.00 | Review and analyze FERC order (.3); conference with E. Ripley re Eagle Ford MDL, Petty litigation (.4); conference with Akerman, K&E team re ETC (.3). |
| 08/26/20 | Chad Michael Smith | 1.60 | Review and respond to correspondence re ETC's responsive motions to contract rejection. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/20 | Dustin Lyle Womack | 1.80 | Correspond with G. Jones re reply to ETC covenant dispute (.1); draft dedication response module of ETC reply (.9); research modification argument (.4); research touch and concern element (.3); correspond with K. Young re reply (.1). |
| 08/26/20 | Kenneth A. Young | 6.40 | Draft and revise reply in support of memorandum of law in support of motion to reject ETC Texas Pipeline contract (4.2); research support for reply in support of memorandum of law in support of motion to reject ETC Texas Pipeline contract (2.2). |
| 08/27/20 | Ryan Blaine Bennett, P.C. | 3.50 | Review and analyze rejection pleadings and arguments (2.8); outline issues re same (.7). |
| 08/27/20 | Megan Buenviaje | 2.10 | Review and analyze data sets (1.1); correspond with K&E team re same (.4); prepare documents for attorney review (.6). |
| 08/27/20 | Daniel T. Donovan, P.C. | 2.50 | Telephone conferences with K&E team re royalty owner committee. |
| 08/27/20 | Gary A. Duncan | 8.00 | Review, analyze documents for content analysis and privilege determination for possible production (4.1); review, analyze issues re same (3.9). |
| 08/27/20 | Kristen Kelly Farnsworth | 0.80 | Assemble, organize and prepare valuation-related materials from Ultra Resources bankruptcy for attorney review (.7); assemble, organize and update case files re correspondence and discovery for attorney review (.1). |
| 08/27/20 | Henry Huang | 0.60 | Prepare documents for attorney review. |
| 08/27/20 | Stephen L. Iacovo | 0.60 | Review, analyze summons for service. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:      1020010929
Matter Number:         25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/20 | Grant Jones | 10.70 | Draft rejection notwithstanding section (3.5); review and revise briefing incorporating edits from K. Young (1.0); draft introduction to reply brief (1.3); review and revise first section of brief incorporating comments from K. Young (.7); review and revise reply brief and update citations (.9); review and revise footnotes (.6); review and revise reply brief incorporating revisions from A. Rotman and J. Cline (1.0); organize with P. Razmdideh to update table of authorities and table of contents (.5); review and revise briefing incorporating final edits from K. Young (.4); correspond with J. Casas to create demonstrative deck design (.2); telephone conference with A. Rotman, K. Young and D. Womack re hearing on rejection (.6). |
| 08/27/20 | Cara Katrinak | 0.90 | Prepare filing version of proposed order and coordinate filing of same (.3); telephone conference with P. Vermillion, M. Tobert, A. Schwarzman, K&E team re Petty, Wier adversary developments (.6). |
| 08/27/20 | Karla V. Mardueno | 1.80 | Review, analyze 2020 RSA negotiations. |
| 08/27/20 | Diego Jorge Martinez-Krippner | 1.40 | Review, analyze documents in preparation for forthcoming document production. |
| 08/27/20 | John Martorella | 5.60 | Review and analyze documents and identify and mark responsive and privileged documents (3.9); review, analyze issues re same (1.7). |
| 08/27/20 | Kari K. Noborikawa | 2.20 | Review, analyze documents in preparation for production in response to UCC investigation requests. |
| 08/27/20 | Carrie Therese Oppenheim | 1.60 | Finalize summons service packages (.6); review, file certificates of service re same (.8); correspond with K&E team re August 25 hearing transcript (.2). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:    1020010929
Matter Number:    25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/20 | Anna G. Rotman, P.C. | 12.70 | Telephone conference with K. Young for upcoming hearing on ETC contract rejection (1.1); review and revise reply brief in support of rejection of ETC contract (1.6); telephone conference with M. Kiselstein re upcoming hearing on ETC contract rejection (.7); telephone conference with K&E team re hearing prep for ETC contract rejection (.5); review briefing and case law to prepare for upcoming hearing on ETC contract rejection (8.4); analyze issues re negotiations re stipulated facts (.2); telephone conference with J. Stuart re proffer on business judgment (.2). |
| 08/27/20 | Alexandra I. Russell | 8.70 | Review and revise letter to UCC re discovery issues (.2); review, analyze documents for production to UCC (4.2); review, analyze Datasite documents from 2019 transaction (1.0); correspond with K&E team re UCC tax diligence (.2); review, analyze UCC supplemental requests re BVL noteholders and follow up with Company re same (.5); review, analyze Baker Botts production re UCC questions re Paul Weiss ad hoc group (1.6); review and finalize production to UCC (1.0). |
| 08/27/20 | Alexandra Schwarzman | 5.20 | Correspond re Petty, Weirs (.4); correspond re ROC discovery request (.2); revise reply ISO ETC rejection (3.2); conferences re Petty, Weirs (.8); review memo re running with the land (.6). |
| 08/27/20 | Sara Shaw Tatum | 3.30 | Conference with A. Schwarzman re make-whole analysis (.5); research same (1.2); revise memorandum re same (1.6). |
| 08/27/20 | Dustin Lyle Womack | 3.80 | Correspond with K. Young re reply re rejection (.4); revise reply re rejection (1.9); telephone e conference with K&E team re rejection (.6); telephone conference with K&E team re rejection hearing (.7); correspond with K. Young re moot modules (.1); research effect of breach of a real covenant (.1). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/20 | Kenneth A. Young | 7.30 | Draft and revise reply in support of memorandum of law in support of motion to reject ETC Texas Pipeline contract (3.1); research support for reply in support of memorandum of law in support of motion to reject ETC Texas Pipeline contract (1.5); prepare reply for filing (2.7). |
| 08/28/20 | Judson Brown, P.C. | 0.80 | Telephone conferences with K&E team re valuation and litigation issues (.3); review and analyze correspondence re discovery issues, and review and draft correspondence re same (.5). |
| 08/28/20 | Megan Buenviaje | 1.20 | Prepare documents for vendor processing (.3); correspond with vendor re same (.3); prepare documents for attorney review (.6). |
| 08/28/20 | June K. Burton | 3.40 | Review, analyze documents for responsiveness and privilege. |
| 08/28/20 | Jessica Busan | 3.50 | Review and analyze documents for responsiveness, legal privilege and key case issue re UCC document request (2.2); quality control of document production re same (1.3). |
| 08/28/20 | Erin Cady | 5.00 | Review, analyze documents re UCC investigation production (2.7); review, analyze issues re same (2.3). |
| 08/28/20 | Juliana Casas | 2.00 | Create template for hearing. |
| 08/28/20 | Annie Laurette Dreisbach | 3.40 | Conference with K&E team re oral argument re ETC Texas rejection proceeding (1.0); review and revise proffer in support of same (.7); correspond with declarant re same (.2); draft and revise proposed order re same (.5); prepare stipulated facts re same for filing (.3); file same (.7). |
| 08/28/20 | Kristen Kelly Farnsworth | 0.70 | Correspond and correspond with H. Huang and M. Buenviaje re downloading latest production from Franklin and uploading in Relativity for attorney review (.1); revise and update production tracking spreadsheet (.3); assemble, organize and update case files re correspondence for attorney review (.3). |
| 08/28/20 | Henry Huang | 1.10 | Prepare Company documents for production (.4); correspond with A. Russell re same (.2); prepare documents for attorney review (.5). |

50

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/20 | Grant Jones | 9.20 | Compile exhibits from docket and circulate to litigation team (.1); review and analyze opposition's reply brief (1.5); research cases cited by reply brief (1.3); draft summary of privity arguments from opposition's reply brief (.8); draft summary of argument for rejection notwithstanding module (1.0); review and revise rejection notwithstanding module incorporating changes from K. Young (.4); draft argument summary for sales contract module (.5); draft argument summary for Energytec case (.7); telephone conference with K. Young re demonstrative preparation (.3); telephone conference with J. Casas re slide deck preparation (.2); attend moot for hearing argument with A. Rotman, K. Young and other K&E team (1.2); telephone conference with A. Rotman, K. Young and D. Womack re preparation for hearing (.6); telephone conference with K. Young and D. Womack re preparation next steps (.6). |
| 08/28/20 | Karla V. Mardueno | 3.20 | Review, analyze 2020 RSA negotiations. |
| 08/28/20 | Diego Jorge Martinez-Krippner | 1.50 | Review, analyze documents in preparation for forthcoming document production. |
| 08/28/20 | John Martorella | 0.50 | Review and analyze documents and identify and mark responsive and privileged documents. |
| 08/28/20 | Ragan Naresh, P.C. | 0.50 | Telephone conference with L. Moffett and D. Donovan re PA settlements. |
| 08/28/20 | Palmer Quamme | 2.80 | Review, analyze documents in Relativity for responsiveness and privilege. |
| 08/28/20 | Anna G. Rotman, P.C. | 8.60 | Prepare for oral argument on motion to reject ETC contract, including reviewing case law, working through one-pagers on key issues, and reviewing briefing (7.3); moot session with K&E team and local counsel to prepare for oral argument on motion to reject ETC contract (1.3). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010929
Chesapeake Energy Corporation                       Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/20 | Alexandra I. Russell | 7.00 | Telephone conference with J. Lynch re discovery issues (.3); review, analyze documents for production to UCC (3.2); review and analyze key documents for deposition prep issue files (1.5); review, analyze letter from UCC re productions (.2); review, analyze AlixPartners financial requests (.5); manage document review (1.0); telephone conference with K&E team re valuation issues (.3). |
| 08/28/20 | Alexandra Schwarzman | 5.90 | Conference with Akerman re stipulated facts (.4); conference with K. Young re same (.2); revise same (.2) correspond re ETC hearing (.7); prepare for hearing re same (2.4); moot re ETC hearing (1.4); follow up re same (.6). |
| 08/28/20 | Sara Shaw Tatum | 2.50 | Research make-whole case law. |
| 08/28/20 | McClain Thompson | 0.20 | Review Brown Rudnick correspondence re Committee investigation and correspond with A. Russell re next steps re same. |
| 08/28/20 | Dustin Lyle Womack | 7.40 | Research consequence of breach of covenant (.8); draft analysis re breach of covenant (.3); draft touch and concern one-pager (1.1); correspond with K. Young re moot argument (.6); draft distinguishing one-pager (.7); draft privity one-pager (.8); draft analogies one-pager (.3); analyze proposed stipulation (.2); edit proffer (.1); attend moot (1.2); correspond with K&E team re moot (.7); correspond with K&E team re presentation (.6). |
| 08/28/20 | Lydia Yale | 0.40 | Compile documents from precedent case re withdrawal motion. |
| 08/28/20 | Kenneth A. Young | 5.40 | Draft and revise joint stipulation of facts. |
| 08/29/20 | Judson Brown, P.C. | 0.50 | Review and draft correspondence re litigation and discovery issues. |
| 08/29/20 | Erin Cady | 3.60 | Review, analyze documents re UCC investigation production. |
| 08/29/20 | Juliana Casas | 14.00 | Draft illustrations and animations for hearing presentation (5.8); review, analyze issues re same (2.7); draft call outs and slides for presentation (3.4); revise slides (2.1). |
| 08/29/20 | Daniel T. Donovan, P.C. | 0.30 | Analyze issues re discovery and royalty matters. |

Legal Services for the Period Ending August 31, 2020       Invoice Number:        1020010929
Chesapeake Energy Corporation                              Matter Number:           25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/29/20 | Annie Laurette Dreisbach | 1.90 | Review and revise proffer in support of contested rejection motion (.8); correspond with A. Schwarzman and K&E team re same (.4); review and analyze issues re same (.7). |
| 08/29/20 | Henry Huang | 0.50 | Prepare documents for attorney review (.4); correspond with A. Russell re same (.1). |
| 08/29/20 | Grant Jones | 9.40 | Organize callouts to highlight for slides from exhibits (1.3); correspond with J. Casas re demonstrative preparation (.8); draft slides for hearing demonstrative deck (4.0); telephone conference with K. Young re slide deck preparation (.3); correspond with J. Casas re revisions to animation graphics (.5); organize callouts for demonstrative deck graphics (1.5); review and revise slides for hearing deck (1.0). |
| 08/29/20 | Karla V. Mardueno | 2.40 | Review, analyze 2020 RSA negotiations. |
| 08/29/20 | Palmer Quamme | 2.00 | Review and analyze documents in Relativity for responsiveness and privilege. |
| 08/29/20 | Anna G. Rotman, P.C. | 0.30 | Telephone conference with J. Stuart re proffer and follow-up with team. |
| 08/29/20 | Alexandra I. Russell | 3.10 | Review, analyze documents for production to UCC. |
| 08/29/20 | Sara Shaw Tatum | 2.30 | Research make-whole provisions (.7); draft memorandum re same (1.6). |
| 08/29/20 | Josh Urban | 0.80 | Create and format graphics and slide callouts in 8.29.2020 CRWTL and rejection slide deck PowerPoint deck with J. Casas for G. Jones. |
| 08/29/20 | Dustin Lyle Womack | 5.80 | Draft touch and concern presentation (1.4); correspond with K. Young re presentation (1.1); draft J. Stuart direct examination (.9); correspond with K. Young re examination (.2); revise presentation (.1); revise direct examination (.3); draft case chart (1.4); edit case chart per A. Rotman comments (.3); review and analyze one-pager on interpretation of Gas (.1). |
| 08/30/20 | Brooksany Barrowes | 3.50 | Review, analyze discovery matters (1.5); assist in preparation for argument on motion to withdraw reference (2.0). |
| 08/30/20 | Judson Brown, P.C. | 0.50 | Review and draft correspondence re litigation and expert issues (.2); review and analyze deposition notice and emails re same (.3). |

Legal Services for the Period Ending August 31, 2020   Invoice Number:   1020010929
Chesapeake Energy Corporation   Matter Number:   25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/20 | Megan Buenviaje | 2.10 | Review and analyze data sets (.9); correspond with litigation team re same (.6); prepare documents for attorney review (.6). |
| 08/30/20 | Jessica Busan | 5.50 | Review and analyze documents for responsiveness, legal privilege and key case issue re UCC document request (4.1); quality control of document production re same (1.4). |
| 08/30/20 | Juliana Casas | 5.30 | Revise illustrations and animations for hearing presentation (3.2); revise call outs and slides for presentation (1.2); clean up slides (.9). |
| 08/30/20 | Daniel T. Donovan, P.C. | 0.30 | Review, analyze royalty issues (.2); correspond with royalty counsel re same (.1). |
| 08/30/20 | Annie Laurette Dreisbach | 2.30 | Conference with A. Rotman and K&E team re contract rejection motion (1.0); review and revise proffer in support of same (1.0); correspond with K&E team, declarant re same (.3). |
| 08/30/20 | Kristen Kelly Farnsworth | 0.20 | Research gathering rates data and correspond with D. Donovan re findings. |
| 08/30/20 | Henry Huang | 0.70 | Prepare documents for attorney review (.6); correspond with A. Russell re same (.1). |
| 08/30/20 | Grant Jones | 12.90 | Organize callouts to highlight for slides from exhibits (2.9); correspond with J. Casas re demonstrative preparation (2.5); draft slides for hearing demonstrative deck (2.3); review and revise slides for hearing deck incorporating changes from K. Young and A. Rotman (3.7); participate in oral argument moot preparation with A. Rotman, K. Young and other K&E attorneys (1.0); finalize slides for demonstrative deck (.5). |
| 08/30/20 | Kari K. Noborikawa | 4.30 | Review, analyze documents in preparation for production in response to UCC investigation requests. |
| 08/30/20 | Palmer Quamme | 2.90 | Review and analyze documents in Relativity responsive to committee investigation. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020010929
Matter Number: 25325-10

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/30/20 | Anna G. Rotman, P.C. | 14.70 | Review, analyze multiple iterations of slide deck for argument and rebuttal slides (4.5), review, revise talking points for presentation and rebuttal (3.9), review, analyze case law and transcripts from prior hearings, and discussing questions with K&E team (4.8); moot oral argument for motion to reject ETC contract with K&E team and local counsel (1.2); finalize proffer of J. Stuart's testimony (.3). |
| 08/30/20 | Alexandra I. Russell | 3.50 | Draft response to UCC Aug. 28 letter (.5); review, analyze documents for production to UCC (2.7); review, analyze 30b6 notice from UCC (.3). |
| 08/30/20 | Alexandra Schwarzman | 5.40 | Prepare for hearing on motion to withdraw reference, motion to reject ETC agreements. |
| 08/30/20 | Sara Shaw Tatum | 3.00 | Draft make-whole memorandum. |
| 08/30/20 | McClain Thompson | 0.90 | Telephone conference with A. Russell re next steps re Committee investigation. |
| 08/30/20 | Rahul D. Vashi, P.C. | 1.00 | Telephone conference with K&E team re ETC oral argument. |
| 08/30/20 | Dustin Lyle Womack | 3.40 | Revise covenant hearing presentation (.1); draft Arden case one-pager (.4); revise case chart (.1); correspond with K. Young re presentation (.7); attend moot (1.0); correspond with K. Young re hearing (.6); correspond with K. Young re proffer (.2); edit Bigelow presentation notes (.3). |
| 08/30/20 | Kenneth A. Young | 5.10 | Draft and revise proffer in support of motion to reject ETC Texas Pipeline contract. |
| 08/31/20 | Brooksany Barrowes | 2.00 | Review, analyze litigation and discovery matters. |
| 08/31/20 | Judson Brown, P.C. | 1.00 | Review and draft correspondence re discovery issues (.4); review and analyze correspondence re litigation and discovery issues (.4); telephone conferences with K&E team re same (.2). |
| 08/31/20 | Megan Buenviaje | 1.10 | Review and analyze production set. |
| 08/31/20 | Jessica Busan | 4.50 | Review and analysis of documents for responsiveness, legal privilege, and key case issue re UCC document request (2.8); quality control of document production re same (1.7). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010929
Chesapeake Energy Corporation                            Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/20 | Erin Cady | 2.50 | Review, analyze documents re UCC investigation production. |
| 08/31/20 | Henry Huang | 5.50 | Prepare documents for case team review (1.7); prepare, execute and validate production logic (1.2); prepare documents for production (1.8); correspond with A. Russell, M. Thompson and J. Busan re same (.8). |
| 08/31/20 | Grant Jones | 0.40 | Correspond with K. Young and D. Womack re opposition arguments. |
| 08/31/20 | Kari K. Noborikawa | 2.90 | Review, analyze documents in preparation for production in response to UCC investigation requests. |
| 08/31/20 | Palmer Quamme | 1.20 | Review and analyze documents in Relativity for privilege and responsiveness to document requests. |
| 08/31/20 | Anna G. Rotman, P.C. | 0.70 | Debrief from argument on motion to reject ETC contract. |
| 08/31/20 | Alexandra I. Russell | 10.80 | Second level review of documents for production (4.5); review and finalize documents for production to UCC (4.0); review and revise response to UCC re document production and financial advisor requests (1.0); outline issues for follow up with Company re Alixpartners requests (1.3). |
| 08/31/20 | Alexandra Schwarzman | 0.60 | Review and analyze makewhole memorandum. |
| 08/31/20 | McClain Thompson | 5.90 | Revise correspondence to Brown Rudnick re Committee investigation requests (.8); draft and revise summary chart re next steps re same (1.4); draft correspondence to Company re same (.4); correspond and conference with A. Russell re same (.9); review and analyze Company custodial documents re 2019 refinancing and revise tagging for privilege and responsiveness (2.4). |

**Total**                           **1,534.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010930**
**Client Matter:** 25325-11

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                    $ 187,505.50

Total legal services rendered                                             $ 187,505.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010930
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 13.70 | 845.00 | 11,576.50 |
| Daniel T. Donovan, P.C. | 3.70 | 1,455.00 | 5,383.50 |
| Annie Laurette Dreisbach | 2.50 | 845.00 | 2,112.50 |
| Kristen Kelly Farnsworth | 5.50 | 415.00 | 2,282.50 |
| Josephine Fina | 36.20 | 740.00 | 26,788.00 |
| Ciara Foster | 73.30 | 1,035.00 | 75,865.50 |
| Dave Gremling | 38.40 | 740.00 | 28,416.00 |
| Christopher S.C. Heasley | 2.00 | 1,165.00 | 2,330.00 |
| Ammaar Joya | 2.80 | 740.00 | 2,072.00 |
| Cara Katrinak | 22.90 | 740.00 | 16,946.00 |
| Kevin Liang | 1.10 | 740.00 | 814.00 |
| Patrick J. Nash Jr., P.C. | 0.60 | 1,635.00 | 981.00 |
| Carrie Therese Oppenheim | 3.00 | 445.00 | 1,335.00 |
| Palmer Quamme | 0.30 | 835.00 | 250.50 |
| Alexandra I. Russell | 2.10 | 1,045.00 | 2,194.50 |
| Alexandra Schwarzman | 5.90 | 1,165.00 | 6,873.50 |
| Sara Shaw Tatum | 0.70 | 990.00 | 693.00 |
| Andrew Townsell | 0.70 | 845.00 | 591.50 |
| **TOTALS** | **215.40** | | **$ 187,505.50** |

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010930 |
| Chesapeake Energy Corporation | Matter Number: | 25325-11 |
| Automatic Stay Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 08/01/20 | Ciara Foster | 2.30 | Review and revise lift stay pleadings (1.6); correspond with D. Gremling and K&E team re same (.3); analyze issues re same (.4). |
| 08/01/20 | Dave Gremling | 0.50 | Review, revise lift stay objection (.4); correspond with C. Foster re same (.1). |
| 08/01/20 | Christopher S.C. Heasley | 2.00 | Review and analyze lift stay motion (1.4); correspond with K&E team re same (.6). |
| 08/03/20 | Ciara Foster | 6.70 | Telephone conference with counsel re lift stay motion (.5); correspond with Company re same (.3); review unfiled motion to lift stay (.4); correspond with K&E team re extension of automatic stay (.3); research and analyze issues re same (.9); review and revise lift stay objections (3.2); correspond with D. Gremling and K&E team re same (.7); telephone conference with D. Gremling and K&E team re same (.4). |
| 08/03/20 | Dave Gremling | 9.60 | Revise, revise lift stay objection (3.9); correspond with K&E, Company teams re same (.9); conferences with A. Schwarzman and C. Foster re same (.4); review, revise lift stay objection (3.9); correspond with C. Foster and K&E, Company teams re same (.5). |
| 08/03/20 | Alexandra Schwarzman | 3.50 | Review and revise lift stay objections (3.1); conferences and correspond with D. Gremling, C. Foster re same (.4). |
| 08/03/20 | Andrew Townsell | 0.70 | Research re extending automatic stay in Fifth Circuit. |
| 08/04/20 | Erica D. Clark | 2.20 | Conference with C. Foster and K&E team and Reed Smith re pending royalty litigations (.6); conference with C. Foster re lift stay stipulation (.1); revise stipulation re same (.8); review, analyze issues re same (.7). |
| 08/04/20 | Josephine Fina | 0.80 | Review, revise automatic stay violation letter (.4); correspond with A. Schwarzman, Company re same (.2); execute and finalize draft and correspond with Company re same (.2). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010930
Chesapeake Energy Corporation                           Matter Number:       25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/20 | Ciara Foster | 6.20 | Review and revise stipulations re lifting stay (1.2); correspond with E. Clark and K&E team re same (.4); telephone conference with A. Schwarzman re same (.3); review and revise lift stay objections (2.7); correspond with Company and K&E team re same (.7); correspond with JW team re objection deadline (.3); correspond with counsel re same (.6). |
| 08/04/20 | Dave Gremling | 4.80 | Review, revise lift stay objection (2.9); correspond and conferences with C. Foster and K&E, Company teams re same (.6); review, revise lift stay objection (1.1); correspond with C. Foster and K&E team re same (.2). |
| 08/04/20 | Carrie Therese Oppenheim | 1.50 | Research precedent re motion to apply stay to non-debtors (.7); research precedent re removal of litigation to bankruptcy court (.8). |
| 08/05/20 | Ciara Foster | 3.20 | Review and revise lift stay motions (1.6); correspond with D. Gremling and K&E team and Company re same (.9); correspond with D. Gremling and K&E team re stipulations to lift the stay (.7). |
| 08/05/20 | Dave Gremling | 4.70 | Review, revise objection to lift stay motion (2.7); correspond with C. Foster and K&E team re same (.6); review, revise objection to lift stay motion (1.4). |
| 08/06/20 | Daniel T. Donovan, P.C. | 2.50 | Telephone conference with Anadarko counsel re litigation matters (1.0); conference with K&E team re stay issues (1.5). |
| 08/06/20 | Ciara Foster | 8.60 | Correspond with Company and K&E team re Alaniz lift stay motion (.5); review same (.4); review and revise lift stay objections per comments from Company and D. Gremling and K&E team (2.4); correspond with same re same (1.5); correspond with RSA parties and UCC re same (.4); analyze comments to same (.8); correspond with D. Gremling re same (.5); review supplemental brief filed by Eagle Ford plaintiffs (.9); draft summary re same (.5); correspond with K&E team re same (.7). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010930
Chesapeake Energy Corporation      Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/06/20 | Dave Gremling | 7.50 | Review, revise lift stay objection (3.9); correspond with C. Foster and K&E, Company teams re same (.5); review, revise lift stay objection (2.8); correspond with C. Foster and K&E team re same (.3). |
| 08/07/20 | Daniel T. Donovan, P.C. | 0.20 | Telephone conference with B. Russ re stay issues. |
| 08/07/20 | Ciara Foster | 4.70 | Telephone conference with Company re Alaniz motion (.4); correspond with Company re Nobles litigation (.4); correspond with Company re unfiled motions to lift stay (.7); review and revise objections to lift stay motions (2.3); correspond with parties re filing (.5); correspond with JW team re filing (.4). |
| 08/07/20 | Dave Gremling | 6.90 | Review, revise lift stay objection (3.3); correspond and conferences with C. Foster and K&E and Company teams re same (.7); review, revise objection to lift stay motion (2.3); correspond with K&E and Company teams re same (.4); correspond with JW team re filing of same (.2). |
| 08/09/20 | Ciara Foster | 0.70 | Correspond with K&E team re hearing on lift stay motions (.4); review, analyze witness and exhibit list re same (.3). |
| 08/10/20 | Annie Laurette Dreisbach | 2.50 | Draft and revise letter to contract counterparty re automatic stay (2.3); draft and revise form re same (.2). |
| 08/10/20 | Kristen Kelly Farnsworth | 0.10 | Assemble, organize and update case files re automatic stay-related pleadings for attorney review. |
| 08/10/20 | Ciara Foster | 2.40 | Telephone conference with counsel to Alaniz (.3); correspond with A. Schwarzman and K&E team re same (.4); correspond with A. Schwarzman and K&E team re agenda (.3); review and revise same (.5); correspond with A. Schwarzman and K&E team re witness and exhibit list (.5); telephone conference with Company re motion to sever (.3); correspond with Company re same (.1). |
| 08/10/20 | Palmer Quamme | 0.30 | Conference with A. Russell re applicability of automatic stay to Third Circuit matter. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010930 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-11 |
| Automatic Stay Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/11/20 | Kristen Kelly Farnsworth | 0.30 | Review, analyze Pennsylvania's notice of appeal (.1); correspond with K&E team re deadlines related to same (.1); assemble, organize and update case files re automatic stay related pleadings for attorney review (.1). |
| 08/11/20 | Alexandra I. Russell | 0.20 | Review, analyze PA AG designation of record for appeal re objection to automatic stay. |
| 08/12/20 | Ciara Foster | 1.60 | Telephone conference with Company re insurance re personal injury action (.4); correspond with Company re lift stay issues (.5); correspond with J. Fina and K&E team re same (.7). |
| 08/12/20 | Dave Gremling | 0.60 | Review, analyze precedent orders denying stay relief. |
| 08/12/20 | Carrie Therese Oppenheim | 0.40 | Draft proposed orders denying Eagle Ford and DFW stay motions. |
| 08/13/20 | Erica D. Clark | 0.40 | Conference and correspond with C. Foster and K&E team re lift stay stipulations (.2); review, analyze issues and materials re same (.2). |
| 08/13/20 | Kristen Kelly Farnsworth | 0.20 | Assemble, organize and update case files re automatic stay related pleadings for attorney review (.1); correspond with A. Russell re Pennsylvania's appeal (.1). |
| 08/13/20 | Josephine Fina | 2.90 | Telephone conference with C. Foster re lift stay stipulations (.1); correspond with C. Oppenheim re same (.2); correspond with C. Foster re automatic stay violation letters (.1); correspond with C. Foster re letter denying request to lift stay (.1); review background information and draft stay violation letter t (1.3); correspond with local counsel re same (.2); correspond with C. Foster re same (.2); review background information and draft stay violation letter (.6); correspond with A. Schwarzman re same (.1). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010930
Chesapeake Energy Corporation      Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/20 | Ciara Foster | 2.80 | Telephone conference with counsel re request to lift stay (.4); correspond with Company re same (.2); telephone conference with J. Fina and K&E team re lift stay matters (.3); correspond with J. Fina and K&E team re same (.3); telephone conference with J. Fina re same (.3); telephone conference with E. Clark re same (.2); review and analyze materials re lift stay stipulations (1.1). |
| 08/13/20 | Dave Gremling | 0.20 | Review, revise orders denying relief from stay. |
| 08/13/20 | Ammaar Joya | 2.80 | Research re automatic stay issues. |
| 08/13/20 | Carrie Therese Oppenheim | 0.40 | Research precedent re lift stay stipulations. |
| 08/13/20 | Alexandra Schwarzman | 0.40 | Telephone conference with Locke Lord re lift stay motion. |
| 08/14/20 | Erica D. Clark | 0.50 | Correspond with C. Foster and K&E team re lift stay stipulations (.2); review, analyze materials and precedent re same (.3). |
| 08/14/20 | Kristen Kelly Farnsworth | 4.10 | Assemble and prepare select materials re Pennsylvania's appeal for review by M. Owen (.5); correspond with M. Owen re Pennsylvania's appeal (.1); create index of key cases cited in key briefing re Pennsylvania's appeal (.8); create index of key federal pleadings re Pennsylvania's appeal (.2); create index of key state court pleadings re Pennsylvania's appeal (.2); assemble, organize, and prepare key cases and pleadings re Pennsylvania's appeal for review by M. Owen (2.3). |
| 08/14/20 | Josephine Fina | 1.90 | Review, revise automatic stay violation letter re pending suit (.4); correspond with C. Foster re same (.1); review, revise automatic stay violation letter re pending suit (.7); correspond with C. Foster re same (.1); review, revise both letters (.4); correspond with C. Foster, A. Schwarzman re same (.2). |

Legal Services for the Period Ending August 31, 2020          Invoice Number:          1020010930
Chesapeake Energy Corporation                                 Matter Number:             25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/20 | Ciara Foster | 3.60 | Telephone conference with Company re lift stay requests (.3); telephone conference with insurers re same (.3); review and revise stay violation letters (1.3); correspond with J. Fina re same (.1); correspond with J. Fina and K&E team re stipulations (.2); review transcript re lift stay hearing (.4); correspond with D. Gremling re orders re same (.4); review materials re lift stay stipulations (.6). |
| 08/14/20 | Carrie Therese Oppenheim | 0.30 | Draft lift stay stipulation. |
| 08/14/20 | Alexandra Schwarzman | 0.30 | Review, analyze stay violation letters. |
| 08/15/20 | Erica D. Clark | 1.40 | Draft lift stay stipulations (.6); review, analyze materials and precedent re same (.7); correspond with C. Foster and K&E team re same (.1). |
| 08/15/20 | Ciara Foster | 0.60 | Review and revise lift stay orders (.4); correspond with D. Gremling re same (.2). |
| 08/15/20 | Dave Gremling | 0.80 | Review, analyze precedent orders denying stay relief (.3); correspond with C. Foster re same (.2); review, revise orders denying stay relief (.3). |
| 08/16/20 | Erica D. Clark | 0.70 | Revise lift stay stipulations (.5); correspond with C. Foster and K&E team re same (.2). |
| 08/16/20 | Josephine Fina | 3.60 | Correspond with C. Foster re automatic stay letters and stipulations in process (.2); research, review, analyze lift stay precedent re personal injuries (.6); draft lift stay stipulations re Alaniz and Fira suits (2.8). |
| 08/16/20 | Ciara Foster | 1.30 | Correspond with E. Clark and K&E team re lift stay issues (.4); review and revise orders and stipulations re same (.5); correspond with E. Clark and K&E team re same (.4). |
| 08/16/20 | Alexandra Schwarzman | 1.00 | Review and revise stay violation notices (.4); review and revise lift stay stipulations (.6). |
| 08/17/20 | Erica D. Clark | 1.30 | Revise lift stay stipulations (.7); review, analyze materials re same (.4); correspond with C. Foster and K&E and JW teams re same (.2). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010930
Chesapeake Energy Corporation      Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/20 | Josephine Fina | 3.40 | Review, revise stay violation letters (.6); correspond with C. Foster re same (.1); correspond with A. Schwarzman re same (.1); draft letter denying request to lift stay (.8); correspond with C. Foster and A. Schwarzman re same (.2); review, revise Alaniz and Fira stipulations (1.2); correspond with C. Foster and A. Schwarzman re same (.2); correspond with A. Schwarzman re stay work in process (.2). |
| 08/17/20 | Ciara Foster | 4.30 | Review and revise lift stay stipulations (1.2); correspond with E. Clark and K&E team re same (.5); review and revise lift stay violation letters (.6); correspond with J. Fina and K&E team re same (.7); review and revise motion to sever (.6); correspond with outside counsel re same (.4); correspond with Company re questions re lift stay issues (.3). |
| 08/17/20 | Alexandra Schwarzman | 0.40 | Review and revise lift stay stipulations, stay violation notices, form orders. |
| 08/18/20 | Erica D. Clark | 0.30 | Correspond with C. Foster and K&E team re lift stay stipulations (.2); revise same (.1). |
| 08/18/20 | Kristen Kelly Farnsworth | 0.20 | Assemble and prepare key cases and pleadings re Pennsylvania's appeal for review by S. Tatum. |
| 08/18/20 | Josephine Fina | 5.40 | Review, revise stay violation letters (.4); correspond with C. Foster re same and stay stipulations (.3); review, revise stay violation letter (.4); correspond with A. Schwarzman re same (.1); correspond with C. Foster re motion to enforce the stay (.1); correspond with C. Oppenheim re same (.1); correspond with A. Russell re stay violation letter (.1); finalize stay violation letter (.2); finalize Hendrix letter (.2); revise lift stay stipulation and review, analyze complaint re same (1.4); correspond with C. Foster re same (.1); review, revise Fira stipulation and review, analyze complaint and subpoena re same (1.5); correspond with C. Foster re same (.1); correspond with A. Schwarzman re finalized stay violation letters (.1); revise stay violation letter (.3). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010930
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/20 | Ciara Foster | 3.80 | Telephone conference with A. Schwarzman re motion to enforce stay (.2); correspond with J. Fina and K&E team re lift stay issues (.6); review and revise orders re same (.5); correspond with J. Fina and K&E team re same (.3); review transcript re same (.3); correspond with Duane Morris re Alaniz stipulation (.4); correspond with Company re same (.5); review and revise stipulations (.6); correspond with J. Fina and K&E team re same (.4). |
| 08/18/20 | Dave Gremling | 0.40 | Review, revise lift stay orders (.3); correspond with C. Foster and K&E team, opposing counsel re same (.1). |
| 08/18/20 | Cara Katrinak | 2.30 | Correspond with S. Iacovo re motion to enforce automatic stay (.2); research re automatic stay motion precedent (.8); review, analyze background materials re motion to enforce automatic stay (.9); draft motion to enforce automatic stay (.4). |
| 08/18/20 | Carrie Therese Oppenheim | 0.40 | Draft motion to enforce stay. |
| 08/18/20 | Sara Shaw Tatum | 0.30 | Conference with M. Owen re automatic stay appeal. |
| 08/19/20 | Erica D. Clark | 1.10 | Correspond with C. Foster, K&E team, Company and opposing counsel re lift stay stipulations (.6); revise same (.5). |
| 08/19/20 | Josephine Fina | 2.90 | Correspond with C. Foster re lift stay stipulation (.1); compare to precedent and analyze (.3); correspond with A. Schwarzman re same (.1); correspond with C. Foster re subpoena (.1); review, revise lift stay stipulations and correspond with C. Foster, A. Schwarzman re same (2.3). |
| 08/19/20 | Ciara Foster | 4.00 | Review and revise lift stay stipulations (1.1); correspond with K&E team re same (.5); correspond with Company and K&E team re lift stay stipulation (.3); correspond with A. Schwarzman re lift stay status (.2); correspond with E. Clark re stipulations (.4); correspond with outside counsel re lift stay orders (.4); correspond with K&E team re same (.4); review and revise motion to sever Company re DFW litigation (.5); correspond with K&E team re same (.2). |

Legal Services for the Period Ending August 31, 2020       Invoice Number:    1020010930
Chesapeake Energy Corporation                  Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/20 | Cara Katrinak | 11.70 | Draft motion to enforce automatic stay (2.6); review, analyze background materials, leases, research re same (3.3); telephone conference with C. Silio, P. Vermillion, A. Schwarzman, K&E team re same (1.0); telephone conference with S. Iacovo, K. Liang re same (.2); telephone conference with S. Iacovo re strategy re same (.1); draft adversary complaint re motion to enforce the stay (2.3); research re same (2.2). |
| 08/20/20 | Erica D. Clark | 1.70 | Correspond with K&E team, Company, opposing counsel, UCC and lender groups re lift stay stipulations (1.1); revise same (.6). |
| 08/20/20 | Josephine Fina | 1.10 | Correspond with C. Foster re lift stay stipulations (.1); correspond with A. Schwarzman re same (.1); review, revise lift stay stipulations (.2); correspond with opposing counsel re same (.2); correspond with J. Pangaro re same (.1); telephone conference with same re same (.2); correspond with C. Foster re same and stipulations in process (.2). |
| 08/20/20 | Ciara Foster | 4.50 | Review and revise lift stay stipulations (1.4); correspond with J. Fina and K&E team re same (.4); correspond with Company re lift stay issues (.5); correspond with outside counsel re violation letter (.3); correspond with company re motion to sever (.6); review and revise same (.4); correspond with outside counsel re order to sever (.4); correspond with D. Gremling and K&E team re lift stay orders (.5). |
| 08/20/20 | Dave Gremling | 0.50 | Review, revise lift stay orders (.3); correspond with C. Foster and K&E team and opposing counsel re same (.2). |
| 08/20/20 | Cara Katrinak | 8.90 | Review, analyze background materials, leases, correspondence re automatic stay, termination issue (2.1); draft adversary proceeding motion to enforce the stay (3.8); revise same (3.0). |
| 08/21/20 | Josephine Fina | 2.90 | Correspond with C. Foster re lift stay stipulations (.2); review, analyze master services agreements and certificates of insurance (1.5); review, revise stipulations (1.1); correspond with C. Foster re same (.1). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010930
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/20 | Ciara Foster | 1.90 | Correspond with J. Fina and K&E team re lift stay issues (.7); review and revise stipulations re same (.5); correspond with outside counsel re same (.4); correspond with same re lift stay orders (.3). |
| 08/21/20 | Dave Gremling | 0.20 | Correspond with C. Foster and K&E team and opposing counsel re lift stay orders. |
| 08/21/20 | Kevin Liang | 0.70 | Review, revise motion to enforce automatic stay and correspond with S. Iacovo and K&E team, re same (.5); review, analyze Petty escrow proposal (.2). |
| 08/22/20 | Josephine Fina | 2.30 | Research re automatic stay and escrow accounts and correspond with S. Iacovo, C. Katrinak re same. |
| 08/23/20 | Erica D. Clark | 0.30 | Revise lift stay stipulation (.2); correspond with C. Foster and K&E team re same (.1). |
| 08/23/20 | Josephine Fina | 3.70 | Research re automatic stay and escrow accounts and correspond with S. Iacovo, C. Katrinak re same. |
| 08/23/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review motion to enforce automatic stay against Petty/Weir. |
| 08/23/20 | Alexandra I. Russell | 0.50 | Review and revise Third Circuit response re automatic stay application in Burkett matter. |
| 08/23/20 | Sara Shaw Tatum | 0.40 | Analyze automatic stay appeal materials in preparation for drafting brief. |
| 08/24/20 | Erica D. Clark | 1.30 | Correspond with K&E team, Company, opposing counsel, the UCC, and the lender groups re lift stay stipulations (1.2); revise same (.1). |
| 08/24/20 | Kristen Kelly Farnsworth | 0.20 | Review, cite check, proofread, and revise response to third circuit order in Burkett appeal re automatic stay (.1); finalize and file same (.1). |
| 08/24/20 | Josephine Fina | 1.60 | Review, revise insurance language re Alaniz stipulation (.4); correspond with C. Foster re same (.1); correspond with Company re same (.2); correspond with A. Schwarzman re same (.2); review and revise stipulations (.5); correspond with opposing counsel re same (.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010930 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-11 |
| Automatic Stay Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/20 | Ciara Foster | 2.30 | Review and revise lift stay stipulations (.7); correspond with J. Fina and K&E team re same (.3); correspond with same re lift stay orders (.4); correspond with outside counsel re lift stay stipulations (.3); correspond with movants re motion to sever (.4); correspond with K&E team re same (.2). |
| 08/24/20 | Dave Gremling | 1.30 | Review, revise DFW and Eagle Ford lift stay orders (.9); correspond with K&E and JW teams and opposing counsel (.4). |
| 08/24/20 | Kevin Liang | 0.40 | Review, analyze motion to enforce stay re Petty. |
| 08/24/20 | Alexandra I. Russell | 0.30 | Draft supplemental designation of the record re PA AG appeal. |
| 08/25/20 | Erica D. Clark | 0.90 | Revise lift stay stipulations (.3); correspond with C. Foster and K&E team, Company, opposing counsel re same (.6). |
| 08/25/20 | Kristen Kelly Farnsworth | 0.30 | Review and revise designation of additional item to be included in the record on appeal (.1); prepare exhibit cited in same in preparation for filing (.1); correspond with attorneys re filing designation of additional item to be included in the record on appeal re Pennsylvania's appeal (.1). |
| 08/25/20 | Josephine Fina | 0.40 | Correspond with A. Schwarzman re Alaniz stipulation language (.2); correspond with C. Foster re same (.1); correspond with C. Graza re same (.1). |
| 08/25/20 | Ciara Foster | 3.60 | Correspond with J. Fina and K&E team re lift stay issues (.9); telephone conference with A. Schwarzman re same (.2); review and revise stipulations re same (.8); correspond with D. Gremling re lift stay orders (.7); correspond with JW team re same (.3); correspond with Company re next steps (.2); telephone conference with UCC re lift stay stipulations (.3); correspond with A. Schwarzman and K&E team re same (.2). |
| 08/25/20 | Dave Gremling | 0.40 | Correspond with C. Foster, K&E, JW, opposing counsel teams re DFW, Eagle Ford lift stay orders. |
| 08/26/20 | Kristen Kelly Farnsworth | 0.10 | Revise docket alert re Pennsylvania appeal of order enforcing automatic stay per request of A. Russell. |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010930
Chesapeake Energy Corporation              Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/20 | Josephine Fina | 0.10 | Correspond with C. Foster re automatic stay violation letter. |
| 08/26/20 | Ciara Foster | 2.30 | Correspond with K&E team and outside counsel re lift stay issues (1.2); review and revise stipulations re same (.3); correspond with Company re same (.1); review correspondence re stay violation letter (.5); correspond with J. Fina, K&E team re same (.2). |
| 08/26/20 | Alexandra I. Russell | 0.50 | Review and analyze notice of abatement to Chesapeake Appalachia and coordinate response to same. |
| 08/27/20 | Erica D. Clark | 0.30 | Correspond with C. Foster, K&E team, opposing counsel, and UCC re lift stay stipulations. |
| 08/28/20 | Josephine Fina | 0.50 | Review, analyze automatic stay violation issue (.3); research re police power exception (.2). |
| 08/28/20 | Ciara Foster | 1.10 | Correspond with K&E team re stipulations (.5); telephone conference with UCC re same (.2); correspond with outside counsel re same (.4). |
| 08/28/20 | Alexandra I. Russell | 0.60 | Review statement of intent to proceed in pending cases (.3); correspond with J. Dempsey re same (.3). |
| 08/30/20 | Josephine Fina | 1.10 | Review, analyze automatic stay issue and research re same. |
| 08/31/20 | Erica D. Clark | 1.30 | Correspond with C. Foster, K&E and JW teams re lift stay stipulations (.5); revise same (.6); correspond with Company and opposing counsel re same (.2). |
| 08/31/20 | Daniel T. Donovan, P.C. | 1.00 | Conference with K&E team re litigation issues (.5); telephone conference with client re litigation issues (.5). |
| 08/31/20 | Josephine Fina | 1.60 | Correspond with C. Foster re stay stipulations (.1); correspond with J. Tinkham re insurance inquiries for stipulation (.2); correspond with Company re same (.1); research re police power exception to stay (1.2). |
| 08/31/20 | Ciara Foster | 0.80 | Correspond with K&E team re filing stipulations (.3); correspond with UCC re same (.2); correspond with outside counsel re same (.3). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010930
Chesapeake Energy Corporation      Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/20 | Alexandra Schwarzman | 0.30 | Review and revise stay violation letters. |
| **Total** | | **215.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010931**
**Client Matter:** 25325-12

---

**In the Matter of Business Operations**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                    $ 1,153.50

Total legal services rendered                                             $ 1,153.50

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010931
Chesapeake Energy Corporation     Matter Number:     25325-12
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Annie Laurette Dreisbach | 0.40 | 845.00 | 338.00 |
| Alexandra Schwarzman | 0.70 | 1,165.00 | 815.50 |
| **TOTALS** | **1.10** | | **$ 1,153.50** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010931
Chesapeake Energy Corporation     Matter Number:     25325-12
Business Operations

### **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/20 | Annie Laurette Dreisbach | 0.40 | Review and revise monthly operating report (.2); review and analyze precedent re same (.2). |
| 08/26/20 | Alexandra Schwarzman | 0.70 | Correspond with Company re suspense, PPAs. |
| **Total** | | **1.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010932**
**Client Matter:** 25325-13

---

**In the Matter of Cash Management**

| | |
|---|---:|
| For legal services rendered through August 31, 2020 (see attached Description of Legal Services for detail) | $ 2,920.00 |
| Total legal services rendered | $ 2,920.00 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending August 31, 2020

Chesapeake Energy Corporation

Cash Management

Invoice Number:  1020010932

Matter Number:  25325-13

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Annie Laurette Dreisbach | 2.30 | 845.00 | 1,943.50 |
| Stephen L. Iacovo | 0.90 | 1,085.00 | 976.50 |
| **TOTALS** | **3.20** | | **$ 2,920.00** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010932
Chesapeake Energy Corporation      Matter Number:      25325-13
Cash Management

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/20 | Annie Laurette Dreisbach | 0.40 | Correspond with A. Schwarzman and K&E team re cash management issues. |
| 08/03/20 | Stephen L. Iacovo | 0.50 | Telephone conference with A&M re cash management (.4); telephone conference with A. Schwarzman re same (.1). |
| 08/04/20 | Stephen L. Iacovo | 0.20 | Correspond with Company re cash management. |
| 08/12/20 | Annie Laurette Dreisbach | 1.90 | Review and analyze materials re 345 compliance (1.7); correspond with U.S. Trustee re same (.2). |
| 08/12/20 | Stephen L. Iacovo | 0.20 | Revise correspondence for U.S. Trustee re compliance with cash management order. |
| **Total** | | **3.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010933**
**Client Matter:**  25325-14

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                    $ 125,369.00

Total legal services rendered                                              $ 125,369.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010933
Chesapeake Energy Corporation     Matter Number:     25325-14
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erica D. Clark | 33.00 | 845.00 | 27,885.00 |
| James Dolphin III | 4.10 | 1,085.00 | 4,448.50 |
| Josephine Fina | 4.50 | 740.00 | 3,330.00 |
| Ciara Foster | 16.00 | 1,035.00 | 16,560.00 |
| Stephen L. Iacovo | 8.00 | 1,085.00 | 8,680.00 |
| Cara Katrinak | 20.40 | 740.00 | 15,096.00 |
| Jonathan E. Kidwell | 1.90 | 1,235.00 | 2,346.50 |
| Marc Kieselstein, P.C. | 12.80 | 1,635.00 | 20,928.00 |
| Kevin Liang | 1.20 | 740.00 | 888.00 |
| Madison McMurray | 6.80 | 740.00 | 5,032.00 |
| Jennie Morawetz | 2.80 | 1,135.00 | 3,178.00 |
| Patrick J. Nash Jr., P.C. | 0.90 | 1,635.00 | 1,471.50 |
| Carrie Therese Oppenheim | 1.30 | 445.00 | 578.50 |
| Alexandra Schwarzman | 2.40 | 1,165.00 | 2,796.00 |
| Paul D. Tanaka, P.C. | 2.10 | 1,360.00 | 2,856.00 |
| Andrew Townsell | 11.00 | 845.00 | 9,295.00 |
| **TOTALS** | **129.20** | | **$ 125,369.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010933 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-14 |
| Claims Administration and Objections | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/20 | Madison McMurray | 4.50 | Research and analyze environmental claims. |
| 08/03/20 | Carrie Therese Oppenheim | 0.60 | Research precedent re responses to royalty claims (.4); correspond with C. Foster re same (.2). |
| 08/03/20 | Andrew Townsell | 0.60 | Draft memorandum re environmental claims. |
| 08/04/20 | Ciara Foster | 1.70 | Review and revise environmental claims memorandum (1.1); correspond with A. Townsell re same (.3); telephone conference with same re same (.3). |
| 08/04/20 | Stephen L. Iacovo | 0.50 | Correspond with royalty committee counsel re bar date order (.2); review, analyze DOJ comments to same (.3). |
| 08/04/20 | Jonathan E. Kidwell | 0.50 | Correspond with A. Townsell and K&E team re memorandum re environmental claims. |
| 08/04/20 | Madison McMurray | 2.30 | Review and analyze statutes and case law re environmental claims. |
| 08/04/20 | Jennie Morawetz | 0.50 | Correspond with M. McMurray re environmental research. |
| 08/04/20 | Andrew Townsell | 6.40 | Research and analyze re environmental claims (.9); review and analyze issues re same (1.9); draft memorandum re same (3.0); telephone conference, correspond with C. Foster re same (.6). |
| 08/05/20 | James Dolphin III | 1.60 | Correspond with K&E team re claims matters. |
| 08/05/20 | Ciara Foster | 2.10 | Telephone conference with counsel to royalty committee re bar date objection (.4); correspond with K&E team re comments to bar date order (.7); correspond with counsel to Eagle Ford plaintiffs re comments to same (.4); correspond with K&E team re same (.3); correspond with Epiq re comments to bar date order (.3). |
| 08/05/20 | Stephen L. Iacovo | 0.40 | Prepare for and attend telephone conference with K&E team and royalty committee counsel re bar date order. |
| 08/05/20 | Jonathan E. Kidwell | 1.40 | Review and revise draft memorandum re environmental claims (1.1); correspond with working group re same (.3). |
| 08/05/20 | Marc Kieselstein, P.C. | 1.50 | Review memorandum re environmental claims and comments thereto. |

3

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010933
Chesapeake Energy Corporation      Matter Number:      25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/20 | Alexandra Schwarzman | 0.30 | Conference with royalty owners committee re bar date. |
| 08/06/20 | Erica D. Clark | 3.00 | Review, analyze precedent and issues re bar date order (1.2); correspond with S. Iacovo and K&E team re same (.1); revise bar date order and analyze issues re same (.8); correspond with K&E team re same (.1); review, analyze bar date objections (.8). |
| 08/06/20 | James Dolphin III | 0.30 | Correspond with K&E team re claims matters. |
| 08/06/20 | Ciara Foster | 1.10 | Review and revise environmental claims memorandum (.8); telephone conferences with A. Townsell re same (.3). |
| 08/06/20 | Marc Kieselstein, P.C. | 1.20 | Review proposed revised consent decree re Pennsylvania environmental claims. |
| 08/06/20 | Jennie Morawetz | 1.30 | Review and revise draft memorandum prepared by A. Townsell and C. Foster re environmental claims. |
| 08/06/20 | Carrie Therese Oppenheim | 0.70 | Research and analyze precedent re bar date replies (.3); draft same (.4). |
| 08/06/20 | Andrew Townsell | 4.00 | Revise memorandum re environmental claims treatment (3.0); review, analyze issues re same (.4); correspond with M. Kieselstein, K&E team re same (.6). |
| 08/07/20 | Erica D. Clark | 10.90 | Revise bar date order (.2); correspond with C. Foster and K&E team re same (.1); review, analyze bar date objections (.3); draft bar date reply (3.9); research re same (2.3); review, analyze issues re same (3.1); conferences and correspond with C. Foster re same (.3); conferences with Epiq re same (.4); conference with C. Foster and K&E team re same (.3). |
| 08/07/20 | Ciara Foster | 1.60 | Telephone conference with A. Schwarzman re bar date reply (.4); telephone conference with Epiq re same (.4); correspond with Company and K&E team re same (.3); review, analyze notice re hearing re same (.3); correspond with JW team re hearing re same (.2). |
| 08/07/20 | Cara Katrinak | 5.10 | Review, analyze objections to bar date motion (1.2); telephone conference with A. Schwarzman, C. Foster, E. Clark re same (.4); research re reply to bar date objection (3.5). |

4

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010933 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-14 |
| Claims Administration and Objections | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/07/20 | Cara Katrinak | 1.70 | Telephone conference with Epiq, C. Foster, E. Clark re notice, creditor matrix (.4); correspond and telephone conference with R. Niemerg re same (.2); draft summary re same (.6); correspond with A. Schwarzman re same (.5). |
| 08/07/20 | Marc Kieselstein, P.C. | 1.50 | Telephone conferences with DOJ, EPA, PA regulators and Company re potential consent decree. |
| 08/07/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review correspondence and asserted claim from West Virginia AG. |
| 08/07/20 | Alexandra Schwarzman | 0.60 | Correspond with K&E team re royalty claims (.3); conference with E. Clark and K&E team re bar date reply (.3). |
| 08/08/20 | Erica D. Clark | 4.90 | Draft bar date reply (2.1); review, analyze issues and precedent re same (2.6); correspond with K&E team re same (.2). |
| 08/08/20 | Ciara Foster | 1.00 | Review and revise bar date reply (.7); correspond with K&E team re same (.3). |
| 08/08/20 | Cara Katrinak | 2.20 | Research notice precedent re bar date reply (2.0); correspond with E. Clark re same (.2). |
| 08/09/20 | Erica D. Clark | 1.20 | Conference with DOJ re bar date order (.2); review, analyze issues re same (.4); revise bar date reply (.4); correspond with S. Iacovo and K&E team re same, bar date order (.2). |
| 08/09/20 | Ciara Foster | 1.80 | Review and revise bar date reply (1.3); correspond with K&E team re same (.4); correspond with A&M re hearing re same (.1). |
| 08/09/20 | Cara Katrinak | 0.40 | Correspond with Epiq team re royalty owners mailing list, returned mail list. |
| 08/09/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review reply to objections to bar date motion, in preparation for filing. |
| 08/09/20 | Alexandra Schwarzman | 1.10 | Review and revise claims bar date reply. |

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010933 |
| Chesapeake Energy Corporation | Matter Number: | 25325-14 |
| Claims Administration and Objections | | |

| **Date** | **Name** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 08/10/20 | Erica D. Clark | 5.70 | Review, analyze issues and precedent re bar date order language requests (.3); correspond with S. Iacovo and K&E team re same (.2); revise language re same (.1); correspond with DOJ re same (.1); revise bar date reply (1.7); review, analyze issues re same (2.2); correspond with K&E team re same (.2); correspond with the lender groups, UCC, Company, and the Epiq and A&M teams re same (.3); bar date hearing prep (.6). |
| 08/10/20 | James Dolphin III | 0.50 | Correspond with K&E re claims matters. |
| 08/10/20 | Ciara Foster | 5.10 | Correspond with K&E team re bar date reply (1.2); correspond with K&E team re order re same (.7); telephone conference with A&M team re same (.4); review and prepare materials for hearing re same (1.3); correspond with K&E and Epiq teams re same (.4); review and analyze 341 meeting transcript (.5); correspond with K&E team re same (.3); correspond with same re bar date layperson letter (.3). |
| 08/10/20 | Stephen L. Iacovo | 0.50 | Review bar date reply. |
| 08/10/20 | Cara Katrinak | 7.70 | Research re bar date cover letter precedent (1.3); research re royalty owner service lists (1.6); correspond with Epiq team re same (.2); analyze royalty owner service list, creditors meeting transcript (2.3); draft summary chart re same (1.2); correspond with K&E team re same (.2); revise summary chart re same (.8); correspond with A&M team re same (.1). |
| 08/10/20 | Alexandra Schwarzman | 0.40 | Conference with K&E, A&M teams re bar date notice. |
| 08/11/20 | Erica D. Clark | 4.40 | Correspond with lender groups, UCC, Company, Epiq and A&M teams re bar date reply and order (.2); correspond with DOJ and Chubb re bar date order (.1); revise bar date reply, order and prep for filing (.6); correspond with K&E and JW teams re same (.4); conference with K&E and A&M teams re bar date hearing witness prep (.6); conference with Sidley re bar date order (.1); bar date hearing prep (2.1); correspond with S. Iacovo and K&E team re same (.3). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010933 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-14 |
| Claims Administration and Objections | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/11/20 | Ciara Foster | 1.20 | Correspond with K&E team re revised proposed bar date order (.4); correspond with K&E team re reply (.3); correspond with JW team re filing bar date reply (.5). |
| 08/11/20 | Stephen L. Iacovo | 0.60 | Telephone conference with Company re disputed royalty claims (.4); correspond with A&M re same (.2). |
| 08/11/20 | Cara Katrinak | 2.40 | Draft summary re transcript review, mailing list analysis and correspond with K&E, A&M teams re same (.2); correspond with K&E team, A&M re same (.2); research re creditor matrix, mailing list statistics (1.2); draft talking points re same (.8). |
| 08/11/20 | Jennie Morawetz | 0.70 | Review and revise draft correspondence summary re Templeton Ridge environmental litigation. |
| 08/12/20 | Erica D. Clark | 2.40 | Correspond with S. Iacovo and K&E team re preparation for bar date hearing (.4); revise bar date order re court comment (.6); review, analyze issues re same (.7); conference and correspond with S. Iacovo and K&E team re same (.3); correspond with the RO Committee, Eagle Ford, and JW re same (.4). |
| 08/12/20 | Ciara Foster | 0.40 | Correspond with M. May re bar date layperson letter (.2); telephone conference with M. May re same (.2). |
| 08/12/20 | Stephen L. Iacovo | 0.20 | Review, correspond with Company re royalty letter. |
| 08/12/20 | Cara Katrinak | 0.90 | Correspond with K&E team re precedent re layperson bar date letter (.3); review, analyze same (.6). |
| 08/12/20 | Kevin Liang | 1.20 | Review, analyze royalty motion and order (.5); telephone conferences with royalty owners re royalty issues (.5); telephone conference and correspond with K&E team and A&M re same (.2). |
| 08/13/20 | Erica D. Clark | 0.20 | Correspond with Eagle Ford, Epiq and JW teams re bar date order. |
| 08/13/20 | Stephen L. Iacovo | 0.60 | Telephone conference with Company re disputed royalty claims (.5); telephone conference with counsel re same (.1). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010933
Chesapeake Energy Corporation     Matter Number:     25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/20 | Marc Kieselstein, P.C. | 1.80 | Telephone conference with Ohio EPA, DOJ re storage leak issues and potential settlement (1.1); follow up telephone conference re same (.7). |
| 08/13/20 | Jennie Morawetz | 0.30 | Correspond with M. McMurray re Louisiana environmental litigation. |
| 08/14/20 | Stephen L. Iacovo | 0.50 | Review royalty owner letter and correspond with Company re same. |
| 08/14/20 | Paul D. Tanaka, P.C. | 1.20 | Telephone conference with K&E team re regulatory claims (.4); review and analyze research re environmental claims (.8). |
| 08/14/20 | Paul D. Tanaka, P.C. | 0.90 | Telephone conference with K&E team re analysis for environmental claims (.6); review and analyze research re same (.3). |
| 08/17/20 | Stephen L. Iacovo | 0.30 | Correspond with Company and royalty owner counsels re suspended funds agreements. |
| 08/18/20 | Stephen L. Iacovo | 0.20 | Revise correspondence for suspended funds issue. |
| 08/19/20 | James Dolphin III | 0.30 | Correspond with K&E team re claims matters. |
| 08/19/20 | Marc Kieselstein, P.C. | 1.70 | Consider next steps on Pennsylvania wetlands claims and potential treatment of doubling of mitigation claim as penalty. |
| 08/20/20 | Marc Kieselstein, P.C. | 1.40 | Consider potential modified consent decree structure and arguments in support. |
| 08/21/20 | Stephen L. Iacovo | 0.60 | Review and revise royalty owner committee letter. |
| 08/24/20 | Erica D. Clark | 0.10 | Correspond with Epiq re bar date notice. |
| 08/24/20 | Josephine Fina | 0.40 | Revise bar date notice and correspond with Epiq team re same. |
| 08/24/20 | Stephen L. Iacovo | 0.30 | Review and analyze royalty committee letter for bar date packages. |
| 08/24/20 | Marc Kieselstein, P.C. | 2.50 | Telephone conferences with Company, DOJ, DEP re outline of modifications to consent decree and settlement of wetlands issues in Pennsylvania. |
| 08/25/20 | James Dolphin III | 0.90 | Prepare for and participate in telephone conference with DPW re diligence matters. |
| 08/25/20 | Josephine Fina | 0.10 | Correspond with S. Iacovo re removal extension motion. |
| 08/25/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review correspondence from mechanics lien holder re payment (.1); prepare return correspondence to claimant re same (.1). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Claims Administration and Objections

Invoice Number: 1020010933
Matter Number: 25325-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/20 | James Dolphin III | 0.50 | Correspond with DPW re claims matters. |
| 08/26/20 | Josephine Fina | 2.10 | Research, analyze precedent re removal extension motion (.2); draft removal extension motion (1.8); correspond with S. Iacovo re same (.1). |
| 08/26/20 | Stephen L. Iacovo | 0.70 | Telephone conference with Epiq re bar date order (.3); review, analyze same (.4). |
| 08/27/20 | Erica D. Clark | 0.20 | Correspond with K&E team re bar date publication notice. |
| 08/27/20 | Josephine Fina | 1.80 | Correspond with S. Iacovo, A. Schwarzman re removal extension motion (.6); review, revise same (1.0); draft correspondence to RSA parties and UCC re same (.2). |
| 08/27/20 | Stephen L. Iacovo | 2.10 | Revise removal period extension motion (1.7); correspond with Company and parties to RSA re same (.4). |
| 08/28/20 | Stephen L. Iacovo | 0.50 | Review and analyze publication notice proofs for bar date. |
| 08/31/20 | Josephine Fina | 0.10 | Correspond with S. Iacovo re removal extension motion. |
| 08/31/20 | Marc Kieselstein, P.C. | 1.20 | Review proposed PA DEP stipulation to modify stay and consider options and scope of 362(b)(4) exception to stay. |
| **Total** | | **129.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010934**
**Client Matter:** 25325-15

---

**In the Matter of Creditor Communications**

| | |
|---|---|
| For legal services rendered through August 31, 2020 (see attached Description of Legal Services for detail) | $ 11,202.50 |
| Total legal services rendered | $ 11,202.50 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010934 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-15 |
| Creditor Communications | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Annie Laurette Dreisbach | 1.50 | 845.00 | 1,267.50 |
| Josephine Fina | 0.10 | 740.00 | 74.00 |
| Stephen L. Iacovo | 0.20 | 1,085.00 | 217.00 |
| Cara Katrinak | 6.30 | 740.00 | 4,662.00 |
| Kevin Liang | 4.60 | 740.00 | 3,404.00 |
| Patrick J. Nash Jr., P.C. | 0.50 | 1,635.00 | 817.50 |
| Andrew Townsell | 0.90 | 845.00 | 760.50 |
| **TOTALS** | **14.10** | | **$ 11,202.50** |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Creditor Communications

Invoice Number: 1020010934
Matter Number: 25325-15

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/20 | Cara Katrinak | 0.50 | Review docket re shareholder letters and compile, analyze same. |
| 08/05/20 | Andrew Townsell | 0.40 | Correspond with WSFS re entity analysis re notes guarantees. |
| 08/07/20 | Cara Katrinak | 1.70 | Review, analyze shareholder letters (.9); draft summary re same (.8). |
| 08/07/20 | Andrew Townsell | 0.20 | Review tracker re shareholder letters on docket. |
| 08/12/20 | Josephine Fina | 0.10 | Correspond with S. Iacovo re publication of notice of commencement. |
| 08/13/20 | Cara Katrinak | 0.30 | Correspond with Epiq team re royalty owners service list, updates to same. |
| 08/13/20 | Kevin Liang | 0.30 | Telephone conferences with royalty owners re royalty issues. |
| 08/14/20 | Kevin Liang | 0.30 | Telephone conferences with royalty owners re royalty issues. |
| 08/15/20 | Kevin Liang | 0.80 | Draft telephone conference log of status of telephone conferences and correspond with S. Iacovo re same (.7); correspond with A&M re royalty owner issue in advance of telephone conference (.1). |
| 08/16/20 | Annie Laurette Dreisbach | 0.90 | Correspond with creditor re case questions (.2); research and analyze issues re same (.7). |
| 08/16/20 | Kevin Liang | 0.40 | Review, revise creditor call log. |
| 08/17/20 | Stephen L. Iacovo | 0.20 | Telephone conference with royalty owner re chapter 11 questions. |
| 08/17/20 | Kevin Liang | 1.30 | Correspond with Epiq re creditor matrix (.2); telephone conferences with several royalty owners (.2); review, revise call log and review correspondence re same (.4); review, analyze royalty issues re same (.5). |
| 08/18/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with creditor re case mailings (.2); correspond with Epiq team re same (.2). |
| 08/18/20 | Kevin Liang | 0.20 | Review, analyze creditor issues (.1); correspond with Epiq and A&M re royalty issues (.1). |
| 08/19/20 | Kevin Liang | 0.20 | Correspond with K&E and A&M re royalty issues. |

3

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Creditor Communications

Invoice Number: 1020010934
Matter Number: 25325-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/20 | Kevin Liang | 0.20 | Review, revise call log re communications. |
| 08/24/20 | Kevin Liang | 0.10 | Revise creditor call log. |
| 08/25/20 | Patrick J. Nash Jr., P.C. | 0.50 | Telephone conference with H. Kaplan re status of case and next steps. |
| 08/26/20 | Cara Katrinak | 0.30 | Review, analyze new shareholder letters. |
| 08/26/20 | Kevin Liang | 0.70 | Prepare for and attend telephone conference with royalty owner re royalty issues (.5); correspond with K&E team re same (.1); revise creditor call log re same (.1). |
| 08/27/20 | Annie Laurette Dreisbach | 0.20 | Correspond with creditors re case questions. |
| 08/27/20 | Cara Katrinak | 2.10 | Review, analyze new shareholder letters (.8); draft summaries re same (1.3). |
| 08/27/20 | Kevin Liang | 0.10 | Revise creditor call log. |
| 08/28/20 | Cara Katrinak | 1.40 | Review, analyze unsecured letters (.4); draft summary re same (.8); correspond with A. Townsell, C. Foster re same (.2). |
| 08/28/20 | Andrew Townsell | 0.30 | Review and analyze trackers re unsecured creditor, shareholder letters (.2); correspond with C. Katrinak re same (.1). |
| **Total** | | **14.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010935**
**Client Matter:**  25325-16

---

**In the Matter of DIP Financing/Cash Collateral**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                   $ 57,126.50

Total legal services rendered                                              $ 57,126.50

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010935 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| April B. Abrams | 2.00 | 460.00 | 920.00 |
| Mary Kogut Brawley, P.C. | 2.40 | 1,325.00 | 3,180.00 |
| Erica D. Clark | 0.10 | 845.00 | 84.50 |
| Mahalia S.B Doughty | 1.90 | 1,085.00 | 2,061.50 |
| Olivia M. George | 12.40 | 1,035.00 | 12,834.00 |
| Brian C. Greene, P.C. | 4.60 | 1,265.00 | 5,819.00 |
| Ed Hossain | 2.90 | 740.00 | 2,146.00 |
| Stephen L. Iacovo | 0.40 | 1,085.00 | 434.00 |
| Patrick J. Nash Jr., P.C. | 0.40 | 1,635.00 | 654.00 |
| Aisha M. Noor | 21.90 | 965.00 | 21,133.50 |
| Henry Rosas | 0.50 | 445.00 | 222.50 |
| Drue A. Santora | 6.50 | 1,175.00 | 7,637.50 |
| **TOTALS** | **56.00** | | **$ 57,126.50** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010935
Chesapeake Energy Corporation     Matter Number:     25325-16
DIP Financing/Cash Collateral

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/20 | Ed Hossain | 2.90 | Review and analyze precedent SEC filings with DIP-to-exit facilities. |
| 08/04/20 | Mahalia S.B Doughty | 1.90 | Review and analyze DIP documents (1.7); correspond with K. Cavanagh re DIP documents (.2). |
| 08/05/20 | Drue A. Santora | 1.20 | Review, analyze Wells Fargo revisions to ISDAs. |
| 08/06/20 | Brian C. Greene, P.C. | 0.70 | Review, analyze fees for exit and correspond with P. Heringer re same. |
| 08/06/20 | Drue A. Santora | 0.20 | Review and analyze setoff provision in DIP facility. |
| 08/06/20 | Drue A. Santora | 1.10 | Telephone conference with P. Heringer re ISDA (.2); telephone conference with M. Hooper and P. Heringer re same (.7); telephone conference with P. Heringer re same (.2). |
| 08/07/20 | Drue A. Santora | 1.30 | Correspond with B. Greene re Wells Fargo revisions to ISDA (.2); telephone conference with M. Hooper re Wells Fargo ISDA (.8); revise same (.3). |
| 08/10/20 | Olivia M. George | 1.00 | Review DIP credit agreement re new liens. |
| 08/10/20 | Olivia M. George | 1.50 | Review credit agreement and other securities documents re mortgage issues (.9); conference and correspond with K&E team re mortgage issues (.6). |
| 08/10/20 | Brian C. Greene, P.C. | 0.20 | Correspond with K&E team and follow-up re lien question. |
| 08/10/20 | Aisha M. Noor | 1.60 | Analyze issue re DIP and de minimis asset sales. |
| 08/11/20 | April B. Abrams | 2.00 | Review, analyze lien searches to confirm which lender has current lien on properties (1.5); correspond with Company advisor to confirm no mortgages on properties (.5). |
| 08/11/20 | Erica D. Clark | 0.10 | Review, analyzes correspondences with K&E team re DIP and de minimis asset transactions. |
| 08/11/20 | Olivia M. George | 1.70 | Correspond and conferences with K&E and Company teams re mortgage issues. |

3

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010935 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/11/20 | Olivia M. George | 1.10 | Telephone conference with K&E team re exit facility and borrowing base (.4); analyze issues re DIP liens and releases (.7). |
| 08/11/20 | Brian C. Greene, P.C. | 1.40 | Review, analyze liens and correspond with K&E team re notices of assets sales, DIP collateral and adequate protection liens (1.0); telephone conference re borrowing base (.2); review Wells Fargo hedge collateral provision (.2). |
| 08/11/20 | Drue A. Santora | 1.50 | Review, analyze Wells Fargo ISDA (1.0); correspond with bank re same (.5). |
| 08/12/20 | Olivia M. George | 0.30 | Correspond with K&E team re lien searches. |
| 08/12/20 | Henry Rosas | 0.50 | Correspond with O. George re status of transaction (.3); organize raw lien search results and send to B. Ratliff (.2). |
| 08/12/20 | Drue A. Santora | 0.30 | Prepare execution version of Wells Fargo ISDA (.2); correspond with P. Heringer re same (.1). |
| 08/13/20 | Olivia M. George | 2.00 | Prepare for and participate in telephone conference with B. Greene and K&E team re exit facility fees (.8); review debt facility documentation re deposition preparation (1.2). |
| 08/13/20 | Brian C. Greene, P.C. | 0.80 | Prepare for and attend telephone conference with W. Fogelberg and K&E team re exit facility fees. |
| 08/13/20 | Drue A. Santora | 0.50 | Correspond with M. Hooper re Wells Fargo ISDA. |
| 08/14/20 | Olivia M. George | 4.80 | Review, analyze prepetition debt documents re lien and mortgage issues (3.5); review and revise deposition preparation documentation team re same (1.3). |
| 08/14/20 | Brian C. Greene, P.C. | 0.50 | Review and analyze DIP agreements re exit facility fee issue. |
| 08/14/20 | Drue A. Santora | 0.20 | Correspond with C. Foster re hedges. |
| 08/17/20 | Stephen L. Iacovo | 0.20 | Review, analyze DIP budget and correspond with A&M re same. |
| 08/17/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review brigade motion to continue backstop hearing. |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010935
Chesapeake Energy Corporation      Matter Number:      25325-16
DIP Financing/Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/20 | Aisha M. Noor | 2.10 | Review and revise certificate accompanying quarterly financials (.3); correspond with K&E team re de minimis asset sales, mortgage releases, and Investment Company Act diligence (1.8). |
| 08/18/20 | Brian C. Greene, P.C. | 0.40 | Telephone conference and correspond with K&E team re pro-rata repayment of term loans and review. |
| 08/18/20 | Stephen L. Iacovo | 0.20 | Review fee estimates and correspond with A. Schwarzman and A&M re DIP budget. |
| 08/18/20 | Aisha M. Noor | 2.00 | Analyze and correspond with K&E team re 1.5L pro rata sharing language. |
| 08/19/20 | Aisha M. Noor | 0.70 | Solicit recorded mortgage supplements (.5); correspond with J. Herriman re Wyoming, PA mortgage (.2). |
| 08/20/20 | Mary Kogut Brawley, P.C. | 0.30 | Attend to questions re alternative financing. |
| 08/20/20 | Aisha M. Noor | 2.20 | Review commitment letter and fee letter re alternate transaction parameters (.4); review and revise exit fee proposal demonstrative slide for hearing (1.8). |
| 08/21/20 | Aisha M. Noor | 0.40 | Telephone conference with J. Herriman re information request from UCC. |
| 08/24/20 | Aisha M. Noor | 1.50 | Review DIP-related provisions in draft disclosure statement. |
| 08/25/20 | Aisha M. Noor | 0.70 | Telephone conference with K&E team re mortgage information to share with UCC (.5); correspond with Company re potential amendment to DIP facility (.2). |
| 08/26/20 | Brian C. Greene, P.C. | 0.30 | Correspond with K&E team re potential hedge amendment. |
| 08/26/20 | Aisha M. Noor | 1.60 | Prepare for and attend telephone conference re maximum hedging amendment (.6); research re required consents for maximum hedging amendment (1.0). |
| 08/27/20 | Mary Kogut Brawley, P.C. | 0.30 | Analyze issues re questions re hedges. |
| 08/27/20 | Aisha M. Noor | 0.50 | Telephone conference and correspond with P. Heringer re amendment language (.3); telephone conference with M. Brawley re same (.2). |
| 08/27/20 | Drue A. Santora | 0.20 | Correspond with M. Brawley re ISDAs. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
DIP Financing/Cash Collateral

Invoice Number: 1020010935
Matter Number: 25325-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/20 | Mary Kogut Brawley, P.C. | 1.00 | Telephone conference with K&E team re proposed amendment to credit facility (.5); telephone conferences with lenders' counsel re same (.5). |
| 08/28/20 | Brian C. Greene, P.C. | 0.30 | Telephone conference with K&E team re hedging amendment. |
| 08/28/20 | Aisha M. Noor | 1.70 | Review, analyze precedent language for maximum hedging amendment (.8); telephone conference with Company re amendment update (.4); conference with C. Nichols and C. Fisher re proposed amendment (.5). |
| 08/31/20 | Mary Kogut Brawley, P.C. | 0.80 | Review proposed amendment re credit facility. |
| 08/31/20 | Aisha M. Noor | 6.90 | Review, analyze, and comment on draft amendment from Sidley (3.2); review Wells Fargo letter of credit agreement (2.1); analyze Panola County de minimis asset transactions (1.0); correspond with Company re Panola County and Greene County de minimis asset transactions (.4); telephone conference with J. Heringer re same (.2). |

**Total**          **56.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010936**
**Client Matter:**  25325-17

---

**In the Matter of Employee Issues**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                  $ 5,262.00

Total legal services rendered                                                        $ 5,262.00

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010936 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-17 |
| Employee Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Annie Laurette Dreisbach | 3.70 | 845.00 | 3,126.50 |
| Stephen L. Iacovo | 1.40 | 1,085.00 | 1,519.00 |
| Stephen Jacobson, P.C. | 0.30 | 1,365.00 | 409.50 |
| John Kleinjan | 0.20 | 1,035.00 | 207.00 |
| **TOTALS** | **5.60** | | **$ 5,262.00** |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Employee Issues

Invoice Number:    1020010936
Matter Number:    25325-17

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/20 | Stephen L. Iacovo | 0.40 | Review wages order re severance. |
| 08/13/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with K&E, A&M and Company teams re U.S. Trustee reporting requirements re employees. |
| 08/13/20 | Stephen L. Iacovo | 0.40 | Telephone conference with Company, K&E team and A&M re wages order. |
| 08/20/20 | Annie Laurette Dreisbach | 3.30 | Research and analyze issues re severance payments (2.3); draft and revise summary re same (.8); telephone conference with S. Iacovo and K&E team re same (.2). |
| 08/20/20 | Stephen L. Iacovo | 0.60 | Telephone conference with K&E team re severance payments (.2); review severance research (.4). |
| 08/20/20 | Stephen Jacobson, P.C. | 0.30 | Review and analyze severance and retention matters (.1); conference with K&E team re same (.2). |
| 08/20/20 | John Kleinjan | 0.20 | Telephone conference with S. Jacobson, S. Iacovo and A. Dreisbach re severance entitlements. |

**Total**    **5.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020010937**
**Client Matter:** 25325-18

---

**In the Matter of Executory Contracts and Unexpired Leases**

| | |
|---|---:|
| For legal services rendered through August 31, 2020<br>(see attached Description of Legal Services for detail) | $ 468,950.00 |
| Total legal services rendered | $ 468,950.00 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010937 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Christopher Atmar | 13.30 | 845.00 | 11,238.50 |
| Justin W. Clune | 2.80 | 1,035.00 | 2,898.00 |
| Dustin R. Davis | 3.90 | 740.00 | 2,886.00 |
| Annie Laurette Dreisbach | 96.10 | 845.00 | 81,204.50 |
| John C. Elkins | 13.90 | 740.00 | 10,286.00 |
| Whitney Fogelberg | 62.70 | 1,135.00 | 71,164.50 |
| Ciara Foster | 7.10 | 1,035.00 | 7,348.50 |
| Christopher S.C. Heasley | 39.50 | 1,165.00 | 46,017.50 |
| Stephen L. Iacovo | 9.30 | 1,085.00 | 10,090.50 |
| Cara Katrinak | 52.10 | 740.00 | 38,554.00 |
| Marc Kieselstein, P.C. | 22.40 | 1,635.00 | 36,624.00 |
| Library Factual Research | 1.50 | 375.00 | 562.50 |
| R.J. Malenfant | 10.70 | 1,135.00 | 12,144.50 |
| Patrick J. Nash Jr., P.C. | 4.90 | 1,635.00 | 8,011.50 |
| Carrie Therese Oppenheim | 0.40 | 445.00 | 178.00 |
| Anna G. Rotman, P.C. | 42.40 | 1,425.00 | 60,420.00 |
| Alexandra Schwarzman | 12.20 | 1,165.00 | 14,213.00 |
| Chad Michael Smith | 1.90 | 1,215.00 | 2,308.50 |
| Anthony Speier, P.C. | 14.70 | 1,495.00 | 21,976.50 |
| Rahul D. Vashi, P.C. | 1.00 | 1,265.00 | 1,265.00 |
| Dustin Lyle Womack | 0.70 | 725.00 | 507.50 |
| Kenneth A. Young | 27.80 | 1,045.00 | 29,051.00 |
| **TOTALS** | **441.30** | | **$ 468,950.00** |

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010937 |
| Chesapeake Energy Corporation | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/20 | Dustin R. Davis | 1.20 | Draft ETC contract rejection motion reply. |
| 08/02/20 | Whitney Fogelberg | 0.60 | Telephone conference with Akin re ETC contract rejection (.3); telephone conference with K. Young re same (.3). |
| 08/02/20 | Christopher S.C. Heasley | 0.80 | Review, analyze NAESB and forward contract issues. |
| 08/02/20 | Anthony Speier, P.C. | 0.50 | Correspond with K&E team re basin review. |
| 08/03/20 | Annie Laurette Dreisbach | 0.70 | Review and revise adversary proceeding re contract rejection dispute (.5); correspond with A&M team re same (.2). |
| 08/03/20 | Christopher S.C. Heasley | 1.50 | Analyze issues re midstream and abandonment (1.0); conferences and correspond with K&E team re same (.5). |
| 08/03/20 | Dustin Lyle Womack | 0.70 | Conference with K. Young re telephone conference with ETC re covenant adversary (.3); convert covenant motion for summary judgment into brief in support of rejection motion (.4). |
| 08/04/20 | Christopher Atmar | 0.80 | Prepare for and participate in telephone conference re midstream agreements. |
| 08/04/20 | Dustin R. Davis | 0.60 | Draft ETC contract rejection motion reply. |
| 08/04/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company, A&M, and W. Fogelberg and K&E teams re midstream agreements. |
| 08/04/20 | Whitney Fogelberg | 0.60 | Prepare for and participate in telephone conference with Company and advisors re midstream contract update. |
| 08/04/20 | Christopher S.C. Heasley | 2.00 | Analyze issues re midstream and abandonment analysis (.8); conferences and correspond with K&E team re same (.5); review, analyze NAESB (.7). |
| 08/04/20 | Stephen L. Iacovo | 0.30 | Review research re rejection of subleases. |
| 08/04/20 | Cara Katrinak | 4.90 | Research re rejection of sublease (1.4); draft summary of same and correspond with S. Iacovo re same (.5); correspond with A&M re lienholder payments (.2); correspond with A&M re omnibus lease rejection exhibit (.3); draft rejection motion (2.1); draft summary re sublease issue and correspond with A&M re same (.4). |

3

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010937
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/20 | R.J. Malenfant | 1.00 | Prepare for and participate in standing midstream telephone conference with A&M, K&E, and Company teams. |
| 08/04/20 | Alexandra Schwarzman | 0.40 | Conference with T. Atwood re midstream contracts (.2); correspond with K&E team re same (.2). |
| 08/04/20 | Anthony Speier, P.C. | 1.00 | Participate in telephone conferences with K&E team midstream contracts. |
| 08/05/20 | Christopher Atmar | 0.80 | Review and analyze midstream agreements (.4); correspond with K&E team re same (.4). |
| 08/05/20 | Dustin R. Davis | 1.30 | Draft ETC contract rejection reply. |
| 08/05/20 | Annie Laurette Dreisbach | 0.70 | Review and analyze objection to contract rejection motion (.5); correspond with D. Davis and K&E team re same (.2). |
| 08/05/20 | John C. Elkins | 4.30 | Revise purchase agreement stipulation and amendment. |
| 08/05/20 | Ciara Foster | 0.90 | Review and revise stipulation with contract counterparty (.4); correspond with K&E team re same (.3); correspond with Company re same (.2). |
| 08/05/20 | Christopher S.C. Heasley | 2.00 | Analyze NAESB, ETC, and Sonoco documents (.6); analyze issues and correspond with K&E team re leavco correspondence (.8); revise contract counterparty stipulation (.6). |
| 08/05/20 | Stephen L. Iacovo | 0.20 | Correspond with A. Schwarzman and Company re rejection of contracts and leases. |
| 08/05/20 | Cara Katrinak | 0.30 | Telephone conference with J. Rafpor re contract rejection (.1); correspond with S. Iacovo, A&M team re same (.2). |
| 08/05/20 | Marc Kieselstein, P.C. | 1.20 | Review status of various midstream renegotiations and rejections. |
| 08/05/20 | Anthony Speier, P.C. | 1.00 | Review, analyze updated midstream materials for creditor groups. |
| 08/06/20 | Christopher Atmar | 4.30 | Prepare for and participate in telephone conferences re midstream agreements (2.0); review and analyze same (1.8); correspond with K&E team re same (.5). |
| 08/06/20 | Annie Laurette Dreisbach | 1.70 | Telephone conferences with creditors and creditors committee re midstream agreements. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010937
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/20 | John C. Elkins | 5.70 | Revise stipulation agreement (1.8); review and analyze effects of attempted rejection re midstream agreements (3.9). |
| 08/06/20 | Ciara Foster | 0.60 | Correspond with Company re BP stipulation (.4); correspond with RSA parties re same (.2). |
| 08/06/20 | Christopher S.C. Heasley | 2.80 | Telephone conferences with K&E team re midstream issues (.5); analyze NAESB, ETC and Sunoco documents (1.0); analyze issues and correspond with K&E team re leaveco (1.1); revise contract counterpary stipulation (.2). |
| 08/06/20 | Stephen L. Iacovo | 0.60 | Telephone conference with Company, A&M, and K&E team re rejection of contracts and leases (.4); correspond with C. Katrinak re same (.2). |
| 08/06/20 | Cara Katrinak | 4.50 | Correspond with S. Iacovo, A&M team re upcoming contract rejections (.8); telephone conference with L. LaPosta re midstream agreements (.1); telephone conference with S. Iacovo, A&M, Company re rejection process, de minimis asset sale motion (.5); draft, revise omnibus rejection motion (2.2); draft omnibus rejection declaration (.9). |
| 08/06/20 | R.J. Malenfant | 2.60 | Review, analyze correspondence and underlying agreements to formulate response to questions from J. Cline. |
| 08/06/20 | Alexandra Schwarzman | 2.30 | Telephone conferences re midstream status and strategy with creditors (1.9); telephone conference with K&E team re contract rejections (.4). |
| 08/06/20 | Anthony Speier, P.C. | 2.00 | Prepare for and participate in telephone conferences with creditor groups re midstream negotiations status. |
| 08/07/20 | Christopher Atmar | 1.60 | Prepare for and participate in telephone conferences re midstream agreement (1.2); review and analyze same (.4). |
| 08/07/20 | Dustin R. Davis | 0.30 | Review ETC contract rejection motion reply. |
| 08/07/20 | John C. Elkins | 3.90 | Telephone conference with K&E team re rejection and netting issues (.3); review and analyze midstream agreements re rejection and netting issues (3.6). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010937
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/20 | Whitney Fogelberg | 4.50 | Telephone conference with Company re FERC contract rejections (.6); telephone conferences with K. Young re contract rejections (.4); telephone conference with counsel to ETC re same (.3); telephone conferences with K&E team, A&M, and Jackson Walker re midstream contract issues (1.1); review documents re same (2.1). |
| 08/07/20 | Christopher S.C. Heasley | 3.30 | Analyze issues re Sunoco and ETC (1.6); review, analyze forward contract review (.5); revise analysis re midstream and abandonment (1.2). |
| 08/07/20 | R.J. Malenfant | 1.30 | Circulate collective comments to J. Cline (.2); participate in telephone conference re Enterprise agreements (.7); participate in telephone conference re ETC agreements (.4). |
| 08/07/20 | Anna G. Rotman, P.C. | 1.80 | Review and comment on midstream rejection motion arguments and related strategy. |
| 08/07/20 | Alexandra Schwarzman | 0.80 | Telephone conferences with K&E team re midstream contracts, damages re same. |
| 08/08/20 | Dustin R. Davis | 0.40 | Review and revise ETC contract rejection motion reply. |
| 08/09/20 | Anna G. Rotman, P.C. | 1.20 | Review and revise further-revised draft rejection motion and comment on related strategy with K. Young and D. Womack. |
| 08/10/20 | Christopher Atmar | 1.30 | Review and analyze and summarize midstream agreements. |
| 08/10/20 | Annie Laurette Dreisbach | 3.00 | Review and revise reply in support of contract rejection motion (2.1); review and analyze issues re same (.7); correspond with K&E team re same (.2). |
| 08/10/20 | Whitney Fogelberg | 4.70 | Telephone conferences and correspond with Company and advisors re midstream contract issues (2.4); review and revise contract rejection pleadings (2.3). |
| 08/10/20 | Ciara Foster | 1.20 | Review and revise contract counterparty stipulation (.1); correspond with parties re same (.4); correspond with Company re same (.2); telephone conference with UCC re same (.2); correspond with same re same (.3). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020010937
Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/20 | Christopher S.C. Heasley | 3.00 | Draft and revise analysis re COPA (.3); telephone conferences with K&E team re same (.5); analyze Keepco and Leaveco structure (1.3); analyze TGP FERC Agreement (.9). |
| 08/10/20 | Stephen L. Iacovo | 0.60 | Research re assumption and assignment of government, tribal leases. |
| 08/10/20 | Cara Katrinak | 3.50 | Correspond with A&M team re potential contract rejection (.4); draft, revise omnibus rejection motion (2.7); review, analyze leases re same (.4). |
| 08/10/20 | R.J. Malenfant | 1.20 | Participate in telephone conference with J. Cline re midstream agreements (.4); review and revise termination chart (.8). |
| 08/10/20 | Carrie Therese Oppenheim | 0.40 | Revise contract performance stipulation. |
| 08/10/20 | Anna G. Rotman, P.C. | 2.20 | Telephone conference with K. Young re midstream contract rejection arguments (.9); follow-up with K&E team re same (1.3). |
| 08/10/20 | Alexandra Schwarzman | 0.80 | Telephone conference with Company, A&M, K&E team, JW re forward contracts (.4); telephone conference with N. Dell'Osso re midstream (.2); correspondence re same (.2). |
| 08/10/20 | Anthony Speier, P.C. | 1.00 | Telephone conference with Company advisor teams re midstream liability analysis. |
| 08/11/20 | Christopher Atmar | 0.80 | Prepare for and participate in telephone conference re midstream negotiations. |
| 08/11/20 | Annie Laurette Dreisbach | 1.80 | Telephone conference with K&E, A&M, and Company teams re midstream strategy (.7); review and analyze issues re FERC regulated contracts (1.1). |
| 08/11/20 | Whitney Fogelberg | 4.40 | Telephone conferences and correspond with Company and advisors re midstream contract issues (2.5); review and revise contract rejection pleadings (1.9). |
| 08/11/20 | Ciara Foster | 2.40 | Telephone conference with JW team re filing stipulation (.2); correspond with Company re same (.7); telephone conferences with Alix team re same (.9); correspond with UCC re same (.6). |
| 08/11/20 | Christopher S.C. Heasley | 2.00 | Attend telephone conference with K&E team re midstream issues (.5); draft and revise analysis re COPA (1.0); attend telephone conferences re same (.5). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020010937
Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/20 | Stephen L. Iacovo | 1.60 | Telephone conference and correspond with Company re assumption and assignment of leases (.3); review Company's list of same (.4); revise contract rejection motion (.9). |
| 08/11/20 | Cara Katrinak | 2.90 | Telephone conference with Company, S. Iacovo re BLM, BIA leases (.3); revise omnibus rejection motion (1.2); correspond with A&M team re same (.2); revise omnibus rejection declaration (1.2). |
| 08/11/20 | Marc Kieselstein, P.C. | 0.60 | Consider strategy re ETC motion practice and timeline for disposition. |
| 08/11/20 | R.J. Malenfant | 0.70 | Participate in standing midstream telephone conference. |
| 08/11/20 | Anna G. Rotman, P.C. | 0.70 | Analyze approach to midstream arguments for rejection (.4); conference with K. Young and K&E team re same (.3). |
| 08/11/20 | Alexandra Schwarzman | 0.40 | Telephone conferences re midstream negotiations. |
| 08/11/20 | Anthony Speier, P.C. | 1.00 | Prepare for and participate in telephone conference with K&E team re midstream negotiations. |
| 08/12/20 | Annie Laurette Dreisbach | 2.20 | Correspond with A&M team re contract rejection issues (.5); review and analyze issues re same (1.3); review and revise reply in support of contract rejection (.4). |
| 08/12/20 | Whitney Fogelberg | 3.60 | Telephone conferences and correspond with Company and advisors re midstream contract issues (.6); review and revise contract rejection pleadings and related documents (1.9); correspond with K&E team re same (1.1). |
| 08/12/20 | Christopher S.C. Heasley | 2.00 | Prepare for and participate in telephone conferences re midstream and abandonment issues (.6); analyze midstream agreements (1.4). |
| 08/12/20 | Stephen L. Iacovo | 0.30 | Revise contract rejection motion. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010937
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/20 | Cara Katrinak | 4.00 | Revise omnibus rejection motion re K&E comments (1.3); revise omnibus rejection declaration re same (1.0); correspond with S. Iacovo re omnibus rejection motion and declaration (.2); correspondences and telephone conferences with J. Rafpor, A&M team re same (.3); revise same (.9); distribute same to creditors' counsel, committee counsel (.3). |
| 08/12/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review motion to reject certain contracts and leases in preparation for filing. |
| 08/12/20 | Alexandra Schwarzman | 1.00 | Analyze issues and correspond with K&E team re abandonment. |
| 08/12/20 | Anthony Speier, P.C. | 1.00 | Analyze issues and correspond with K&E team re abandonment. |
| 08/13/20 | Christopher Atmar | 1.90 | Prepare for and participate in telephone conferences re midstream negotiations update. |
| 08/13/20 | Dustin R. Davis | 0.10 | Correspond with A. Dreisbach re ETC contract rejection reply. |
| 08/13/20 | Annie Laurette Dreisbach | 6.40 | Telephone conference with K. Young re ETC processing agreement (.3); review and analyze documentation re same (.3); review and revise reply in support of rejection of ETC agreement (3.1); review and revise stipulation re same (.7); telephone conference with Company, A&M, K&E team and UCC teams re midstream strategy (1.0); telephone conference with Company, A&M, K&E and creditor teams re midstream strategy (.6); telephone conference with A. Schwarzman and K&E team re rejection strategy (.4). |
| 08/13/20 | Whitney Fogelberg | 6.30 | Telephone conferences and correspond with Company and creditor advisors re midstream contract issues (3.9); review and revise contract rejection pleadings and related documents (1.2); correspond with A. Dreisbach and K&E team re same (1.2). |
| 08/13/20 | Christopher S.C. Heasley | 2.00 | Telephone conferences re midstream issues and Williams agreement. |

Legal Services for the Period Ending August 31, 2020   Invoice Number:  1020010937
Chesapeake Energy Corporation       Matter Number:   25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/20 | Stephen L. Iacovo | 2.10 | Telephone conference with C. Katrinak re contract rejection motion (.2); telephone conference with A&M re same (.4); review DPW comments to same (.5); research re rejection of competing debtor subleases (.8); correspond with Company re assumption of government/tribal leases (.2). |
| 08/13/20 | Cara Katrinak | 8.80 | Draft additional sections re omnibus rejection motion (3.6); analyze contract, lease data re same (.9); correspond with A&M team re same (.4); revise declaration re same (1.5); telephone conference with S. Iacovo re leases, subleases for rejection (.2); research re rejection of sublease of another debtor (2.1); correspond with A. Dreisbach, W. Fogelberg re same (.1). |
| 08/13/20 | Marc Kieselstein, P.C. | 1.50 | Review and revise ETC pleadings, consider response to reference withdrawal motion. |
| 08/13/20 | R.J. Malenfant | 1.90 | Participate in weekly midstream telephone conference with creditors (1.0); participate in internal midstream telephone conference with advisors (.9). |
| 08/13/20 | Alexandra Schwarzman | 1.20 | Review and revise contract rejection motion (.6); midstream telephone conference with UCC advisors (.6). |
| 08/13/20 | Anthony Speier, P.C. | 2.50 | Telephone conferences with advisors re negotiation update and rejection status. |
| 08/14/20 | Annie Laurette Dreisbach | 11.70 | Review and revise objection to motion to withdraw the reference (1.3); compile and organize precedent arguments re same (1.8); review and revise reply in support of rejection motion (3.9); review and analyze issues, contracts re same (1.8); review and revise stipulation re same (.7); review and revise letter to contract counterparty re automatic stay (2.2). |
| 08/14/20 | Whitney Fogelberg | 5.70 | Correspond and conference with counsel to ETC re contract rejection issues and stipulations re timing and discovery (1.4); review and revise rejection pleadings and related documents (3.9); correspond with K. Young re same (.4). |
| 08/14/20 | Christopher S.C. Heasley | 1.00 | Telephone conferences with K&E team re midstream issues and Williams agreement. |

Legal Services for the Period Ending August 31, 2020   Invoice Number:   1020010937
Chesapeake Energy Corporation   Matter Number:   25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/20 | Stephen L. Iacovo | 0.90 | Telephone conference with J. Rafpor re contract rejection motion (.1); telephone conference with M. May re same (.1); revise same (.5); correspond with K&E team re same (.2). |
| 08/14/20 | Cara Katrinak | 7.00 | Correspond with S. Iacovo re omnibus rejection motion, declaration (.2); revise same re additional K&E, creditor comments (1.4); distribute same to A&M, K&E, JW teams (.4); further revise same re K&E comments (2.3); correspondences and telephone conference with J. Rafpor, A&M team re same (.3); research re rejection orders, security deposit language (1.8); correspond with Company team re IT agreements (.2); revise omnibus rejection motion re JW comments (.4). |
| 08/14/20 | Anna G. Rotman, P.C. | 2.30 | Telephone conference re ETC Tiger contract rejection and extensive work on proposed schedule (1.9); conference with K. Young re Williams Haynesville rejection and follow-up with D. Donovan (.4). |
| 08/14/20 | Alexandra Schwarzman | 1.10 | Analyze midstream strategy (.2); review and revise contract rejection motion (.3); conference with N. Dell'Osso re midstream (.4); review contract rejection motion (.2). |
| 08/14/20 | Anthony Speier, P.C. | 1.00 | Review, analyze creditor diligence questions (.3); correspond with K&E team re same (.7). |
| 08/15/20 | Annie Laurette Dreisbach | 3.40 | Review and revise reply in support of contract rejection motion (2.4); telephone conference with K. Young re same (.2); correspond with K&E team, Company, creditors re same (.3); review and revise stipulation re same (.5). |
| 08/15/20 | Cara Katrinak | 1.90 | Correspond with J. Rafpor, A&M team re updated rejection motion estimates (.2); revise motion, declaration re same re updated rejection, filing date (1.4); summarize and distribute same to Company team (.3). |
| 08/16/20 | Stephen L. Iacovo | 0.10 | Correspond with DPW re contract rejection motion. |
| 08/16/20 | Alexandra Schwarzman | 0.50 | Conference with DPW, TPH, Rothschild, Intrepid re midstream strategy. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010937
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/20 | Annie Laurette Dreisbach | 7.00 | Review and revise objection to motion to withdraw the reference (3.4); correspond with A&M team re same (.2); correspond with K&E team re same (.2); review and revise reply in support of contract rejection motion (2.4); telephone conferences with K. Young re same (.2); prepare same for filing (.6). |
| 08/17/20 | Whitney Fogelberg | 1.60 | Draft summaries and demonstratives re ETC scheduling (1.1); correspond with counsel to ETC and K&E team re same (.5). |
| 08/17/20 | Ciara Foster | 0.40 | Correspond with company re contract performance stipulation (.2); correspond with JW team re same (.2). |
| 08/17/20 | Christopher S.C. Heasley | 1.50 | Analyze issues re midstream and Enterprise performance. |
| 08/17/20 | Stephen L. Iacovo | 0.40 | Correspond with C. Katrinak re contract rejections. |
| 08/17/20 | Cara Katrinak | 4.20 | Telephone conference with M. May re rejection, subleases (.1); draft issue, research summary and correspond with S. Iacovo re same (.8); draft IT agreement rejection summary and correspond with Company, A&M teams re same (.7); research re BLA/BIA assumption motion (1.3); draft same (.9); coordinate filing of omnibus rejection motion, declaration (.4). |
| 08/17/20 | Marc Kieselstein, P.C. | 0.60 | Telephone conference re midstream, South Texas issues, next steps with stakeholder. |
| 08/17/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review issues re restricted principals meeting re midstream. |
| 08/17/20 | Anna G. Rotman, P.C. | 1.60 | Revise, finalize memorandum in support of rejection of ETC contract (.8); review ETC brief in support of rejection (.8). |
| 08/17/20 | Alexandra Schwarzman | 2.70 | Conferences with Company re midstream (.4); review and analyze Ultra transcripts, materials re motion to withdraw, motion to rejection (1.7); finalize memo in support of rejection of ETC agreement (.6). |
| 08/18/20 | Christopher Atmar | 0.90 | Prepare for and participate in telephone conference with K&E team re midstream contract negotiations. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010937 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/18/20 | Annie Laurette Dreisbach | 7.90 | Review and revise objection to motion to withdraw reference of contract rejection motion (3.9); review and analyze precedent re same (1.6); correspond with M. Adams and K. Liang re same (.6); correspond with K&E team, Company, creditor groups re same (.7); telephone conference with W. Fogelberg, K&E team, and counsel to ETC Tiger re discovery schedule (.4); telephone conference with W. Fogelberg, K&E team, A&M, and Company re midstream strategy (.7). |
| 08/18/20 | Whitney Fogelberg | 6.10 | Telephone conference with counsel to ETC re scheduling issues (.5); revise and revise summary and demonstratives re same (3.8); prepare for hearing re same (.7); correspond with K&E team re same (.4); telephone conference with Company and advisors re midstream contracts (.7). |
| 08/18/20 | Christopher S.C. Heasley | 1.80 | Telephone conferences with K&E team re Midstream issues (.5); analyze Enterprise contract and UCC responses (1.3). |
| 08/18/20 | Cara Katrinak | 3.60 | Research re BLM, BIA assignment motion (1.3); review, analyze same (.9); draft motion re same (1.4). |
| 08/18/20 | Marc Kieselstein, P.C. | 1.50 | Consider arguments re rejection of agreement that may run with land, review of brief re same. |
| 08/18/20 | Anna G. Rotman, P.C. | 1.10 | Telephone conference with counsel for ETC - Tiger scheduling and follow-up with team on strategy (.5); review ETC response to motion to reject and correspond with K. Young (.6). |
| 08/18/20 | Anthony Speier, P.C. | 1.70 | Correspond with K&E team re creditor information requests (.7); participate in update telephone conference with K&E team re same (.6); review presentation re same (.4). |
| 08/19/20 | Annie Laurette Dreisbach | 7.90 | Review and revise reply in support of FERC rejection motion (3.9); review and analyze precedent re same (1.6); review and revise objection to motion to withdraw same (1.5); correspond with working groups re same (.9). |
| 08/19/20 | Christopher S.C. Heasley | 1.50 | Telephone conferences with K&E team re Midstream. |
| 08/19/20 | Cara Katrinak | 0.20 | Correspond with counsel to Volvo re lease rejection motion. |

Legal Services for the Period Ending August 31, 2020

Chesapeake Energy Corporation

Executory Contracts and Unexpired Leases

Invoice Number: 1020010937

Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/20 | Marc Kieselstein, P.C. | 1.30 | Consider section 108 and 362 issues related to automatic termination provisions of mineral leases. |
| 08/19/20 | Patrick J. Nash Jr., P.C. | 1.30 | Review legal issues and strategy re Williams contract. |
| 08/19/20 | Anna G. Rotman, P.C. | 0.20 | Review, analyze Williams midstream strategy. |
| 08/20/20 | Annie Laurette Dreisbach | 1.70 | Review and revise reply in support of contract rejection motion (.6); telephone conference with A. Schwarzman re same (.3); prepare objection re motion to withdraw reference of contract rejection motion for filing (.8). |
| 08/20/20 | Stephen L. Iacovo | 0.20 | Correspond with C. Katrinak re lease rejections. |
| 08/20/20 | Cara Katrinak | 1.50 | Telephone conferences with L. LaPosta re security deposits, claims calculation (.3); research re same (.4); correspond with Volvo counsel re invoice, rejection motion (.2); research re same (.6). |
| 08/20/20 | Marc Kieselstein, P.C. | 1.70 | Consider tolling and automatic stay issues in context of purported escrow obligation under Texas leases. |
| 08/20/20 | R.J. Malenfant | 0.50 | Coordinate response to J. Cline re Enterprise crude agreements. |
| 08/21/20 | Annie Laurette Dreisbach | 8.20 | Review and revise reply in support of contract rejection motion (3.9); review and analyze issues re same (2.2); correspond with A&M team re same (.3); telephone conference with A&M, K&E, and Company team re contract counterparty performance (.4); telephone conference with W. Fogelberg re same (.2); draft and revise letter to contract counter party re same (1.2). |
| 08/21/20 | Whitney Fogelberg | 0.90 | Telephone conference with Company and advisors re midstream issues. |
| 08/21/20 | Christopher S.C. Heasley | 1.50 | Analyze issues re Enterprise netting (1.0); telephone conferences re same (.5). |
| 08/21/20 | Marc Kieselstein, P.C. | 2.40 | Review of facts and analyze stay and tolling issues re Petty and Weir leases. |
| 08/21/20 | R.J. Malenfant | 0.70 | Participate in telephone conference with Company, K&E team re Enterprise matters. |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010937
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/20 | Annie Laurette Dreisbach | 3.70 | Review and revise reply in support of contract rejection motion (3.3); correspond with A&M and K&E team re same (.4). |
| 08/22/20 | Whitney Fogelberg | 1.40 | Review and revise response re ETC Texas memorandum of law (1.2); correspond with K&E team re same (.2). |
| 08/23/20 | Annie Laurette Dreisbach | 0.40 | Correspond with Company, K&E team, creditor constituencies re reply in support of contract rejection. |
| 08/23/20 | Alexandra Schwarzman | 0.80 | Review and revise reply in support of ETC rejection motion. |
| 08/24/20 | Annie Laurette Dreisbach | 3.30 | Correspond with A&M team re rejection motion reply (.3); review and revise reply re same (1.1); review and revise letter re contract performance (1.3); review and analyze issues re same (.6). |
| 08/24/20 | Whitney Fogelberg | 2.50 | Telephone conferences and correspond with Company re midstream issues (.5); review and revise correspondence re same (.4); review and revise response to ETC memorandum (1.2); coordinate filing re same (.4). |
| 08/24/20 | Ciara Foster | 0.80 | Correspond with Company re stipulation re NAESB agreements (.2); review proposed draft re same (.5); correspond with outside counsel re same (.1). |
| 08/24/20 | Marc Kieselstein, P.C. | 0.50 | Review and comments to ETC/Tiger rejection brief. |
| 08/24/20 | R.J. Malenfant | 0.20 | Review, analyze Enterprise matters. |
| 08/24/20 | Chad Michael Smith | 1.90 | Review and revise briefing on motion to reject ETC contracts. |
| 08/25/20 | Christopher Atmar | 0.40 | Prepare for and participate in telephone conference re midstream agreements. |
| 08/25/20 | Annie Laurette Dreisbach | 6.60 | Review and revise reply in support of contract rejection (2.4); correspond with RSA parties, Company, and K&E team re same (.7); prepare same for filing (.9); review and revise letter re contract performance (2.1); telephone conference with A. Schwarzman and K&E team re contract rejection oral argument (.5). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010937
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/20 | Whitney Fogelberg | 2.20 | Telephone conferences and correspond with Company and advisors re midstream issues (1.1); telephone conference with K&E team re ETC Texas hearing preparations (1.1). |
| 08/25/20 | Christopher S.C. Heasley | 1.50 | Telephone conference with K&E team re midstream and analysis. |
| 08/25/20 | Marc Kieselstein, P.C. | 1.70 | Telephone conference re upcoming oral argument re rejection of ETC processing agreement, motion to withdraw reference (1.0); review briefing re same (.7). |
| 08/25/20 | R.J. Malenfant | 0.30 | Review, analyze current status of midstream matters. |
| 08/25/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review reply in support to reject ETC contract in preparation for filing. |
| 08/25/20 | Anna G. Rotman, P.C. | 4.60 | Telephone conference with K. Young re upcoming oral argument (.3); telephone conference with K&E team and K. Young re upcoming oral argument on ETC-Pipeline rejection motion (1.0); extensive preparation for upcoming oral argument on ETC Pipeline rejection motion (3.3). |
| 08/25/20 | Anthony Speier, P.C. | 1.00 | Correspond with K&E team re midstream issues (.5); participate in advisor telephone conference re same (.5). |
| 08/26/20 | Annie Laurette Dreisbach | 1.20 | Telephone conference with W. Fogelberg, K&E team, and Akerman re contract rejection (.4); review and revise letter re contract performance (.8). |
| 08/26/20 | Whitney Fogelberg | 4.30 | Correspond and conference with counsel to ETC re contract rejection issues and stipulated facts (1.2); review and revise rejection pleadings and related documents (2.3); correspond with K. Young re same (.8). |
| 08/26/20 | Christopher S.C. Heasley | 1.00 | Review and analyze ETC memorandum (.7); analyze Williams issues (.3). |
| 08/26/20 | Stephen L. Iacovo | 0.80 | Correspond with C. Katrinak and Company re contract and lease issues (.6); review CNO re contract rejection motion (.2). |
| 08/26/20 | Cara Katrinak | 0.30 | Correspond with A&M, Volvo counsel re rejected equipment retrieval. |
| 08/26/20 | Patrick J. Nash Jr., P.C. | 0.80 | Work on legal issues re rejectability of certain midstream contracts. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number:     1020010937
Matter Number:           25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/20 | Anna G. Rotman, P.C. | 8.80 | Multiple meetings with K. Young to prepare for ETC contract rejection argument (2.2); analyze briefing and caselaw to prepare for contract rejection argument (6.4); correspond with K&E team re stipulated facts (.2). |
| 08/26/20 | Alexandra Schwarzman | 0.20 | Correspond re midstream contracts. |
| 08/26/20 | Kenneth A. Young | 6.40 | Prepare for hearing on motion to reject ETC Texas Pipeline contract. |
| 08/27/20 | Christopher Atmar | 0.50 | Review and analyze midstream agreements (.4); correspond with K&E team re same (.1). |
| 08/27/20 | Annie Laurette Dreisbach | 4.20 | Correspond with C. Atmar re midstream agreements (.4); correspond with RSA parties and Company re reply in support of contract rejection motion (.3); draft and revise proposed order re same (.6); draft and revise proffer in support of same (1.1); correspond with K. Young re same (.2); compile and analyze materials re same in preparation of hearing (1.6). |
| 08/27/20 | Whitney Fogelberg | 5.00 | Correspond and conference with counsel to ETC re contract rejection issues and stipulated facts (.6); correspond with Company re same (.7); correspond with A&M and K&E team re rejection hearing issues (.8); review and revise rejection pleadings and related documents (1.8); correspond with K&E team re same (1.1). |
| 08/27/20 | Christopher S.C. Heasley | 1.50 | Telephone conferences and correspondence with K&E team re Haynesville analysis. |
| 08/27/20 | Stephen L. Iacovo | 0.30 | Review water allocation agreement. |
| 08/27/20 | Cara Katrinak | 2.20 | Correspond with A&M team re Volvo equipment leases (.2); review, analyze leases re same (1.2); draft summary and correspond with S. Iacovo re same (.7); correspond with Volvo counsel re same (.1). |
| 08/27/20 | Marc Kieselstein, P.C. | 2.00 | Telephone conferences with Akin re midstream options and progress (1.0); telephone conference with plan sponsors and advisors re same (1.0). |
| 08/27/20 | Marc Kieselstein, P.C. | 1.80 | Consider issues related to ETC rejection motion. |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010937
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/20 | Patrick J. Nash Jr., P.C. | 1.90 | Telephone conference with D. Lawler re midstream (.4); telephone conference with Franklin advisors re same (.5); telephone conference with Company and plan sponsors re same (.8); follow up with D. Lawler re same (.2). |
| 08/27/20 | Anthony Speier, P.C. | 1.00 | Participate in telephone conference with K&E team re ETC contract rejection. |
| 08/27/20 | Kenneth A. Young | 2.50 | Prepare for hearing re motion to reject ETC Texas Pipeline contract. |
| 08/28/20 | Justin W. Clune | 1.40 | Prepare for and participate in moot for contract rejection motion. |
| 08/28/20 | Annie Laurette Dreisbach | 4.20 | Review and revise multiple letters re contract performance (.8); analyze issues re motion to withdraw reference of contract rejection motion (2.9); organize materials re same (.2); correspond with A. Schwarzman re same (.3). |
| 08/28/20 | Whitney Fogelberg | 5.70 | Correspond and conference with counsel to ETC re contract rejection issues and stipulated facts (.4); correspond and conference with K&E team re rejection hearing issues (2.2); correspond with Company re same (.5); review and analyze research re additional contract rejections (1.5); research re same (1.1). |
| 08/28/20 | Ciara Foster | 0.80 | Correspond with K&E team re MS stipulation (.2); review and revise same (.6). |
| 08/28/20 | Christopher S.C. Heasley | 2.30 | Analyze issues re rejection arguments (.7); telephone conferences re hearing prep (.5); analyze stipulation (1.1). |
| 08/28/20 | Stephen L. Iacovo | 0.70 | Correspond with C. Katrinak and Company re contract issues. |
| 08/28/20 | Cara Katrinak | 1.60 | Correspond with A&M, Company teams re sand mine lease rejection (.2); correspond with Volvo counsel re same (.1); correspond with A&M team re Caterpillar leases (.2); research re rejection re same (1.1). |
| 08/28/20 | Marc Kieselstein, P.C. | 3.00 | Assist in preparation for oral argument of ETC rejection motion (1.0); review cases (1.3); review and revise reply brief (.7). |
| 08/28/20 | Anna G. Rotman, P.C. | 1.30 | Conference with K. Young to prepare for hearing on motion to reject ETC contract. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010937
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/20 | Rahul D. Vashi, P.C. | 1.00 | Telephone conference with K&E team re treatment of midstream contracts. |
| 08/28/20 | Kenneth A. Young | 3.20 | Prepare for hearing re motion to reject ETC Texas Pipeline contract. |
| 08/29/20 | Anna G. Rotman, P.C. | 14.30 | Prepare for hearing on motion to reject ETC motion, including work on slide deck (3.9); review cases and treatises (3.9); review and refine talking points (3.9); telephone conferences with K. Young re questions (2.6). |
| 08/29/20 | Kenneth A. Young | 9.00 | Prepare for hearing on motion to reject ETC Texas Pipeline contract. |
| 08/30/20 | Justin W. Clune | 1.40 | Prepare for and participate in second moot for contract rejection motion. |
| 08/30/20 | Christopher S.C. Heasley | 2.50 | Analyze rejection arguments (1.9); prepare for and participate in telephone conferences re hearing preparation (.6). |
| 08/30/20 | Marc Kieselstein, P.C. | 1.10 | Participate in informal moot court re 8/31 ETC rejection motion. |
| 08/30/20 | Kenneth A. Young | 6.70 | Prepare for hearing re motion to reject ETC Texas Pipeline contract. |
| 08/31/20 | Annie Laurette Dreisbach | 7.70 | Review and analyze midstream agreement re potential rejection (3.9); draft and revise memorandum re same (2.6); review and revise letters to contract counterparties re contract performance (.7); review and analyze issues re same (.5). |
| 08/31/20 | Whitney Fogelberg | 2.60 | Correspond with K&E team re contract rejection analysis (.4); review and analyze research and memoranda re same (2.2). |
| 08/31/20 | Christopher S.C. Heasley | 1.00 | Analyze issues re Sunoco and ETC (.7); correspond with K&E team re rejection hearing (.3). |
| 08/31/20 | Christopher S.C. Heasley | 1.00 | Correspond with K&E team re same. |
| 08/31/20 | Stephen L. Iacovo | 0.20 | Correspond with C. Katrinak re executory contracts. |
| 08/31/20 | Cara Katrinak | 0.70 | Draft correspondence and correspond with Volvo counsel re status of lease payments (.4); correspond with A&M team re same (.1); review open lease inquiries and correspond with S. Iacovo re status of same (.2). |
| 08/31/20 | Marc Kieselstein, P.C. | 1.50 | Attention to midstream update and strategic options in certain basins. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number:    1020010937
Matter Number:    25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/20 | Library Factual Research | 1.50 | Research re FERC docket EL06-30. |
| 08/31/20 | R.J. Malenfant | 0.30 | Correspond with A. Dreisbach re ETC and Sunoco agreements. |
| 08/31/20 | Anna G. Rotman, P.C. | 2.30 | Prepare for argument on motion to reject ETC's contract. |
| **Total** | | **441.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010938**
**Client Matter:** 25325-19

---

**In the Matter of Governance, Corp. & Securities Matters**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                         $ 28,312.50

Total legal services rendered                                                              $ 28,312.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010938
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Mahalia S.B Doughty | 1.90 | 1,085.00 | 2,061.50 |
| Annie Laurette Dreisbach | 1.30 | 845.00 | 1,098.50 |
| Christopher Fox | 0.10 | 1,085.00 | 108.50 |
| Adam Garmezy | 0.30 | 1,135.00 | 340.50 |
| Stephen L. Iacovo | 0.30 | 1,085.00 | 325.50 |
| Marc Kieselstein, P.C. | 2.30 | 1,635.00 | 3,760.50 |
| Brooke Milbauer | 1.90 | 1,035.00 | 1,966.50 |
| Aisha M. Noor | 0.70 | 965.00 | 675.50 |
| Michael Wayne Rigdon | 1.00 | 1,175.00 | 1,175.00 |
| Alexandra Schwarzman | 0.40 | 1,165.00 | 466.00 |
| Julian J. Seiguer, P.C. | 9.70 | 1,495.00 | 14,501.50 |
| Anthony Speier, P.C. | 1.00 | 1,495.00 | 1,495.00 |
| Andrew Townsell | 0.40 | 845.00 | 338.00 |
| **TOTALS** | **21.30** | | **$ 28,312.50** |

Legal Services for the Period Ending August 31, 2020  Invoice Number:  1020010938
Chesapeake Energy Corporation  Matter Number:  25325-19
Governance, Corp. & Securities Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/20 | Alexandra Schwarzman | 0.40 | Review and revise 10-Q. |
| 08/03/20 | Stephen L. Iacovo | 0.30 | Review, analyze note guarantors (.2); correspond with Foley Lardner re same (.1). |
| 08/03/20 | Brooke Milbauer | 0.50 | Review, analyze docket re shareholder letters and compile, analyze re same. |
| 08/03/20 | Aisha M. Noor | 0.70 | Review and revise draft 10-Q. |
| 08/03/20 | Michael Wayne Rigdon | 0.50 | Review and analyze 10-Q. |
| 08/04/20 | Mahalia S.B Doughty | 1.20 | Review and analyze draft of 10-Q and mark-up. |
| 08/04/20 | Annie Laurette Dreisbach | 0.80 | Draft and revise lender non-cleansing non-disclosure agreement. |
| 08/04/20 | Christopher Fox | 0.10 | Correspond with A. Schwarzman re rights offering. |
| 08/04/20 | Brooke Milbauer | 0.10 | Correspond with Company re 10-Q. |
| 08/04/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze issues re corporate and securities matters. |
| 08/05/20 | Brooke Milbauer | 0.30 | Review and revise 10-Q re debt finance comments and circulate to Company. |
| 08/05/20 | Julian J. Seiguer, P.C. | 0.50 | Review, analyze issues re corporate and securities matters. |
| 08/06/20 | Julian J. Seiguer, P.C. | 0.50 | Review, analyze issues re corporate and securities matters. |
| 08/07/20 | Brooke Milbauer | 0.30 | Attend telephone conference with K&E team re emergence issues. |
| 08/10/20 | Annie Laurette Dreisbach | 0.50 | Correspond with K&E team re non-disclosure agreements. |
| 08/11/20 | Mahalia S.B Doughty | 0.70 | Telephone conference with K&E team re corporate matters. |
| 08/11/20 | Julian J. Seiguer, P.C. | 1.30 | Review, analyze issues re corporate and securities matters. |
| 08/12/20 | Brooke Milbauer | 0.70 | Review and revise trust 10-Q. |
| 08/13/20 | Marc Kieselstein, P.C. | 1.20 | Prepare for and attend board meeting. |
| 08/16/20 | Andrew Townsell | 0.40 | Correspond with A&M re entity organization chart. |
| 08/17/20 | Marc Kieselstein, P.C. | 0.60 | Weekly update telephone conference with management. |
| 08/17/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze issues re corporate and securities matters. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number: 1020010938
Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/20 | Julian J. Seiguer, P.C. | 0.80 | Review, analyze issues re corporate and securities matters. |
| 08/19/20 | Julian J. Seiguer, P.C. | 0.50 | Review, analyze issues re corporate and securities matters. |
| 08/21/20 | Adam Garmezy | 0.30 | Revise BCA Side Letter and correspond re same. |
| 08/21/20 | Julian J. Seiguer, P.C. | 1.30 | Review, analyze issues re corporate and securities matters. |
| 08/24/20 | Marc Kieselstein, P.C. | 0.50 | Weekly update telephone conference with management. |
| 08/24/20 | Julian J. Seiguer, P.C. | 0.80 | Review, analyze issues re corporate and securities matters. |
| 08/25/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze issues re corporate and securities matters. |
| 08/26/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze issues re corporate and securities matters. |
| 08/31/20 | Michael Wayne Rigdon | 0.50 | Attend telephone conference and attend to transaction items. |
| 08/31/20 | Anthony Speier, P.C. | 1.00 | Correspond with K&E team re transaction issues. |

**Total** **21.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010939**
**Client Matter:** 25325-20

---

**In the Matter of Hearings**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                 $ 119,900.00

Total legal services rendered                                           $ 119,900.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Hearings

Invoice Number: 1020010939
Matter Number: 25325-20

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Judson Brown, P.C. | 5.80 | 1,295.00 | 7,511.00 |
| Daniel T. Donovan, P.C. | 3.30 | 1,455.00 | 4,801.50 |
| Annie Laurette Dreisbach | 3.20 | 845.00 | 2,704.00 |
| Whitney Fogelberg | 6.20 | 1,135.00 | 7,037.00 |
| Stephen L. Iacovo | 6.10 | 1,085.00 | 6,618.50 |
| Grant Jones | 3.00 | 835.00 | 2,505.00 |
| Cara Katrinak | 2.00 | 740.00 | 1,480.00 |
| Marc Kieselstein, P.C. | 13.60 | 1,635.00 | 22,236.00 |
| Kevin Liang | 3.70 | 740.00 | 2,738.00 |
| Patrick J. Nash Jr., P.C. | 9.10 | 1,635.00 | 14,878.50 |
| Aisha M. Noor | 5.00 | 965.00 | 4,825.00 |
| John D. Pitts, P.C. | 2.00 | 1,295.00 | 2,590.00 |
| Anna G. Rotman, P.C. | 2.60 | 1,425.00 | 3,705.00 |
| Alexandra I. Russell | 0.50 | 1,045.00 | 522.50 |
| Alexandra Schwarzman | 21.10 | 1,165.00 | 24,581.50 |
| Matthew D. Smith | 1.50 | 390.00 | 585.00 |
| Will Thomas | 6.50 | 390.00 | 2,535.00 |
| McClain Thompson | 0.80 | 1,025.00 | 820.00 |
| Dustin Lyle Womack | 3.80 | 725.00 | 2,755.00 |
| Lydia Yale | 0.30 | 275.00 | 82.50 |
| Kenneth A. Young | 4.20 | 1,045.00 | 4,389.00 |
| **TOTALS** | **104.30** | | **$ 119,900.00** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010939
Chesapeake Energy Corporation     Matter Number:     25325-20
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/20 | Judson Brown, P.C. | 2.30 | Attend hearing re motions to withdraw reference and disband royalty committee. |
| 08/12/20 | Cara Katrinak | 2.00 | Telephonically attend hearing re bar date, lift stay, royalty committee issues. |
| 08/12/20 | Marc Kieselstein, P.C. | 5.00 | Prepare for and attend hearing on lift stay, bar date and disbandment motions. |
| 08/12/20 | Kevin Liang | 3.70 | Telephonically attend hearing re motions to lift stay and disband royalty committee (3.0); prepare for same and correspond with K&E team re open issues re same (.7). |
| 08/12/20 | Patrick J. Nash Jr., P.C. | 3.10 | Assist with hearing preparations re motion to disband Royalty Owner Committee (.3); participate in court hearing (2.8). |
| 08/12/20 | Alexandra Schwarzman | 8.80 | Prepare for and participate in hearing re motion to disband royalty committee, lift stay motions. |
| 08/12/20 | Will Thomas | 2.00 | Provide technical support during hearing. |
| 08/13/20 | Lydia Yale | 0.20 | Review docket and update agenda and witness and exhibit list for the August 21, 2020 hearing. |
| 08/14/20 | Lydia Yale | 0.10 | Review and revise witness and exhibit list for the August 21, 2020 hearing. |
| 08/18/20 | Daniel T. Donovan, P.C. | 0.80 | Attend hearing re discovery issue. |
| 08/18/20 | Whitney Fogelberg | 0.80 | Telephonically attend hearing re discovery issue and ETC scheduling conference. |
| 08/18/20 | McClain Thompson | 0.80 | Telephonically attend discovery status conference. |
| 08/19/20 | Marc Kieselstein, P.C. | 1.10 | Prepare for and attend discovery hearing. |
| 08/21/20 | Judson Brown, P.C. | 3.50 | Telephonically attend hearing re exit financing and backstop and direct examination of S. Antinelli re same. |
| 08/21/20 | Whitney Fogelberg | 2.90 | Telephonically attend hearing re exit financing and backstop motions. |
| 08/21/20 | Stephen L. Iacovo | 3.50 | Telephonically attend hearing re backstop commitment agreement and exit facility. |
| 08/21/20 | Marc Kieselstein, P.C. | 4.50 | Prepare for and attend hearing on exit commitment fee and backstop commitment fee motions. |
| 08/21/20 | Patrick J. Nash Jr., P.C. | 3.40 | Participate in hearing. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010939
Chesapeake Energy Corporation     Matter Number:     25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/20 | Aisha M. Noor | 3.50 | Attend hearing on backstop commitment agreement and exit facilities motions. |
| 08/21/20 | John D. Pitts, P.C. | 2.00 | Attend backstop approval hearing. |
| 08/21/20 | Alexandra Schwarzman | 5.80 | Prepare for and participate in hearing re backstop motion, exit financing motion. |
| 08/21/20 | Will Thomas | 4.50 | Telephonically attend hearing provide technical support during examination of S. Antinell. |
| 08/25/20 | Stephen L. Iacovo | 0.30 | Telephonically attend Petty/Wier adversary hearing. |
| 08/25/20 | Marc Kieselstein, P.C. | 3.00 | Assist in preparation for Petty/Weir emergency hearing and attend same, review of form of agreed order. |
| 08/25/20 | Patrick J. Nash Jr., P.C. | 0.40 | Participate in hearing re Petty and Wier. |
| 08/25/20 | Alexandra I. Russell | 0.50 | Telephonically attend hearing re motion to enforce stay. |
| 08/25/20 | Alexandra Schwarzman | 1.90 | Prepare for and participate in hearing re Petty/Wier adversary proceeding. |
| 08/25/20 | Matthew D. Smith | 1.50 | Prepare exhibits for virtual courtroom hearing (1.1); telephonically attend virtual hearing (.4). |
| 08/31/20 | Daniel T. Donovan, P.C. | 2.50 | Attend hearing re contract rejection motion. |
| 08/31/20 | Annie Laurette Dreisbach | 3.20 | Prepare agenda for August 31 hearing re contract rejection motion (.7); telephonically attend same (2.5). |
| 08/31/20 | Whitney Fogelberg | 2.50 | Telephonically attend hearing re ETC contract rejection and motion to withdraw the reference. |
| 08/31/20 | Stephen L. Iacovo | 2.30 | Telephonically attend hearing re ETC rejection. |
| 08/31/20 | Grant Jones | 3.00 | Revise demonstratives for August 31 hearing (.5); telephonically attend court hearing on rejection (2.5). |
| 08/31/20 | Patrick J. Nash Jr., P.C. | 2.20 | Participate in hearing re rejection of ETC contract. |
| 08/31/20 | Aisha M. Noor | 1.50 | Attend hearing on ETC Texas contract rejection motion. |
| 08/31/20 | Anna G. Rotman, P.C. | 2.60 | Argue motion to reject ETC contract and participate in hearing on motion to withdraw the reference. |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010939
Chesapeake Energy Corporation      Matter Number:      25325-20
Hearings

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/31/20 | Alexandra Schwarzman | 4.60 | Prepare for and participate in hearing re motion to withdraw the reference, motion to reject (4.2); follow up conferences and correspondence re same (.4). |
| 08/31/20 | Dustin Lyle Womack | 3.80 | Review proffer to prepare for hearing (.4); correspond with K. Young re hearing preparation (.3); participate in ETC hearing (2.5); correspond with K. Young re hearing outcome (.6). |
| 08/31/20 | Kenneth A. Young | 4.20 | Prepare for hearing re motion to reject ETC Texas Pipeline contract (1.7); attend hearing re motion to reject ETC Texas Pipeline contract (2.5). |

**Total**      **104.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010940**
**Client Matter:** 25325-22

---

**In the Matter of K&E Fee & Emp. Application & Objections**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)     $ 68,939.50

Total legal services rendered     $ 68,939.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010940 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-22 |
| K&E Fee & Emp. Application & Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 11.20 | 740.00 | 8,288.00 |
| Erica D. Clark | 12.20 | 845.00 | 10,309.00 |
| Dustin R. Davis | 4.50 | 740.00 | 3,330.00 |
| Annie Laurette Dreisbach | 4.60 | 845.00 | 3,887.00 |
| John C. Elkins | 12.90 | 740.00 | 9,546.00 |
| Josephine Fina | 5.80 | 740.00 | 4,292.00 |
| Ciara Foster | 3.90 | 1,035.00 | 4,036.50 |
| Dave Gremling | 8.50 | 740.00 | 6,290.00 |
| Cara Katrinak | 5.90 | 740.00 | 4,366.00 |
| Kevin Liang | 4.60 | 740.00 | 3,404.00 |
| Andrew Townsell | 5.80 | 845.00 | 4,901.00 |
| Nick Ustaski | 8.50 | 740.00 | 6,290.00 |
| **TOTALS** | **88.40** | | **$ 68,939.50** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010940
Chesapeake Energy Corporation     Matter Number:     25325-22
K&E Fee & Emp. Application & Objections

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/20 | Erica D. Clark | 2.90 | Review, analyze issues and coordinate materials re invoice review for U.S. Trustee compliance (2.6); correspond with K&E team re same (.3). |
| 08/07/20 | Maggie Adams | 1.40 | Telephone conference with K&E team re invoice review (.3); review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines (1.1). |
| 08/07/20 | Erica D. Clark | 0.20 | Correspond with K&E team re conflicts. |
| 08/07/20 | Dustin R. Davis | 0.50 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/07/20 | John C. Elkins | 1.50 | Telephone conference with K&E team re billing procedures (.3); review, revise June through July K&E invoices for confidentiality, privilege and compliance with U.S. Trustee guidelines (1.2). |
| 08/07/20 | Ciara Foster | 1.00 | Correspond with K&E team re retention issues (.7); telephone conference with A. Schwarzman re same (.3). |
| 08/07/20 | Dave Gremling | 0.50 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/07/20 | Kevin Liang | 3.20 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines (2.9); telephone conference with K&E team re same (.3). |
| 08/07/20 | Nick Ustaski | 0.30 | Attend telephone conference with K&E team re invoice review coordination. |
| 08/09/20 | Dave Gremling | 2.40 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/10/20 | Maggie Adams | 2.70 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/10/20 | Erica D. Clark | 0.80 | Correspond with K&E team re June through July K&E invoices (.1); review, revise same re privilege, U.S. Trustee guidelines (.7). |
| 08/10/20 | Dustin R. Davis | 0.30 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/10/20 | John C. Elkins | 4.20 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/10/20 | Cara Katrinak | 2.60 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |

Legal Services for the Period Ending August 31, 2020  
Chesapeake Energy Corporation  
K&E Fee & Emp. Application & Objections

Invoice Number: 1020010940  
Matter Number: 25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/20 | Nick Ustaski | 3.10 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/11/20 | Maggie Adams | 1.30 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/11/20 | Erica D. Clark | 1.10 | Correspond with K&E team re June, July K&E invoices (.2); review, revise same re privilege, U.S. Trustee guidelines (.9). |
| 08/11/20 | Dustin R. Davis | 2.00 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/11/20 | John C. Elkins | 2.20 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/11/20 | Josephine Fina | 4.10 | Review, revise invoice K&E invoice re U.S. Trustee guidelines, confidentiality (4.0); correspond with E. Clark re same (.1). |
| 08/11/20 | Ciara Foster | 0.60 | Correspond with K&E team re screen (.4); correspond with conflicts department re same (.2). |
| 08/11/20 | Dave Gremling | 1.30 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/11/20 | Cara Katrinak | 2.00 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/11/20 | Nick Ustaski | 0.80 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/13/20 | Erica D. Clark | 0.10 | Correspond with K&E team re conflicts clearance. |
| 08/13/20 | Ciara Foster | 1.40 | Telephone conferences and correspond with K&E team re screens. |
| 08/14/20 | Ciara Foster | 0.60 | Correspond with K&E team re screens (.4); telephone conferences with K&E team re same (.2). |
| 08/17/20 | Erica D. Clark | 0.40 | Correspond with K&E team re June, July K&E invoices (.1); review, revise same re privilege, U.S. Trustee guidelines (.3). |
| 08/18/20 | Erica D. Clark | 0.10 | Correspond with K&E team re invoice review. |
| 08/18/20 | Dave Gremling | 0.50 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/19/20 | Maggie Adams | 2.20 | Review, revise K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/19/20 | Erica D. Clark | 0.10 | Correspond with K&E team re conflicts clearance. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010940
Chesapeake Energy Corporation     Matter Number:     25325-22
K&E Fee & Emp. Application & Objections

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/19/20 | Erica D. Clark | 0.30 | Coordinate materials re invoice review (.2); correspond with K&E team re same (.1). |
| 08/19/20 | Dave Gremling | 0.60 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/19/20 | Kevin Liang | 0.10 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/19/20 | Nick Ustaski | 3.20 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/20/20 | Maggie Adams | 3.60 | Review, revise K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/20/20 | John C. Elkins | 2.80 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/20/20 | Ciara Foster | 0.30 | Correspond with K&E team re screen (.2); correspond with B. Greene re same (.1). |
| 08/20/20 | Kevin Liang | 1.30 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/20/20 | Nick Ustaski | 0.50 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/21/20 | Erica D. Clark | 0.10 | Correspond with K&E team re conflicts clearance. |
| 08/21/20 | Erica D. Clark | 2.10 | Correspond with K&E team re June, July K&E invoices (.2); review, revise same re privilege, U.S. Trustee guidelines (1.9). |
| 08/21/20 | Dustin R. Davis | 1.70 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/21/20 | John C. Elkins | 2.20 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/21/20 | Josephine Fina | 1.70 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines (1.6); correspond with billing department, E. Clark re same (.1). |
| 08/21/20 | Dave Gremling | 3.20 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/21/20 | Cara Katrinak | 1.30 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/21/20 | Nick Ustaski | 0.60 | Review, revise K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/25/20 | Erica D. Clark | 0.30 | Correspond with K&E team re invoice review (.1); review, analyze issues re same (.2). |
| 08/26/20 | Erica D. Clark | 0.90 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
K&E Fee & Emp. Application & Objections

Invoice Number: 1020010940
Matter Number: 25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/20 | Annie Laurette Dreisbach | 1.20 | Review, revise invoices re compliance with US Trustee guidelines, privilege. |
| 08/26/20 | Andrew Townsell | 1.80 | Review, revise K&E invoice re U.S. Trustee guidelines, privilege. |
| 08/27/20 | Erica D. Clark | 2.80 | Review, revise June, July K&E invoices re privilege, U.S. Trustee guidelines. |
| 08/27/20 | Annie Laurette Dreisbach | 3.40 | Review and revise K&E invoices re compliance with U.S. Trustee guidelines, privilege. |
| 08/27/20 | Andrew Townsell | 2.20 | Review, revise K&E invoice re U.S. Trustee guidelines, privilege. |
| 08/28/20 | Andrew Townsell | 1.80 | Review, revise K&E invoice re U.S. Trustee guidelines, privilege. |

**Total** **88.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010941**
**Client Matter:** 25325-23

---

**In the Matter of Non-K&E Fee & Emp. Application & Object.**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                   $ 48,551.50

Total legal services rendered                                            $ 48,551.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending August 31, 2020    Invoice Number:    1020010941
Chesapeake Energy Corporation                           Matter Number:     25325-23
Non-K&E Fee & Emp. Application & Object.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 12.90 | 740.00 | 9,546.00 |
| Erica D. Clark | 5.10 | 845.00 | 4,309.50 |
| Josephine Fina | 22.80 | 740.00 | 16,872.00 |
| Ciara Foster | 0.60 | 1,035.00 | 621.00 |
| Julia R. Foster | 0.60 | 340.00 | 204.00 |
| Stephen L. Iacovo | 6.70 | 1,085.00 | 7,269.50 |
| Kevin Liang | 0.10 | 740.00 | 74.00 |
| Patrick J. Nash Jr., P.C. | 2.60 | 1,635.00 | 4,251.00 |
| Carrie Therese Oppenheim | 0.20 | 445.00 | 89.00 |
| Andrew Townsell | 5.90 | 845.00 | 4,985.50 |
| Lydia Yale | 1.20 | 275.00 | 330.00 |
| **TOTALS** | **58.70** | | **$ 48,551.50** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010941
Chesapeake Energy Corporation     Matter Number:     25325-23
Non-K&E Fee & Emp. Application & Object.

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/20 | Maggie Adams | 1.50 | Review, analyze declarations of disinterestedness (1.3); summarize same (.2). |
| 08/01/20 | Stephen L. Iacovo | 0.40 | Review, analyze U.S. Trustee comments and objection to Rothschild/Intrepid retention application and motion to seal. |
| 08/03/20 | Maggie Adams | 1.40 | Review, analyze declarations of disinterestedness (1.1); summarize same (.3). |
| 08/03/20 | Stephen L. Iacovo | 0.50 | Review, analyze royalty committee counsel retention application (.3); correspond with Debevoise re Rothschild/Intrepid retention application (.2). |
| 08/03/20 | Kevin Liang | 0.10 | Correspond with S. Iacovo re royalty retention application issues. |
| 08/03/20 | Andrew Townsell | 0.70 | Analyze issues re ordinary course professional retentions (.5); correspond with M. Adams re same (.2). |
| 08/04/20 | Stephen L. Iacovo | 0.20 | Correspond with Debevoise re Rothschild/Intrepid retention application. |
| 08/04/20 | Carrie Therese Oppenheim | 0.20 | Research precedent re objections to employment applications. |
| 08/04/20 | Lydia Yale | 1.20 | Draft objection to royalty owners committee application to retain Forshey & Prostok. |
| 08/05/20 | Maggie Adams | 0.60 | Review, analyze declarations of disinterestedness (.4); summarize same (.2). |
| 08/05/20 | Josephine Fina | 0.20 | Correspond with EY team re retention application and engagement letter. |
| 08/05/20 | Ciara Foster | 0.60 | Correspond with K&E team re UCC comments to retention application (.4); correspond with A. Townsell re same (.2). |
| 08/05/20 | Stephen L. Iacovo | 0.20 | Review, analyze revised declaration for royalty committee counsel retention. |
| 08/06/20 | Maggie Adams | 0.30 | Review, analyze declarations of disinterestedness (.2); summarize same (.1). |
| 08/06/20 | Stephen L. Iacovo | 0.80 | Telephone conference with LaRoche Petroleum re OCP status (.2); correspond with A&M and Company re same (.3); correspond with Debevoise re Rothschild/Intrepid retention (.1); correspond with Company re OCP order (.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010941 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-23 |
| Non-K&E Fee & Emp. Application & Object. | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/06/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review UCC correspondence re potential objection to Rothschild/Intrepid retention application (.1); review correspondence from S. Antinelli re same (.1); telephone conference with S. Antinelli re potential UCC objection to fee application (.3). |
| 08/07/20 | Stephen L. Iacovo | 0.40 | Review, analyze supplemental Rothschild and Intrepid retention declarations. |
| 08/07/20 | Andrew Townsell | 0.30 | Correspond with K&E team re stakeholder professionals. |
| 08/10/20 | Maggie Adams | 1.30 | Prepare correspondence list re declarations of disinterestedness. |
| 08/10/20 | Josephine Fina | 0.20 | Correspond with S. Iacovo re Rothschild and Intrepid retention objection and investment banker comps. |
| 08/10/20 | Stephen L. Iacovo | 0.40 | Telephone conference with U.S. Trustee and Debevoise re Rothschild/Intrepid retention (.1); research re investment banker fee comps (.3). |
| 08/10/20 | Patrick J. Nash Jr., P.C. | 1.10 | Telephone conference with R. Stark re Rothschild retention application (.3); review UCC objection to Rothschild retention application (.6); prepare correspondence to S. McGee and S. Antinelli re UCC objection (.1); review email from S. Antinelli re UCC objection (.1). |
| 08/10/20 | Andrew Townsell | 0.90 | Analyze issues re OCP lists (.3); correspond with S. Iacovo, C. Foster re same (.1); correspond with OCPs re filing declarations (.5). |
| 08/11/20 | Maggie Adams | 0.50 | Review, analyze declarations of disinterestedness (.2); summarize same (.3). |
| 08/11/20 | Julia R. Foster | 0.60 | Draft notice of addition to OCP lists. |
| 08/11/20 | Stephen L. Iacovo | 0.30 | Review, analyze certificates of counsel for retention applications. |
| 08/11/20 | Patrick J. Nash Jr., P.C. | 0.30 | Telephone conference with S. Antinelli re UCC objection to Rothschild retention application. |
| 08/12/20 | Maggie Adams | 1.00 | Review and revise notice of amended ordinary course professionals list (.6); review and analyze declarations of disinterestedness (.3); summarize same (.1). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010941
Chesapeake Energy Corporation                 Matter Number:      25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/20 | Josephine Fina | 0.50 | Research investment banker fee precedent (.3); draft chart re same (.2). |
| 08/12/20 | Stephen L. Iacovo | 0.10 | Telephone conference with A. Townsell re OCPs. |
| 08/12/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review correspondence from S. Antinelli re discussion with B. Stark re Rothschild retention. |
| 08/13/20 | Maggie Adams | 1.50 | Review, analyze declarations of disinterestedness (.2); summarize same (.2); review and revise notice of amended ordinary course professionals list (1.1). |
| 08/13/20 | Erica D. Clark | 0.20 | Correspond with PwC and K&E team re PwC retention. |
| 08/13/20 | Josephine Fina | 0.40 | Research and analyze investment banker precedent and fee structures and draft chart re same (.2); correspond with S. Iacovo, E. Clark re PWC retention application (.1); correspond with EY team re retention application and engagement letter (.1). |
| 08/13/20 | Stephen L. Iacovo | 1.10 | Revise amended OCP list (.3); correspond with K&E team and A&M re retention of professionals (.2); review, analyze UCC retention applications (.6). |
| 08/13/20 | Andrew Townsell | 1.20 | Review, provide comments re notice of amended OCP lists (.5); correspond with M. Adams re same, and OCP declarations (.3); correspond with S. Iacovo, Company re same (.4). |
| 08/14/20 | Josephine Fina | 6.80 | Research and analyze investment banker precedent and fee structures (2.5); draft chart re same (4.1); correspond with S. Iacovo re same (.2). |
| 08/15/20 | Maggie Adams | 0.30 | Review, analyze declarations of disinterestedness (.2); summarize same (.1). |
| 08/15/20 | Josephine Fina | 2.70 | Research, analyze investment banker precedent fee structures (1.3); draft chart re same (1.3); correspond with S. Iacovo re same (.1). |
| 08/16/20 | Stephen L. Iacovo | 0.70 | Review, analyze investment banker fee comparables. |
| 08/16/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review correspondence re UCC objection to Rothschild/Intrepid retention application. |

Legal Services for the Period Ending August 31, 2020       Invoice Number:       1020010941
Chesapeake Energy Corporation                              Matter Number:           25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/20 | Maggie Adams | 0.60 | Review, analyze declarations of disinterestedness (.3); summarize same (.2); correspond with ordinary course professionals re same (.1). |
| 08/17/20 | Stephen L. Iacovo | 0.20 | Correspond with A. Townsell re ordinary course professionals. |
| 08/17/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review legal issues re Rothschild retention over UCC objection. |
| 08/17/20 | Andrew Townsell | 1.80 | Revise notice re ordinary course professional list amendments (.4); correspond with S. Iacovo, JW re same (.5); correspond with professionals re declarations (.3); analyze issues re same (.6). |
| 08/18/20 | Maggie Adams | 0.20 | Draft, prepare declarations of disinterestedness. |
| 08/19/20 | Stephen L. Iacovo | 0.20 | Correspond with Debevoise re Rothschild/Intrepid retention application. |
| 08/21/20 | Josephine Fina | 0.50 | Correspond with EY team re retention declaration (.1); telephone conference with Rothschild and Intrepid teams and S. Iacovo re retention application and reply (.4). |
| 08/21/20 | Stephen L. Iacovo | 0.40 | Telephone conference with Debevoise re Rothschild/Intrepid retention application. |
| 08/24/20 | Maggie Adams | 0.80 | Review and analyze declarations of disinterestedness (.5); summarize same (.2); correspond with Jackson Walker re same (.1). |
| 08/24/20 | Josephine Fina | 0.10 | Correspond with EY team re retention affidavit. |
| 08/26/20 | Maggie Adams | 0.90 | Review, analyze declarations of disinterestedness (.6); revise tracker re same (.3). |
| 08/26/20 | Erica D. Clark | 0.90 | Correspond with PwC and K&E team re PwC retention application (.2); review, analyze issues re same (.7). |
| 08/26/20 | Josephine Fina | 3.60 | Correspond with E. Clark re PwC application (.2); research, analyze precedent re same (.3); review, revise same (3.1). |
| 08/26/20 | Stephen L. Iacovo | 0.80 | Review, analyze banker retention reply precedent. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010941
Chesapeake Energy Corporation     Matter Number:     25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/20 | Erica D. Clark | 3.20 | Telephone conference and correspondence with PwC team re PwC retention application (.2); revise PwC retention application re same (.9); review, analyze issues and precedent re same (1.8); correspond with K&E team re same (.3). |
| 08/27/20 | Josephine Fina | 2.20 | Correspond with E. Clark re PwC application (.3); review, revise same (1.9). |
| 08/28/20 | Josephine Fina | 1.00 | Correspond with E. Clark re PwC retention application (.1); review, revise same (.8); correspond with C. Foster, S. Iacovo re same (.1). |
| 08/28/20 | Andrew Townsell | 0.10 | Correspond with S. Iacovo, Bracewell re declaration of disinterestedness. |
| 08/31/20 | Maggie Adams | 2.00 | Review, analyze declarations of disinterestedness (.6); revise tracker re same (.3); review, analyze same (1.1). |
| 08/31/20 | Erica D. Clark | 0.50 | Correspond with K&E and PwC teams re PwC retention application (.3); review, analyze issues re same (.2). |
| 08/31/20 | Erica D. Clark | 0.30 | Correspond with K&E team re potential expert retention (.1); review, analyze issues re same (.2). |
| 08/31/20 | Josephine Fina | 4.60 | Correspond with E. Clark re PwC retention application (.2); correspond with JW team re same (.2); review, analyze EY engagement letters (.9); review, revise EY retention application (2.7); research, analyze precedent re same (.4); correspond with EY team re same (.1); correspond with S. Iacovo re same (.1). |
| 08/31/20 | Andrew Townsell | 0.90 | Correspond with professionals, M. Adams re declarations of disinterestedness (.2); analyze issues re OCP lists (.5); correspond with C. Foster, S. Iacovo re same (.2). |

**Total**              **58.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010942**
**Client Matter:**  25325-25

**In the Matter of Official Committee Issues and Meetings**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail) $ 82,249.00

Total legal services rendered $ 82,249.00

Legal Services for the Period Ending August 31, 2020    Invoice Number:    1020010942
Chesapeake Energy Corporation    Matter Number:    25325-25
Official Committee Issues and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mary Kogut Brawley, P.C. | 0.80 | 1,325.00 | 1,060.00 |
| Daniel T. Donovan, P.C. | 1.00 | 1,455.00 | 1,455.00 |
| Annie Laurette Dreisbach | 1.90 | 845.00 | 1,605.50 |
| Josephine Fina | 2.30 | 740.00 | 1,702.00 |
| Whitney Fogelberg | 0.80 | 1,135.00 | 908.00 |
| Stephen L. Iacovo | 12.70 | 1,085.00 | 13,779.50 |
| Marc Kieselstein, P.C. | 7.50 | 1,635.00 | 12,262.50 |
| Kevin Liang | 25.70 | 740.00 | 19,018.00 |
| Patrick J. Nash Jr., P.C. | 14.50 | 1,635.00 | 23,707.50 |
| David Reisman | 1.00 | 275.00 | 275.00 |
| Alexandra Schwarzman | 3.80 | 1,165.00 | 4,427.00 |
| Andrew Townsell | 0.70 | 845.00 | 591.50 |
| Lydia Yale | 5.30 | 275.00 | 1,457.50 |
| **TOTALS** | **78.00** | | **$ 82,249.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010942 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-25 |
| Official Committee Issues and Meetings | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/03/20 | Annie Laurette Dreisbach | 0.60 | Review and revise non-disclosure agreements re royalty owners committee advisors. |
| 08/03/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review issues re disbanding of Royalty committee. |
| 08/03/20 | Alexandra Schwarzman | 0.30 | Telephone conference with P. Nash re royalty committee (.2); correspond re royalty owner committees NDAs (.1). |
| 08/04/20 | Marc Kieselstein, P.C. | 0.50 | Review and analyze potential issues re motion to disband royalty owners committee. |
| 08/04/20 | Kevin Liang | 4.30 | Review, analyze royalty committee retention application of counsel (.3); research precedent re objections to same (1.0); draft objection re same and correspond with S. Iacovo re same (2.8); correspond with C. Oppenheim and L. Yale re precedent and objection form (.2). |
| 08/04/20 | Patrick J. Nash Jr., P.C. | 0.30 | Telephone conference with J. Prostok and proposed counsel to Royalty owner committee re motion to disband. |
| 08/04/20 | Alexandra Schwarzman | 0.20 | Conference with B. Silverberg re pending motions. |
| 08/05/20 | Annie Laurette Dreisbach | 1.30 | Review and revise non-disclosure agreement re committee advisors. |
| 08/05/20 | Andrew Townsell | 0.40 | Correspond with C. Foster, K&E team re Committee question re K&E retention application. |
| 08/06/20 | Josephine Fina | 0.20 | Correspond with Epiq team re 341 meeting and notice. |
| 08/06/20 | Kevin Liang | 0.20 | Review, analyze amended declaration to royalty committee's application to employ counsel and correspond with S. Iacovo re same. |
| 08/06/20 | Patrick J. Nash Jr., P.C. | 0.70 | Review correspondence from J. Prostok and proposed counsel to Royalty Committee re motion to disband (.1); prepare response to J. Prostok re same (.1); review strategy for responding to UCC discovery requests (.5). |
| 08/07/20 | Patrick J. Nash Jr., P.C. | 0.30 | Telephone conference with J. Prostok, proposed counsel to Royalty Committee re motion to abandon. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010942
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/07/20 | Patrick J. Nash Jr., P.C. | 0.90 | Telephone conference with R. Stark re case status and next steps (.4); follow up internally re Stark conversation (.5). |
| 08/07/20 | Alexandra Schwarzman | 0.70 | Conference with K&E team re UCC update. |
| 08/07/20 | Andrew Townsell | 0.30 | Telephone conference with K&E Litigation re discovery re backstop commitment agreement motion, declaration. |
| 08/09/20 | Kevin Liang | 3.70 | Research royalty committee issues and draft summary re same (2.0); review, analyze case law re committee disbandment (1.7). |
| 08/09/20 | Patrick J. Nash Jr., P.C. | 1.60 | Participate in telephone conference with U.S. Trustee and proposed counsel to Royalty Committee re motion to disband (.6); follow up with other stakeholders re telephone conference with U.S. Trustee and Royalty Committee re motion to disband (.4); review Royalty Committee demonstrative exhibit for hearing to disband (.2); review UCC's proposal re avoiding an objection to Rothschild retention (.1); follow up with Rothschild re UCC proposal (.3). |
| 08/09/20 | Alexandra Schwarzman | 1.30 | Conference with U.S. Trustee, royalty owner committee, P. Nash re motion to disband royalty owner committee (.6); follow up conferences re same (.3); conference with D. Donovan re hearing re same (.4). |
| 08/10/20 | Stephen L. Iacovo | 6.10 | Telephone conferences with K&E team re royalty committee reply (.4); review, analyze same (2.4); research re same (2.2); draft demonstrative re same (.9); review, analyze joinders to same (.2). |
| 08/10/20 | Marc Kieselstein, P.C. | 3.20 | Review pleadings re motion to disband royalty owners committee and assist in preparation for hearing. |

4

Legal Services for the Period Ending August 31, 2020        Invoice Number:     1020010942
Chesapeake Energy Corporation                   Matter Number:        25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/20 | Kevin Liang | 10.40 | Research various royalty disbandment issues (1.0); summarize case law re same (1.0); review, analyze royalty committee's objection to motion to disband (.4); research various issues re same (.8); draft summary of findings (2.0); correspond with K&E team re same (.1); research and draft chart of royalty committee's objections issues and case law (1.1); correspond with K&E team re same (.2); telephone conference with S. Iacovo re powerpoint slide for hearing (.2); research and draft summary of findings re follow up questions to committee appointment issues (3.2); correspond with K&E team re same (.1); review, revise re same (.2); review, analyze PMBG joinder to royalty committee's objection (.1). |
| 08/10/20 | Patrick J. Nash Jr., P.C. | 1.20 | Prepare for hearing re motion to disband royalty committee (.5); review royalty committee objection to motion to disband (.4); review U.S. Trustee exhibits re hearing re motion disband (.3). |
| 08/10/20 | David Reisman | 1.00 | Review and analyze UCC filings. |
| 08/11/20 | Stephen L. Iacovo | 2.70 | Telephone conference with A. Schwarzman re royalty committee reply (.1); research re same (1.8); review, analyze reconstituted royalty committee and research members (.8). |
| 08/11/20 | Marc Kieselstein, P.C. | 1.00 | Review motion to disband issues. |
| 08/11/20 | Kevin Liang | 6.00 | Review, analyze U.S. Trustee objection (.4); research substantial contribution and adequate representation issues (.9); draft summary of findings re same (.6); correspond with K&E team re same (.1); research royalty committee precedent and claims priority and draft summary of findings re same (2.3); follow up research re same (1.2); correspond with A&M team re certain oil & gas leases (.1); research re same (.2); review, analyze joinders to U.S. Trustee and royalty committee objections (.1); correspond with K&E and A&M teams re royalty claims issues (.1). |

Legal Services for the Period Ending August 31, 2020   Invoice Number:  1020010942
Chesapeake Energy Corporation       Matter Number:   25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/20 | Patrick J. Nash Jr., P.C. | 1.10 | Review U.S. Trustee's objection to motion disband royalty committee (.5); review U.S. Trustee's exhibits re motion to disband (.3); review royalty committee's exhibits re hearing motion to disband (.3). |
| 08/11/20 | Lydia Yale | 5.30 | Compile and organize agenda items for the August 12, 2020 hearing to be printed for reference (4.9); correspond with Digital Services re creating binder of same (.4). |
| 08/12/20 | Josephine Fina | 0.10 | Review, revise 341 meeting notice of continuance. |
| 08/12/20 | Stephen L. Iacovo | 2.60 | Research royalty committee reply issues for hearing (2.4); telephone conference with A&M and A. Schwarzman re same (.2). |
| 08/13/20 | Daniel T. Donovan, P.C. | 1.00 | Telephone conference with team re royalty issues and committee. |
| 08/13/20 | Josephine Fina | 1.20 | Review, analyze Norton Rose Fulbright and Brown Rudnick retention applications (1.0); correspond with S. Iacovo re same (.1); correspond with S. Iacovo re 341 continuance notice (.1). |
| 08/13/20 | Patrick J. Nash Jr., P.C. | 0.50 | Follow up with proposed counsel to royalty owner committee re retention application (.3); follow up re re-constitution of royalty owner committee (.2). |
| 08/13/20 | Alexandra Schwarzman | 0.70 | Conference with E. Freeman, M. Cavenaugh re royalty owner committee (.2); conference with D. Donovan re same (.1); conference with Company re royalty owner list re same (.4). |
| 08/14/20 | Josephine Fina | 0.80 | Correspond with S. Iacovo re notice of continuation of 341 meeting (.1); review, revise same (.5); correspond with Epiq team, JW team, and A. Schwarzman re same (.2). |
| 08/15/20 | Kevin Liang | 0.30 | Review, analyze F&P's second amended declaration re retention app (.2); correspond with S. Iacovo re same (.1). |
| 08/15/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review correspondence from B. Stark re principals meeting (.1); correspond with B. Stark re same (.1). |
| 08/16/20 | Stephen L. Iacovo | 0.40 | Review, analyze royalty committee counsel retention application. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010942
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/16/20 | Patrick J. Nash Jr., P.C. | 0.20 | Prepare correspondence to client re UCC meeting (.1); review order re motion to disband royalty committee in preparation for filing (.1). |
| 08/17/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review issues re UCC principals meeting. |
| 08/21/20 | Kevin Liang | 0.60 | Review, comment on royalty committee's general information letter (.4); correspond with K&E team re same (.2). |
| 08/22/20 | Patrick J. Nash Jr., P.C. | 1.10 | Telephone conference with client and other debtor advisors re upcoming UCC meeting. |
| 08/23/20 | Patrick J. Nash Jr., P.C. | 0.60 | Prepare for meeting with UCC. |
| 08/24/20 | Marc Kieselstein, P.C. | 1.00 | Review deck for use at 8/25 principal's meeting with UCC (.5); pre- telephone conference re same (.5). |
| 08/24/20 | Kevin Liang | 0.20 | Review royalty letter re POC letter (.1); correspond with K&E team re same (.1). |
| 08/24/20 | Patrick J. Nash Jr., P.C. | 2.10 | Review deck in preparation for UCC meeting (1.3); telephone conference with client and other debtor advisors in preparation for UCC meeting (.8). |
| 08/24/20 | Alexandra Schwarzman | 0.60 | Correspond re meeting with UCC (.2); conference with Company, advisors re same (.4). |
| 08/25/20 | Mary Kogut Brawley, P.C. | 0.80 | Telephone conference with working group re requests from UCC (.5); follow-up re same (.3). |
| 08/25/20 | Whitney Fogelberg | 0.80 | Telephone conference with UCC advisors re business plan. |
| 08/25/20 | Stephen L. Iacovo | 0.90 | Telephone conference with K&E team, A&M, Company and UCC re open items. |
| 08/25/20 | Marc Kieselstein, P.C. | 1.80 | Prepare for and participate in meeting with UCC advisors and principals. |
| 08/25/20 | Patrick J. Nash Jr., P.C. | 2.20 | Review revised deck re UCC meeting (.2); review revised bid procedure and sale motion in preparation to circulate to stakeholders (.2); prepare for UCC meeting (.6); participate in UCC meeting (1.2). |
| 08/26/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review issues re reconstituted royalty committee. |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Official Committee Issues and Meetings

Invoice Number: 1020010942
Matter Number: 25325-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/20 | Patrick J. Nash Jr., P.C. | 0.50 | Telephone conference with D. Lawler re certain midstream counterparty (.2); review status of document production re UCC investigation (.3). |
| 08/31/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review UCC 30(b)(6) notice. |
| **Total** | | **78.00** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010943**
**Client Matter:** 25325-26

---

**In the Matter of Plan, Disclosure Statement & Confirmat.**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                    $ 530,724.00

Total legal services rendered                                            $ 530,724.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010943
Chesapeake Energy Corporation      Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| April B. Abrams | 6.00 | 460.00 | 2,760.00 |
| Maggie Adams | 18.00 | 740.00 | 13,320.00 |
| Mary Kogut Brawley, P.C. | 4.90 | 1,325.00 | 6,492.50 |
| John G. Caruso | 0.90 | 1,385.00 | 1,246.50 |
| Toby Chun | 0.80 | 1,235.00 | 988.00 |
| Erica D. Clark | 39.10 | 845.00 | 33,039.50 |
| Daniel T. Donovan, P.C. | 1.50 | 1,455.00 | 2,182.50 |
| Mahalia S.B Doughty | 7.20 | 1,085.00 | 7,812.00 |
| Annie Laurette Dreisbach | 41.40 | 845.00 | 34,983.00 |
| Tony Flor | 4.00 | 740.00 | 2,960.00 |
| Whitney Fogelberg | 47.30 | 1,135.00 | 53,685.50 |
| Ciara Foster | 37.20 | 1,035.00 | 38,502.00 |
| Julia R. Foster | 1.70 | 340.00 | 578.00 |
| Christopher Fox | 8.10 | 1,085.00 | 8,788.50 |
| Adam Garmezy | 10.50 | 1,135.00 | 11,917.50 |
| Brian C. Greene, P.C. | 2.90 | 1,265.00 | 3,668.50 |
| Stephen L. Iacovo | 11.30 | 1,085.00 | 12,260.50 |
| Stephen Jacobson, P.C. | 0.30 | 1,365.00 | 409.50 |
| Mya Johnson | 4.40 | 845.00 | 3,718.00 |
| Cara Katrinak | 22.70 | 740.00 | 16,798.00 |
| Jonathan E. Kidwell | 2.50 | 1,235.00 | 3,087.50 |
| Marc Kieselstein, P.C. | 33.70 | 1,635.00 | 55,099.50 |
| John Kleinjan | 0.40 | 1,035.00 | 414.00 |
| Kevin Liang | 18.40 | 740.00 | 13,616.00 |
| James Long | 1.00 | 965.00 | 965.00 |
| R.J. Malenfant | 1.20 | 1,135.00 | 1,362.00 |
| Madison McMurray | 10.60 | 740.00 | 7,844.00 |
| Brooke Milbauer | 2.20 | 1,035.00 | 2,277.00 |
| Jennie Morawetz | 1.10 | 1,135.00 | 1,248.50 |
| Patrick J. Nash Jr., P.C. | 28.20 | 1,635.00 | 46,107.00 |
| John D. Pitts, P.C. | 0.80 | 1,295.00 | 1,036.00 |
| Michael Wayne Rigdon | 5.70 | 1,175.00 | 6,697.50 |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010943
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexandra Schwarzman | 55.00 | 1,165.00 | 64,075.00 |
| Vinita Singh | 8.70 | 895.00 | 7,786.50 |
| Andrew Townsell | 69.90 | 845.00 | 59,065.50 |
| Enoch Varner | 2.90 | 1,195.00 | 3,465.50 |
| Lydia Yale | 1.70 | 275.00 | 467.50 |
| **TOTALS** | **514.20** | | **$ 530,724.00** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010943
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/20 | John G. Caruso | 0.50 | Review, analyze backstop commitment agreement. |
| 06/26/20 | John G. Caruso | 0.40 | Review, analyze backstop commitment agreement. |
| 08/03/20 | Stephen L. Iacovo | 1.50 | Revise disclosure statement motion. |
| 08/03/20 | Kevin Liang | 0.20 | Telephone conference with A. Townsell re backstop commitment agreement research issues (.1); review, revise RSA signatures tracker (.1). |
| 08/03/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review correspondence from J. Hagle re order approving Equity backstop motion (.2); review correspondence from D. Klein re order approving Equity backstop motion (.2); review correspondence from D. Klein re Brigade (.2). |
| 08/03/20 | Alexandra Schwarzman | 2.30 | Conference with M. Kieselstein re plan, disclosure statement, backstop hearing (.4); review and revise plan, disclosure statement (1.9). |
| 08/03/20 | Andrew Townsell | 1.00 | Research re backstop commitment reply (.5); correspond with A. Schwarzman, K&E team re plan (.5). |
| 08/04/20 | Maggie Adams | 5.40 | Review and analyze disclosure statement (.7); revise same (3.6); research precedent re same (1.1). |
| 08/04/20 | Mary Kogut Brawley, P.C. | 0.50 | Attend to questions re exit facility and plan. |
| 08/04/20 | Erica D. Clark | 0.40 | Conference and correspond with K&E team re exit financing discovery requests. |
| 08/04/20 | Mahalia S.B Doughty | 2.90 | Telephone conference with B. Green re plan of reorganization and 10-Q (.2); review and revise plan of reorganization (2.5); correspond with A. Townsell re plan (.2). |
| 08/04/20 | Annie Laurette Dreisbach | 7.80 | Review and revise disclosure statement (3.9); correspond with M. Adams and M. Johnson re same (.6); correspond with K&E teams re same (.6); review and revise disclosure statement motion (1.9); review and analyze rights offering procedures re same (.8). |
| 08/04/20 | Whitney Fogelberg | 0.50 | Telephone conference with K&E team re exit financing discovery requests. |

Legal Services for the Period Ending August 31, 2020  
Chesapeake Energy Corporation  
Plan, Disclosure Statement & Confirmat.

Invoice Number: 1020010943  
Matter Number: 25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/20 | Ciara Foster | 1.60 | Correspond with K&E team re rights offering procedures (.3); telephone conference with K&E team re backstop commitment research (.4); review, revise proposed order re same (.3); correspond with K&E team same (.4); telephone conference with A. Townsell re plan (.2). |
| 08/04/20 | Adam Garmezy | 1.50 | Analyze environmental issues (.4); analyze issues re backstop and exit discovery (.4); analyze issues re disclosure statement and plan (.7). |
| 08/04/20 | Mya Johnson | 4.40 | Revise disclosure statement. |
| 08/04/20 | Cara Katrinak | 0.80 | Telephone conference with A. Townsell, K. Liang, C. Foster re backstop commitment research (.3); research re same (.5). |
| 08/04/20 | Marc Kieselstein, P.C. | 2.40 | Consider potential objections to backstop commitment agreement and exit financing objection and responses. |
| 08/04/20 | Marc Kieselstein, P.C. | 1.80 | Review briefs and expert report from Ultra re challenge to Uptier transaction. |
| 08/04/20 | Kevin Liang | 2.80 | Review, analyze backstop commitment research materials in preparation for telephone conference (.1); telephone conference with K&E team re backstop commitment research and issues (.2); research re same (1.9); draft summary of findings (.6). |
| 08/04/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review correspondence from counsel to Pinnergy re lien. |
| 08/04/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review case status, timeline and next steps. |
| 08/04/20 | Michael Wayne Rigdon | 0.60 | Review, analyze rights offering matters. |
| 08/04/20 | Alexandra Schwarzman | 3.10 | Review and revise disclosure statement. |
| 08/04/20 | Vinita Singh | 7.70 | Review, revise plan of reorganization (3.8); review, revise disclosure statement (3.9). |
| 08/04/20 | Andrew Townsell | 4.50 | Draft reply re backstop commitment agreement motion (.8); revise plan (3.0); analyze issues re same (.7). |
| 08/05/20 | Maggie Adams | 4.90 | Review and analyze disclosure statement (1.8); revise same (3.1). |
| 08/05/20 | Mary Kogut Brawley, P.C. | 2.00 | Review, provide comments re plan. |

Legal Services for the Period Ending August 31, 2020    Invoice Number:    1020010943
Chesapeake Energy Corporation    Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/20 | Mahalia S.B Doughty | 3.00 | Correspond with A. Dreisbach re disclosure statement (.1); review, analyze draft of disclosure statement and mark-up (1.8); correspond with B. Greene, M. Brawley re disclosure statement (.2); correspond with B. Green re 10-Q (.2); review, analyze comments from M. Brawley re plan of reorganization (.5); correspond with A. Townsell re plan of reorganization (.2). |
| 08/05/20 | Annie Laurette Dreisbach | 7.90 | Review and revise disclosure statement (2.7); correspond with K&E practice groups re same (.6); review and revise disclosure statement motion and order (2.2); review and revise exhibits re same (1.5); correspond with advisors re confirmation schedule re same (.9). |
| 08/05/20 | Ciara Foster | 3.40 | Review and revise ballots (1.2); correspond with K&E team re same (.3): review disclosure statement exhibits (.3); correspond with K&E team re same (.3); correspond with K&E team re confirmation timeline and publication notice (.6); correspond with JW team re exit facility motion scheduling (.3); correspond with K&E team re backstop commitment (.4). |
| 08/05/20 | Christopher Fox | 2.40 | Review, analyze plan and disclosure statement and provide comments (2.1); telephone conference with A. Schwarzman re rights offering procedures (.3). |
| 08/05/20 | Adam Garmezy | 1.30 | Review, revise plan and disclosure statement. |
| 08/05/20 | Brian C. Greene, P.C. | 1.50 | Review disclosure statement and plan (1.0); telephone conference with M. Brawley re status of same (.2); telephone conference with P. Heringer re same (.1); correspond with team re same (.2). |
| 08/05/20 | Stephen Jacobson, P.C. | 0.30 | Review revisions to plan of reorganization and disclosure statement. |
| 08/05/20 | Cara Katrinak | 5.10 | Research re backstop commitment agreement precedent (2.1); review, analyze same (1.7); draft summary chart re same (1.3). |
| 08/05/20 | Marc Kieselstein, P.C. | 3.50 | Review of draft plan and disclosure statement. |
| 08/05/20 | John Kleinjan | 0.40 | Review plan of reorganization and disclosure statement (.3); correspond with K&E team re same (.1). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:        1020010943
Chesapeake Energy Corporation                            Matter Number:           25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/20 | Kevin Liang | 2.90 | Research issues re backstop commitment agreement motion. |
| 08/05/20 | R.J. Malenfant | 0.70 | Review confirmation and BP stipulation. |
| 08/05/20 | Madison McMurray | 3.00 | Review and analyze case law and statutes re dischargeability of environmental liability. |
| 08/05/20 | Brooke Milbauer | 0.70 | Review and discuss plan and disclosure statement with K&E team. |
| 08/05/20 | Patrick J. Nash Jr., P.C. | 0.70 | Telephone conference with R. Mason, board counsel, re case status and next steps (.3); review case milestones and likelihood of complying with same (.4). |
| 08/05/20 | John D. Pitts, P.C. | 0.50 | Review and comment to plan and disclosure statement. |
| 08/05/20 | Alexandra Schwarzman | 2.50 | Conference with M. Kieselstein re works in process re plan, disclosure statement (.3); conference with M. Kogut, B. Greene re exit facility (.3); review and revise disclosure statement motion (1.4); telephone conference with J. Hagle re backstop commitment agreement (.2); correspond re confirmation schedule (.3). |
| 08/05/20 | Vinita Singh | 1.00 | Research bankruptcy code re treatment of severance taxes (.5); telephone conference with T. Davis re tax changes to disclosure statement (.1); review, revise disclosure statement (.2); correspond with K&E team re same (.2). |
| 08/05/20 | Andrew Townsell | 2.30 | Draft reply re backstop commitment agreement motion (.6); telephone conference, correspond with C. Foster re same (.6); revise plan (1.1). |
| 08/05/20 | Lydia Yale | 1.70 | Draft backstop commitment agreement and support declaration re same. |
| 08/06/20 | Maggie Adams | 2.20 | Review and revise disclosure statement. |
| 08/06/20 | Mary Kogut Brawley, P.C. | 0.50 | Analyze issues re modifications of exit facilities. |
| 08/06/20 | Mahalia S.B Doughty | 0.90 | Correspond with B. Greene re disclosure statement (.3); revise disclosure statement (.3); correspond with A. Dreisbach re disclosure statement (.3). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010943
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/20 | Annie Laurette Dreisbach | 3.10 | Review and revise disclosure statement (.8); correspond with A. Schwarzman and K&E team re same (.2); review and revise disclosure statement motion (.3); review and revise confirmation schedule and schematic re same (1.8). |
| 08/06/20 | Tony Flor | 1.10 | Review, revise subscription forms and procedures. |
| 08/06/20 | Christopher Fox | 1.10 | Revise comments to plan and disclosure statement re securities exemptions. |
| 08/06/20 | Christopher Fox | 1.00 | Revise rights offering procedures and subscription forms re comments from A. Schwarzman and M. Rigdon. |
| 08/06/20 | Adam Garmezy | 0.50 | Review and revise plan (.4); correspond with working group re same (.1). |
| 08/06/20 | Brian C. Greene, P.C. | 0.90 | Telephone conference with P. Heringer, A. Schwarzman and M. Brawley re disclosure statement (.3); review, analyze disclosure statement (.6). |
| 08/06/20 | Cara Katrinak | 6.60 | Research re backstop commitment agreement precedent (2.7); review, analyze same (2.1); draft summary chart re same (1.8). |
| 08/06/20 | Marc Kieselstein, P.C. | 1.00 | Consider business updates and potential restructuring impact. |
| 08/06/20 | Kevin Liang | 3.80 | Research backstop commitment agreement motion issues (3.7); correspond with C. Katrinak re same (.1). |
| 08/06/20 | Madison McMurray | 2.00 | Review and analyze case law and statutes re dischargeability analysis. |
| 08/06/20 | Patrick J. Nash Jr., P.C. | 1.30 | Review draft plan of reorganization. |
| 08/06/20 | Michael Wayne Rigdon | 1.00 | Review and analyze plan and disclosure statement. |
| 08/06/20 | Alexandra Schwarzman | 1.80 | Conference re exit financing with Company, advisors (.3); review and revise disclosure statement order (.8); conferences and correspond re exit financing (.4); correspond re plan (.3). |
| 08/06/20 | Andrew Townsell | 2.00 | Revise plan (1.7); correspond with A. Schwarzman, K&E team re same (.3). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010943
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/20 | Annie Laurette Dreisbach | 2.40 | Telephone conference with A. Schwarzman, K&E, Epiq teams re confirmation schedule (.4); review and revise confirmation schedule (.9); correspond with C. Foster and K&E team re milestone deadline re same (.2); correspond with M. Adams re disclosure statement (.3); correspond with creditor groups re same (.2); review and revise same (.4). |
| 08/07/20 | Whitney Fogelberg | 0.40 | Telephone conference with K&E team re exit financing discovery requests. |
| 08/07/20 | Ciara Foster | 1.30 | Correspond with K&E team re confirmation schedule (.4); telephone conference with Epiq re same (.4); correspond with K&E team re backstop commitment research (.3); review same (.2). |
| 08/07/20 | Christopher Fox | 0.20 | Telephone conference with M. Rigdon and B. Milbauer re timeline and checklist. |
| 08/07/20 | Brian C. Greene, P.C. | 0.50 | Telephone conference with Company and advisors re disclosure statement. |
| 08/07/20 | Cara Katrinak | 4.80 | Research re backstop commitment agreement precedent (1.7); review, analyze same (2.2); draft summary chart re same (.9). |
| 08/07/20 | Marc Kieselstein, P.C. | 1.50 | Telephone conference re valuation and liquidation analysis, consider issues re same. |
| 08/07/20 | Kevin Liang | 0.10 | Review, revise global RSA signature tracker and correspond with K&E team re same. |
| 08/07/20 | Madison McMurray | 2.50 | Review and analyze case law and statutes re environmental claims and draft analysis re same. |
| 08/07/20 | Patrick J. Nash Jr., P.C. | 1.40 | Review disclosure statement in preparation for circulation to stakeholders. |
| 08/07/20 | Patrick J. Nash Jr., P.C. | 0.70 | Review discovery request from Brigade re equity backstop (.3); follow up with stakeholders re brigade request (.3); follow up with Company re brigade request (.1). |
| 08/07/20 | Michael Wayne Rigdon | 0.50 | Telephone conference and correspond with working group re emergence planning. |
| 08/07/20 | Alexandra Schwarzman | 2.40 | Correspond and conference re confirmation schedule (.7); conference with advisors re liquidation, valuation, confirmation strategy (.9); conference with M. Kieselstein re same, schedule re same (.4); telephone conference with Company, advisors re exit financing (.4). |

Legal Services for the Period Ending August 31, 2020

Invoice Number: 1020010943

Chesapeake Energy Corporation

Matter Number: 25325-26

Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/20 | Andrew Townsell | 1.90 | Draft reply re backstop commitment agreement motion. |
| 08/07/20 | Andrew Townsell | 0.40 | Correspond with WSFS, A&M re entity analysis re notes guarantees (.2); correspond with Rothschild re backstop commitment agreement motion (.1); correspond with A. Schwarzman re perfection analysis (.1). |
| 08/09/20 | Alexandra Schwarzman | 1.30 | Conference with Rothschild, K&E team re backstop hearing. |
| 08/10/20 | April B. Abrams | 6.00 | Review, analyze lien search results to confirm which lender has current lien on properties. |
| 08/10/20 | Annie Laurette Dreisbach | 1.50 | Review and revise solicitation procedures re disclosure statement motion (1.1); telephone conference with A. Schwarzman, K&E team, Davis Polk team re plan of reorganization (.4). |
| 08/10/20 | Whitney Fogelberg | 5.40 | Research re exit financing issues (2.2); telephone conference with K&E team re same (.6); review and revise reply re exit financing motion (1.5); correspond with K&E team and Rothschild re same (1.1). |
| 08/10/20 | Ciara Foster | 2.10 | Review and analyze research re backstop commitment reply (.7); telephone conference with A. Townsell re same (.3); correspond with K&E team re same (.3); telephone conference with DPW re plan (.5); correspond with K&E team re same (.3). |
| 08/10/20 | Adam Garmezy | 0.40 | Review, analyze issues re backstop and rights offering arrangements (.2); correspond and conference with K&E team re same (.2). |
| 08/10/20 | Marc Kieselstein, P.C. | 0.70 | Consider recent changes to operating environment and responses. |
| 08/10/20 | Kevin Liang | 1.00 | Compile RSA redline and correspond with K&E team re same (.2); research backstop commitment agreement issues and correspond with K&E team re same (.8). |
| 08/10/20 | Patrick J. Nash Jr., P.C. | 1.80 | Review correspondence to stakeholders re debtor document production in connection with exit and BCA motions (.3); review legal issues re common interest with RSA parties (.3); telephone conference with client and other debtor advisors re status of case and next steps (1.2). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010943
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review S. Levine correspondence re backstop agreement (.1); review revised backstop commitment order in preparation to file (.1); review revised backstop order in preparation to file (.2). |
| 08/10/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review correspondence from DPW re draft POR. |
| 08/10/20 | Alexandra Schwarzman | 0.70 | Conference with K. Glodowski re plan (.2); telephone conference with DPW re plan (.5). |
| 08/10/20 | Andrew Townsell | 5.20 | Analyze issues re backstop commitment reply (3.1); correspond with C. Foster, K&E team re same (.3); telephone conference with C. Foster re same (.5); telephone conference with DPW re plan (.6); correspond with A. Schwarzman, C. Foster re same (.2); analyze issues re common interest privilege re RSA negotiations (.5). |
| 08/11/20 | Mary Kogut Brawley, P.C. | 0.30 | Telephone conference with working group re exit facility. |
| 08/11/20 | Erica D. Clark | 0.40 | Draft exit financing reply. |
| 08/11/20 | Whitney Fogelberg | 4.10 | Telephone conference with K&E team re exit financing issues (1.6); review and revise exit financing motion (1.9); correspond with K&E team and Rothschild re same (.6). |
| 08/11/20 | Ciara Foster | 0.80 | Correspond with K&E team re backstop commitment (.3); telephone conference with same re exit facilities (.3); correspond with Rothschild team re same (.2). |
| 08/11/20 | Adam Garmezy | 0.70 | Analyze issues re backstop arrangements (.4); correspond with K&E team re same (.3). |
| 08/11/20 | Marc Kieselstein, P.C. | 0.80 | Consider midstream status and potential Leaveco strategy. |
| 08/11/20 | Kevin Liang | 2.50 | Review, revise backstop commitment reply and research issues re same (2.4); correspond with K&E team re same (.1). |
| 08/11/20 | Alexandra Schwarzman | 0.30 | Conference with J. Brown re valuation. |
| 08/11/20 | Andrew Townsell | 2.20 | Revise backstop commitment reply (1.6); telephone conference with K&E team re plan mechanics (.3); correspond with Rothschild, C. Foster re same (.3). |
| 08/11/20 | Enoch Varner | 1.10 | Analyze issues re plan and disclosure statement. |
| 08/12/20 | Maggie Adams | 2.20 | Review and revise disclosure statement. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010943
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/20 | Erica D. Clark | 1.10 | Draft exit financing reply (.4); review, analyze issues and precedent re same (.7). |
| 08/12/20 | Mahalia S.B Doughty | 0.20 | Correspond with working group re exit financing. |
| 08/12/20 | Annie Laurette Dreisbach | 0.50 | Review and revise disclosure statement (.3); correspond with M. Adams re same (.2). |
| 08/12/20 | Adam Garmezy | 0.50 | Correspond re backstop and rights offering mechanics. |
| 08/12/20 | Madison McMurray | 1.30 | Review and revise dischargeability analysis summary. |
| 08/12/20 | Patrick J. Nash Jr., P.C. | 2.50 | Telephone conference with D. Lawler re reorganization footprint (.5); telephone conference with N. Dell'Osso re reorganization footprint (.2); draft correspondence to S. Antinelli re reorganization footprint (.1); draft correspondence to debtor advisors group re reorganization footprint (.2); participate in telephone conference with FLLO advisors and client re reorganization footprint (.7); telephone conference with A. Tracy re reorganization footprint and MIP (.4); review correspondence from J. Garvey re bar date order and reply brief (.1); review strategic considerations re witnesses to support exit facility motion (.3). |
| 08/12/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review UCC inquiries re commitment schedule for backstop agreement. |
| 08/12/20 | Michael Wayne Rigdon | 0.30 | Coordinate re emergence planning matters. |
| 08/12/20 | Andrew Townsell | 4.20 | Revise backstop commitment reply (3.0); analyze issues re same (1.2). |
| 08/13/20 | Erica D. Clark | 6.20 | Conference with K&E teams re exit financing reply (.4); draft same (2.3); review, analyze issues and precedent re same (3.5). |
| 08/13/20 | Annie Laurette Dreisbach | 1.10 | Telephone conference with K&E, Epiq and DPW teams re rights offering and plan of reorganization (.6); review and analyze disclosure statement motion (.2); review and revise disclosure statement (.3). |
| 08/13/20 | Tony Flor | 0.90 | Prepare for and participate in telephone conference with working group re plan distribution. |

Legal Services for the Period Ending August 31, 2020  
Chesapeake Energy Corporation  
Plan, Disclosure Statement & Confirmat.

Invoice Number:　　1020010943  
Matter Number:　　25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/20 | Christopher Fox | 1.20 | Telephone conference with working group re equity distribution mechanics (1.0); telephone conference with Epiq re equity distribution mechanics per rights offering documents (.2). |
| 08/13/20 | Adam Garmezy | 0.70 | Review and revise issues re rights offering and backstop mechanics (.3); conference with AG and DPW re same (.4). |
| 08/13/20 | Madison McMurray | 1.80 | Review and analyze dischargeability case law and statutes re client liabilities. |
| 08/13/20 | Brooke Milbauer | 1.50 | Telephone conference with working group re plan distribution (.5); review, revise Trust 10-Q and send comments to Company (1.0). |
| 08/13/20 | Patrick J. Nash Jr., P.C. | 1.70 | Telephone conference with A. Tracy re emergence footprint (.3); telephone conference with N. Dell'Osso re emergence footprint (.4); telephone conference with D. Klein re emergence footprint (.4); follow up with team internally re emergence footprint (.6). |
| 08/13/20 | Patrick J. Nash Jr., P.C. | 1.40 | Review legal issues re August 21 hearing and prepare for same. |
| 08/13/20 | John D. Pitts, P.C. | 0.30 | Analyze issues re plan distribution. |
| 08/13/20 | Michael Wayne Rigdon | 1.30 | Coordinate re rights offering procedures (.4); telephone conferences with K&E team re same (.9). |
| 08/13/20 | Alexandra Schwarzman | 1.20 | Conference with Intrepid re midstream toggle (.3); conference with J. Hagle re exit hearing (.3); conference with DPW, Akin re plan distributions (.6). |
| 08/13/20 | Andrew Townsell | 3.10 | Revise backstop commitment agreement reply (3.0); correspond with A. Schwarzman, C. Foster re same (.1). |
| 08/13/20 | Enoch Varner | 1.30 | Review, analyze revised plan and disclosure statement (.7); telephone conference with counsel to bondholders and others re distribution mechanics (.6). |
| 08/14/20 | Maggie Adams | 2.10 | Review and revise disclosure statement. |
| 08/14/20 | Erica D. Clark | 1.30 | Draft and revise materials re exit facilities deposition preparation (1.1); correspond with K&E team re same (.2). |
| 08/14/20 | Annie Laurette Dreisbach | 0.90 | Review and revise disclosure statement re case updates. |

13

Legal Services for the Period Ending August 31, 2020     Invoice Number:      1020010943
Chesapeake Energy Corporation                            Matter Number:          25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/20 | Ciara Foster | 2.10 | Review, revise backstop reply (.9); correspond and telephone conference with A. Townsell re same (.2); review precedent re same (1.0). |
| 08/14/20 | Adam Garmezy | 0.50 | Correspond and conference re rights offering and backstop mechanics. |
| 08/14/20 | Cara Katrinak | 1.30 | Research re backstop commitment agreement precedent re timeline, commitment, fees. |
| 08/14/20 | Marc Kieselstein, P.C. | 2.50 | Consider potential UCC backstop objections and responses. |
| 08/14/20 | Marc Kieselstein, P.C. | 0.60 | Telephone conference re Brigade issues with backstop and potential objection. |
| 08/14/20 | Kevin Liang | 0.60 | Research backstop commitment agreement motion issue (.3); draft summary re same (.2); correspond with K&E team re same (.1). |
| 08/14/20 | Patrick J. Nash Jr., P.C. | 1.10 | Telephone conference with D. Lawler re strategy and tactics (.3); telephone conference with broader client group re strategy and tactics (.5); telephone conference with S. Antinelli re strategy and tactics (.3). |
| 08/14/20 | Patrick J. Nash Jr., P.C. | 1.40 | Prepare for August 21 hearing. |
| 08/14/20 | Alexandra Schwarzman | 5.90 | Conference with DPW, K&E team re Brigade (.4); conference with Intrepid, Rothschild re midstream toggle (.3); review and revise backstop reply (2.4); review and revise exit financing preparation materials (.4); review and revise exit reply (1.8); conference with Company, advisors re plan strategy (.6). |
| 08/14/20 | Andrew Townsell | 3.60 | Research re backstop commitment reply precedent (.9); analyze issues re RSA defaults (.7); draft revised template re backstop commitment agreement precedent research (.6); telephone conference with C. Foster re backstop commitment reply (.2); analyze issues re same (1.0); prepare for, telephone conference with Rothschild re same (.2). |
| 08/15/20 | Whitney Fogelberg | 4.60 | Review and revise reply re exit financing motion (2.7); correspond with K&E team re same (1.9). |
| 08/15/20 | Ciara Foster | 1.10 | Review and revise backstop reply (.8); correspond with A. Townsell re same (.3). |

| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010943 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/20 | Cara Katrinak | 4.10 | Research re backstop commitment agreement precedent re timeline, commitment, fees (2.1); analyze same and revise summary chart (1.1); draft timeline narrative re same (.9). |
| 08/15/20 | Patrick J. Nash Jr., P.C. | 0.80 | Telephone conference with D. Klein re exit financing (.3); telephone conference with J. Brown re preparation for hearing to approve exit financing (.2); telephone conference with S. Antinelli re same (.3). |
| 08/15/20 | Andrew Townsell | 2.80 | Revise backstop commitment agreement reply (2.4); correspond with C. Foster re same (.2); review backstop commitment agreement precedent research (.2). |
| 08/16/20 | Erica D. Clark | 3.10 | Conference with K&E team re exit facilities and backstop deposition preparation (1.0); revise exit financing reply (1.1); review, analyze issues re same (.8); correspond with K&E team re same (.2). |
| 08/16/20 | Whitney Fogelberg | 4.00 | Telephone conference with K&E team re exit financing issues (1.1); review and revise reply re exit financing motion (2.3); correspond with K&E team re same (.6). |
| 08/16/20 | Adam Garmezy | 0.40 | Correspond re rights offering and backstop mechanics. |
| 08/16/20 | Patrick J. Nash Jr., P.C. | 1.20 | Telephone conference with D. Klein re exit financing (.2); telephone conference with N. Dell'Osso re exit financing (.2); telephone conference with D. Lawler re exit financing and related issues (.3); telephone conference with S. Antinelli re exit financing (.2); review issues re plan sponsors requests for further business diligence (.3). |
| 08/16/20 | Patrick J. Nash Jr., P.C. | 0.40 | Telephone conference with A. Schwarzman re preparation for 8/21 hearing. |
| 08/16/20 | Alexandra Schwarzman | 4.80 | Conference with K&E team re preparation for exit, backstop hearing (.9); review and revise reply re exit motion, backstop motion (3.9). |
| 08/16/20 | Andrew Townsell | 1.60 | Revise backstop commitment reply. |

Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010943
Chesapeake Energy Corporation | Matter Number: | 25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/20 | Erica D. Clark | 5.60 | Revise exit financing, backstop commitment reply (1.5); review, analyze issues re same (.8); conference with K&E team and Rothschild re exit facilities deposition preparation (2.5); conference and correspond with K&E team re exit financing, backstop commitment reply (.8). |
| 08/17/20 | Tony Flor | 0.50 | Review and revise subscription and procedures documents. |
| 08/17/20 | Whitney Fogelberg | 7.80 | Telephone conference with K&E team and Rothschild re exit financing hearing preparation (2.9); review and revise reply re exit financing motion (3.2); research re same (.6); correspond with K&E team re same (1.1). |
| 08/17/20 | Ciara Foster | 3.40 | Review and revise backstop reply (1.6); correspond and telephone conference with K&E team re same (1.3); telephone conference with A. Schwarzman re backstop reply (.5). |
| 08/17/20 | Christopher Fox | 1.20 | Review, analyze comments to rights offering documents from Epiq (.9); correspond with DPW, Akin and K&E team re same (.3). |
| 08/17/20 | Adam Garmezy | 0.60 | Correspond with K&E team re rights offering and backstop mechanics. |
| 08/17/20 | Stephen L. Iacovo | 0.30 | Conference and correspond with K&E team re disclosure statement. |
| 08/17/20 | Marc Kieselstein, P.C. | 2.50 | Consider likely objections to BCA and potential responses. |
| 08/17/20 | Kevin Liang | 0.40 | Review, analyze backstop commitment agreement and exit facility motions reply. |
| 08/17/20 | Alexandra Schwarzman | 6.60 | Attend and participate in Antinelli deposition preparation (2.8); revise backstop, exit reply (3.2); conference with Company re update re plan strategy (.4); conference with S. Antinelli re backstop, plan (.2). |
| 08/17/20 | Andrew Townsell | 0.90 | Revise backstop commitment reply. |
| 08/18/20 | Maggie Adams | 1.20 | Research local rules, complex case procedures, and judge-specific procedures (1.1); summarize same (.1). |
| 08/18/20 | Mary Kogut Brawley, P.C. | 1.00 | Analyze pro rata sharing provisions in term loan (.8); correspond with K&E teams re same (.2). |

16

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number: 1020010943
Matter Number: 25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/20 | Erica D. Clark | 7.80 | Revise exit financing, backstop commitment reply (3.4); review, analyze issues, deposition transcript, UCC objection, and other materials re same (3.7); correspondences with K&E team re same (.7). |
| 08/18/20 | Mahalia S.B Doughty | 0.20 | Analyze issues re mortgage releases. |
| 08/18/20 | Annie Laurette Dreisbach | 1.50 | Review and revise disclosure statement re case updates. |
| 08/18/20 | Whitney Fogelberg | 5.40 | Review and revise reply re exit financing motion (2.2); research re same (1.0); correspond with K&E team and RSA parties re same (2.2). |
| 08/18/20 | Ciara Foster | 5.00 | Telephonically attend Antinelli deposition (1.5); correspond with K&E team re backstop hearing (.8); review, revise backstop reply (.6); correspond with K&E team re same (.9); review UCC objection re backstop (.8); correspond with K&E team re same (.4). |
| 08/18/20 | Christopher Fox | 0.30 | Review precedent closing checklists re SEC and NYSE for emergence. |
| 08/18/20 | Adam Garmezy | 0.10 | Correspond re rights offering mechanics. |
| 08/18/20 | Marc Kieselstein, P.C. | 1.30 | Consider conditionality issues re exit and backstop and potential counter arguments, review of precedent chart re same. |
| 08/18/20 | Marc Kieselstein, P.C. | 1.70 | Consider new non-disclosure agreements with plan sponsors, potential cleansing issues re midstream negotiations (.5); telephone conference with Committee counsel re principals' meeting agenda, follow up telephone conference with Company re same (.7); review Brigade/1.5L issues (.5). |
| 08/18/20 | Patrick J. Nash Jr., P.C. | 1.20 | Work to resolve Brigade objection (.4); telephone conference with D. Klein re Brigade objection (.2); telephone conference with B. Finestone and D. Klein re same (.2); telephone conference with N. Dell'Osso re same (.2); draft correspondence to debtor advisors, D. Klein and B. Finestone re same (.2). |
| 08/18/20 | Michael Wayne Rigdon | 0.30 | Correspond with K&E team re rights offering. |
| 08/18/20 | Alexandra Schwarzman | 2.40 | Correspond re exit, backstop, objections re same (.2); review UCC objection re same (.4); review and revise backstop, exit reply (1.8). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010943
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/18/20 | Andrew Townsell | 10.50 | Revise backstop commitment reply (3.0); review, analyze transcripts re same (2.4); research re same (3.0); analyze issues re same (.9); correspond with K&E team re same (1.2). |
| 08/19/20 | Toby Chun | 0.20 | Discuss disclosure statement with K&E team. |
| 08/19/20 | Erica D. Clark | 9.30 | Revise exit financing, backstop commitment reply (3.9); review, analyze issues, deposition and hearing transcripts, UCC objection, and other materials re same (3.9); correspond with K&E team re same (.9); correspond with Company and lender groups re same (.2); conference with Akin re same (.1); correspond with K&E team re exit order (.2); review, analyze creditor comments re same (.1). |
| 08/19/20 | Annie Laurette Dreisbach | 1.90 | Review and revise disclosure statement re case updates. |
| 08/19/20 | Whitney Fogelberg | 6.60 | Review and revise reply re exit financing motion (3.2); correspond with K&E team re same (1.3); research re UCC objection to same (1.3); review and analyze deposition transcripts re same (.5); correspond with K&E team on hearing re same (.3). |
| 08/19/20 | Ciara Foster | 5.10 | Correspond with K&E team re backstop reply (.9); telephone conferences with A. Townsell re same (.5); review same (.7); correspond with K&E team re hearing re same (.7); review and revise witness and exhibit list re same (.9); correspond with litigation team re hearing (.6); correspond with K&E team re citations (.3); review comments to reply (.5). |
| 08/19/20 | Christopher Fox | 0.70 | Telephone conference re backstop commitment agreement amendment. |
| 08/19/20 | Adam Garmezy | 2.80 | Telephone conference with Akin and DPW re Brigade objection (.4); review, revise BCA side letter (2.1); correspond re same (.3). |
| 08/19/20 | Jonathan E. Kidwell | 1.00 | Correspond with K&E team, DPW re disclosure statement matters. |
| 08/19/20 | Marc Kieselstein, P.C. | 4.40 | Review UCC and royalty committee objections to exit financing and backstop motions and review cases (1.8); review and revise draft reply brief and consider evidence and arguments re same (2.6). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010943
Chesapeake Energy Corporation      Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/20 | Kevin Liang | 2.20 | Research backstop commitment agreement issues re backstop commitment and exit financing reply (1.9); correspond with K&E team re same (.3). |
| 08/19/20 | James Long | 0.50 | Review and revise backstop commitment agreement side letter (.4); correspond with A. Garmezy re same (.1). |
| 08/19/20 | R.J. Malenfant | 0.50 | Participate in Franklin advisors' telephone conference. |
| 08/19/20 | Jennie Morawetz | 0.50 | Correspond with D. Zilberberg and W. Fogelberg re disclosure statement. |
| 08/19/20 | Patrick J. Nash Jr., P.C. | 2.40 | Review UCC objection to BCA and exit facility motions (.7); review correspondence from B. Finestone re resolution of Brigade objection (.1); correspond with S. Antinelli re BCA (.2); telephone conference with D. Klein re BCA (.2); prepare for hearing re approval of BCA (1.2). |
| 08/19/20 | Alexandra Schwarzman | 4.50 | Telephone conference with J. Brown re exit, backstop hearing (.4); review and revise backstop, exit reply (2.6); telephone conference with RSA parties re backstop amendment (.3); conferences re backstop, exit hearing (1.2). |
| 08/19/20 | Andrew Townsell | 9.60 | Revise backstop commitment agreement reply (3.0); analyze issues re same (3.0); research re same (3.0); analyze issues re plan (.6). |
| 08/20/20 | Toby Chun | 0.30 | Discuss disclosure statement issues with K&E team. |
| 08/20/20 | Erica D. Clark | 3.90 | Revise exit financing, backstop commitment reply (1.2); review, analyze issues and deposition and hearing transcripts re same (1.5); correspond with K&E and JW teams re same (.6); correspond with Company and lender groups re same (.2); correspond with K&E team re exit financing order (.2); revise same (.2). |
| 08/20/20 | Whitney Fogelberg | 8.50 | Review and revise reply re exit financing motion (2.9); correspond with K&E team re same (1.3); coordinate filing re same (.9); correspond with K&E team and prepare for hearing re same (3.4). |

Legal Services for the Period Ending August 31, 2020     Invoice Number:    1020010943
Chesapeake Energy Corporation     Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/20 | Ciara Foster | 1.80 | Review docket re replies to backstop motion (.2); review and revise agenda (.6); correspond with K&E team re hearing (.5); review pleadings re backstop hearing (.5). |
| 08/20/20 | Adam Garmezy | 0.50 | Finalize backstop commitment agreement side letter (.3); correspond with working group re same (.2). |
| 08/20/20 | Stephen L. Iacovo | 0.50 | Telephone conference with A. Dreisbach re disclosure statement (.2); review same (.3). |
| 08/20/20 | Jonathan E. Kidwell | 0.50 | Correspond with K&E team re disclosure statement matters raised by DPW. |
| 08/20/20 | Marc Kieselstein, P.C. | 3.70 | Review and revise reply in support of exit and backstop fee motions and consider points for oral argument (2.2); review sensitivity chart re values and impact on splits, consider plan implications (1.5). |
| 08/20/20 | Kevin Liang | 0.60 | Revise global RSA holdings tracker (.1); research backstop commitment agreement issues for reply (.3); correspond with A. Townsell re same (.2). |
| 08/20/20 | Jennie Morawetz | 0.60 | Correspond with J. Kidwell and J. Dolphin re disclosure statement. |
| 08/20/20 | Alexandra Schwarzman | 8.60 | Attend and participate in Antinelli hearing preparation (4.6); revise exit, backstop reply (.8); finalize and file same (.3); conferences re exit financing order (.2); revise same (.2); conferences and correspond re backstop, exit hearing (1.7); prepare for same (.8). |
| 08/20/20 | Andrew Townsell | 4.40 | Revise backstop commitment reply (3.0); analyze issues re same (1.4). |
| 08/20/20 | Enoch Varner | 0.50 | Analyze issues re backstop side letter and comments to same. |
| 08/21/20 | Ciara Foster | 4.40 | Correspond with K&E team re backstop hearing (.5); telephonically attend same (2.3); telephone conference with advisors re plan distributions (.5); correspond with K&E team re plan (.4); review Sidley comments to same (.4); correspond with K&E team re make whole analysis (.3). |
| 08/21/20 | Marc Kieselstein, P.C. | 1.20 | Consider open plan and disclosure statement issues. |
| 08/21/20 | Kevin Liang | 0.80 | Telephone conference with advisors re splits and recoveries. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010943
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/20 | James Long | 0.50 | Review and analyze issues re backstop commitment agreement (.3); correspond with A. Garmezy re same (.2). |
| 08/21/20 | Patrick J. Nash Jr., P.C. | 1.30 | Participate in telephone conference with Debtors advisors re status of case and next steps (.5); telephone conference with D. Lawler re status of case and next steps (.4); telephone conference with D. Klein re next steps in case (.4). |
| 08/21/20 | Patrick J. Nash Jr., P.C. | 0.80 | Prepare for hearing re backstop commitment and exit financing. |
| 08/21/20 | Alexandra Schwarzman | 0.90 | Conference with advisors re plan strategy. |
| 08/21/20 | Andrew Townsell | 1.40 | Revise backstop commitment agreement approval order (.3); telephone conference with Rothschild re equity splits (.9); correspond with C. Foster re same (.2). |
| 08/22/20 | Mary Kogut Brawley, P.C. | 0.30 | Analyze issues re requests re mortgage analysis. |
| 08/22/20 | Ciara Foster | 0.50 | Telephone conference with advisors re plan. |
| 08/22/20 | Alexandra Schwarzman | 0.80 | Conference with Company, advisors re plan strategy. |
| 08/23/20 | Annie Laurette Dreisbach | 2.50 | Review and revise disclosure statement. |
| 08/23/20 | Tony Flor | 0.70 | Review, revise capital markets emergence checklist. |
| 08/23/20 | Patrick J. Nash Jr., P.C. | 0.50 | Prepare for Lawler meeting with plan sponsors re midstream. |
| 08/23/20 | Alexandra Schwarzman | 0.40 | Review and revise plan, disclosure statement. |
| 08/24/20 | Annie Laurette Dreisbach | 2.70 | Review and revise disclosure statement (2.5); correspond with A. Townsell re same (.2). |
| 08/24/20 | Tony Flor | 0.10 | Correspond with K&E team re emergence checklist. |
| 08/24/20 | Ciara Foster | 2.60 | Review plan (.5); correspond with K&E team re same (.3); correspond with K&E team re make whole (.3); telephone conference with S. Tatum re same (.5); correspond with K&E team re rights offering (.3); review outstanding questions from lenders' counsel re same (.4); correspond with K&E team re next steps (.3). |
| 08/24/20 | Stephen L. Iacovo | 0.70 | Review Sidley comments to disclosure statement. |

Legal Services for the Period Ending August 31, 2020  
Chesapeake Energy Corporation  
Plan, Disclosure Statement & Confirmat.

Invoice Number:  1020010943  
Matter Number:  25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/20 | Marc Kieselstein, P.C. | 1.30 | Telephone conference with plan sponsors advisors re plan and disclosure statement, modified business plan, next steps, review of same. |
| 08/24/20 | Patrick J. Nash Jr., P.C. | 1.70 | Follow up with plan support parties re midstream discussion (.6); telephone conference with Franklin advisors and other debtor advisors re status and next steps (.7); review correspondence from H. Kaplan re convertible noteholder request (.1); follow up on convertible noteholder issue (.3). |
| 08/24/20 | Alexandra Schwarzman | 0.70 | Conference with Akin, Moelis re plan strategy. |
| 08/24/20 | Andrew Townsell | 4.60 | Revise plan (3.0); analyze issues re same (1.4); correspond with C. Foster, A. Dreisbach re same (.2). |
| 08/25/20 | Toby Chun | 0.30 | Discuss disclosure statement with K&E team. |
| 08/25/20 | Annie Laurette Dreisbach | 1.20 | Review and revise disclosure statement (.9); correspond with A. Noor re same (.3). |
| 08/25/20 | Tony Flor | 0.70 | Review, revise emergence checklist (.4); correspond with capital markets team re answers to tax and subscription agent questions (.3). |
| 08/25/20 | Ciara Foster | 0.90 | Telephone conference with Rothschild team re claims (.3); correspond with K&E team re same (.4); correspond with K&E team re plan (.2). |
| 08/25/20 | Stephen L. Iacovo | 0.90 | Telephone conference with C. Foster re plan and disclosure statement (.2); telephone conference with Sidley re same (.3); review and revise disclosure statement (.4). |
| 08/25/20 | Jonathan E. Kidwell | 1.00 | Prepare for and participate in telephone conference with DPW re environmental matters in disclosure statement (.5); correspond with K&E team re same (.5). |
| 08/25/20 | Kevin Liang | 0.10 | Revise RSA signature tracker and correspond with K&E team re same. |
| 08/25/20 | Patrick J. Nash Jr., P.C. | 0.50 | Prepare for midstream principals telephone conference. |
| 08/25/20 | Michael Wayne Rigdon | 1.00 | Coordinate re rights offering mechanics (.5); correspond with K&E team re same (.5). |
| 08/25/20 | Andrew Townsell | 1.30 | Correspond with C. Foster, S. Iacovo re plan (.5); review, revise same (.8). |

Legal Services for the Period Ending August 31, 2020  Invoice Number: 1020010943
Chesapeake Energy Corporation  Matter Number: 25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/20 | Mary Kogut Brawley, P.C. | 0.30 | Analyze issues re mortgage analysis. |
| 08/26/20 | Annie Laurette Dreisbach | 3.20 | Review and revise disclosure statement (2.1); correspond with A. Townsell and S. Iacovo re same (.3); review and revise disclosure statement motion and exhibits (.8). |
| 08/26/20 | Ciara Foster | 1.10 | Telephone conference with company and K&E team re hedging and DIP (.4); correspond with A. Schwarzman re same (.2); correspond with S. Tatum re make whole memorandum (.3); correspond with K&E team re plan (.2). |
| 08/26/20 | Stephen L. Iacovo | 4.10 | Telephone conference with C. Foster re plan and disclosure statement (.9); revise disclosure statement (3.2). |
| 08/26/20 | Marc Kieselstein, P.C. | 1.30 | Consider midstream timing issues and impact on plan structure (.8); consider modifications based on macro factors (.5). |
| 08/26/20 | Kevin Liang | 0.40 | Revise RSA signature tracker (.1); correspond with S. Iacovo and research precedent re confirmation brief (.1); review, analyze RSA re BoA issues and correspond with K&E team re same (.2). |
| 08/26/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review case timeline and plan next steps. |
| 08/26/20 | Michael Wayne Rigdon | 0.70 | Coordinate re rights offering and distribution mechanics (.4); telephone conference with working group re same (.3). |
| 08/26/20 | Alexandra Schwarzman | 1.60 | Review and revise plan (.8); telephone conference with A&M, Intrepid re liquidation (.4); correspond re plan, disclosure statement (.4). |
| 08/26/20 | Andrew Townsell | 1.70 | Analyze issue re transfer notice requirements under restructuring support agreement (.3); correspond with A. Schwarzman, C. Foster, K. Liang re same (.2); analyze issues re plan (.7); revise same (.5). |
| 08/27/20 | Julia R. Foster | 1.70 | Compile precedent re Ultra valuation, confirmation materials. |
| 08/28/20 | Daniel T. Donovan, P.C. | 1.50 | Telephone conferences with K&E team re plan, potential settlement. |
| 08/28/20 | Annie Laurette Dreisbach | 3.20 | Review and revise disclosure statement (2.6); correspond with A. Townsell re same (.3); correspond with RSA parties re same (.3). |
| 08/28/20 | Stephen L. Iacovo | 3.30 | Revise disclosure statement. |

Legal Services for the Period Ending August 31, 2020

Chesapeake Energy Corporation

Plan, Disclosure Statement & Confirmat.

Invoice Number: 1020010943

Matter Number: 25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/20 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with litigation team re plan and disclosure statement modifications and likely challenges, review of potential sale toggle. |
| 08/28/20 | Alexandra Schwarzman | 1.00 | Review and revise disclosure statement (.6); conference with K&E team re plan strategy (.4). |
| 08/28/20 | Andrew Townsell | 0.70 | Review, revise plan (.4); correspond with Company, K&E team re same (.3). |
| 08/31/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review DPW comments to plan. |
| 08/31/20 | Alexandra Schwarzman | 1.20 | Review and analyze DPW plan comments (.6); correspond re same (.2); conference with K. Glodowski re plan (.4). |

**Total**          **514.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010944**
**Client Matter:** 25325-27

---

**In the Matter of SOFAs and Schedules**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)               $ 22,667.50

Total legal services rendered                                         $ 22,667.50

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010944 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-27 |
| SOFAs and Schedules | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Toby Chun | 0.80 | 1,235.00 | 988.00 |
| James Dolphin III | 3.60 | 1,085.00 | 3,906.00 |
| Josephine Fina | 5.30 | 740.00 | 3,922.00 |
| Stephen L. Iacovo | 10.10 | 1,085.00 | 10,958.50 |
| Jonathan E. Kidwell | 1.60 | 1,235.00 | 1,976.00 |
| Jennie Morawetz | 0.50 | 1,135.00 | 567.50 |
| Alexandra Schwarzman | 0.30 | 1,165.00 | 349.50 |
| **TOTALS** | **22.20** | | **$ 22,667.50** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010944
Chesapeake Energy Corporation     Matter Number:     25325-27
SOFAs and Schedules

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/20 | Josephine Fina | 1.40 | Research precedent re SoFA global notes (.2); review, analyze same (.4); review, revise SoFA global notes (.8). |
| 08/03/20 | Jonathan E. Kidwell | 0.50 | Manage comments to draft environmental SoFA responses. |
| 08/04/20 | Josephine Fina | 2.70 | Review, analyze precedent re SoFA global notes (.5); review, revise same (2.2). |
| 08/06/20 | Stephen L. Iacovo | 1.50 | Telephone conference with Company and A&M re schedules and statements review. |
| 08/10/20 | Stephen L. Iacovo | 0.30 | Telephone conference with R. Niemerg re schedules and statements. |
| 08/10/20 | Jennie Morawetz | 0.20 | Correspond with J. Dolphin re SoFAs and schedules. |
| 08/12/20 | Stephen L. Iacovo | 0.10 | Telephone conference with R. Niemerg re schedules and statements. |
| 08/13/20 | Stephen L. Iacovo | 1.90 | Telephone conference with R. Niemerg re schedules and statements (.1); correspond with K&E team re same (.2); review and revise global notes re same (1.6). |
| 08/14/20 | James Dolphin III | 0.30 | Draft comments to SoFAs. |
| 08/14/20 | Stephen L. Iacovo | 1.30 | Review and revise global notes re schedules and statements. |
| 08/14/20 | Jennie Morawetz | 0.30 | Review draft SoFA global notes (.2); correspond with J. Dolphin re same (.1). |
| 08/16/20 | James Dolphin III | 0.30 | Draft comments to SoFAs. |
| 08/18/20 | Stephen L. Iacovo | 0.30 | Review schedules and SoFAs global notes. |
| 08/19/20 | Stephen L. Iacovo | 0.40 | Telephone conference with A&M re schedules and statements (.1); review and revise global notes (.3). |
| 08/19/20 | Alexandra Schwarzman | 0.30 | Review and revise global notes. |
| 08/20/20 | Josephine Fina | 0.70 | Review, revise global notes (.5); correspond with S. Iacovo re same (.2). |
| 08/20/20 | Stephen L. Iacovo | 0.60 | Telephone conference with A&M re schedules and statements (.1); correspond with A. Schwarzman re same (.2); revise global notes re same (.3). |
| 08/21/20 | Toby Chun | 0.30 | Review statements of financial affairs and discuss with K&E environmental team. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010944 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-27 |
| SOFAs and Schedules | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/21/20 | James Dolphin III | 2.00 | Draft comments to SoFAs. |
| 08/23/20 | Toby Chun | 0.30 | Review SoFAs and discuss same with K&E environmental team. |
| 08/23/20 | Jonathan E. Kidwell | 0.50 | Coordinate with K&E team re strategy for environmental SoFAs. |
| 08/24/20 | Toby Chun | 0.20 | Discuss SoFAs with K&E team. |
| 08/24/20 | James Dolphin III | 1.00 | Draft comments to SoFAs. |
| 08/24/20 | Josephine Fina | 0.50 | Review, analyze filed SoFAs and correspondences with S. Iacovo, Epiq team re same. |
| 08/24/20 | Stephen L. Iacovo | 1.50 | Conference and correspond with K&E environmental team and A&M re environmental issues re schedules and statements (1.1); review same (.4). |
| 08/24/20 | Jonathan E. Kidwell | 0.60 | Coordinate with K&E team and A&M re strategy for environmental SoFAs (.3); prepare for and participate in telephone conference with K&E team re same (.3). |
| 08/26/20 | Stephen L. Iacovo | 0.80 | Conference and correspond with K&E team and A&M re environmental liabilities on schedules. |
| 08/31/20 | Stephen L. Iacovo | 1.40 | Review royalty committee questions to schedules (.2); conference and correspond with A&M re same (.3); review schedules and global notes re same (.7); draft correspondence re same (.2). |
| **Total** | | **22.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020010945**
**Client Matter:** 25325-28

---

**In the Matter of Tax Issues**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)    $ 42,433.50

Total legal services rendered    $ 42,433.50

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Tax Issues

Invoice Number: 1020010945
Matter Number: 25325-28

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thad W. Davis, P.C. | 10.70 | 1,365.00 | 14,605.50 |
| Ciara Foster | 1.30 | 1,035.00 | 1,345.50 |
| Stephen L. Iacovo | 1.30 | 1,085.00 | 1,410.50 |
| Cara Katrinak | 0.50 | 740.00 | 370.00 |
| Vinita Singh | 27.60 | 895.00 | 24,702.00 |
| **TOTALS** | **41.40** | | **$ 42,433.50** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010945
Chesapeake Energy Corporation     Matter Number:     25325-28
Tax Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re tax issues. |
| 08/03/20 | Thad W. Davis, P.C. | 0.30 | Review correspondence re 10-Q. |
| 08/03/20 | Stephen L. Iacovo | 0.20 | Review sell-down record date notice. |
| 08/03/20 | Cara Katrinak | 0.50 | Revise sell-down record date notice (.3); correspond with S. Iacovo, Prime Clerk team re same (.2). |
| 08/03/20 | Vinita Singh | 4.50 | Research re Texas severance taxes. |
| 08/04/20 | Thad W. Davis, P.C. | 0.20 | Review correspondence re 10-Q. |
| 08/05/20 | Thad W. Davis, P.C. | 1.50 | Review plan re tax issues (.4); telephone conference with client re same (.4); research same (.7). |
| 08/05/20 | Stephen L. Iacovo | 0.20 | Correspond with Jackson Walker re IRS inquiries. |
| 08/06/20 | Vinita Singh | 3.70 | Research re Texas severance taxes in bankruptcy. |
| 08/07/20 | Thad W. Davis, P.C. | 0.20 | Telephone conference with client re tax claims. |
| 08/07/20 | Stephen L. Iacovo | 0.20 | Review taxes motion and correspond with A&M re payments under same. |
| 08/07/20 | Vinita Singh | 7.00 | Research re Texas severance taxes and categorization of priority tax claims in bankruptcy (3.2); draft summary re research findings (3.8). |
| 08/10/20 | Thad W. Davis, P.C. | 0.90 | Telephone conference with EY re UCC tax diligence. |
| 08/10/20 | Vinita Singh | 8.10 | Draft Summary re Texas severance taxes (7.7); correspond with T. Davis re same (.4). |
| 08/12/20 | Thad W. Davis, P.C. | 2.60 | Review and draft correspondence re tax claims (.8); research same (1.1); telephone conference with client re same (.7). |
| 08/12/20 | Vinita Singh | 4.00 | Research extensions re requests for prompt determination of tax liability (1.8); telephone conference with T. Davis and N. Trincinella re priority tax claims (.7); review, analyze N. Trincinella inquiry re WY and LA severance taxes (1.3); correspond with T. Davis re same (.2). |
| 08/13/20 | Thad W. Davis, P.C. | 0.80 | Research classification of tax claims. |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010945
Chesapeake Energy Corporation     Matter Number:     25325-28
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/20 | Thad W. Davis, P.C. | 2.40 | Review and draft correspondence re classification of tax claims (1.2); research same (1.2). |
| 08/14/20 | Ciara Foster | 1.30 | Correspond with West Virginia tax department (.3); telephone conference with same re proof of claim (.3); correspond and telephone conference with Company re same (.7). |
| 08/14/20 | Vinita Singh | 0.30 | Review, analyze inquiry re treatment of use and severance taxes under audit by bankruptcy code. |
| 08/23/20 | Stephen L. Iacovo | 0.20 | Correspond with Company re Burleson County taxes. |
| 08/24/20 | Stephen L. Iacovo | 0.30 | Correspond with Company and taxing authorities re estimated taxes. |
| 08/25/20 | Thad W. Davis, P.C. | 1.00 | Review and draft correspondence re tax issues. |
| 08/26/20 | Thad W. Davis, P.C. | 0.50 | Review and draft correspondence re UCC tax diligence requests. |
| 08/26/20 | Stephen L. Iacovo | 0.20 | Telephone conference with C. Dolton re 2020 estimated taxes. |

**Total**     **41.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010946**
**Client Matter:**  25325-29

---

**In the Matter of U.S. Trustee Issues**

| | |
|---|---|
| For legal services rendered through August 31, 2020 (see attached Description of Legal Services for detail) | $ 12,948.00 |
| Total legal services rendered | $ 12,948.00 |

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010946 |
| Chesapeake Energy Corporation | Matter Number: | 25325-29 |
| U.S. Trustee Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 0.50 | 845.00 | 422.50 |
| Annie Laurette Dreisbach | 2.10 | 845.00 | 1,774.50 |
| Josephine Fina | 2.10 | 740.00 | 1,554.00 |
| Whitney Fogelberg | 0.70 | 1,135.00 | 794.50 |
| Stephen L. Iacovo | 7.10 | 1,085.00 | 7,703.50 |
| Alexandra Schwarzman | 0.60 | 1,165.00 | 699.00 |
| **TOTALS** | **13.10** | | **$ 12,948.00** |

2

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010946
Chesapeake Energy Corporation     Matter Number:     25325-29
U.S. Trustee Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/20 | Annie Laurette Dreisbach | 2.10 | Draft and revise talking points re 341 meeting. |
| 08/03/20 | Stephen L. Iacovo | 1.90 | Telephone conference with Company and A&M re 341 meeting preparation (.3); telephone conference with Jackson Walker re same (.1); telephone conference with A&M re same (.2); draft, revise talking points re same (1.3). |
| 08/04/20 | Whitney Fogelberg | 0.70 | Participate telephonically in 341 meeting. |
| 08/04/20 | Stephen L. Iacovo | 0.90 | Prepare for and participate in 341 meeting. |
| 08/04/20 | Alexandra Schwarzman | 0.60 | Prepare for and attend 341 meeting. |
| 08/06/20 | Stephen L. Iacovo | 0.20 | Correspond with Sidley re 341 meeting. |
| 08/07/20 | Erica D. Clark | 0.50 | Telephone conference with K&E team re invoice review coordination. |
| 08/07/20 | Josephine Fina | 0.90 | Research re notice of continuation of 341 meeting (.2); draft same (.5); correspond with S. Iacovo re same (.1); correspond with Epiq team re same (.1). |
| 08/07/20 | Stephen L. Iacovo | 0.60 | Review, analyze notice re continued 341 meeting and research same (.4); correspond with K&E team and Jackson Walker re same (.2). |
| 08/12/20 | Stephen L. Iacovo | 0.30 | Revise notice of continued 341 meeting. |
| 08/13/20 | Josephine Fina | 1.20 | Review, revise monthly operating report (.9); correspond with S. Iacovo, A. Dreisbach re same (.2); correspond with R. Gordon re same (.1). |
| 08/13/20 | Stephen L. Iacovo | 0.20 | Revise notice of continued 341 meeting. |
| 08/16/20 | Stephen L. Iacovo | 0.40 | Review, analyze 426 report global notes. |
| 08/20/20 | Stephen L. Iacovo | 0.50 | Telephone conference with A&M re first day order reporting (.2); revise monthly operating report (.3). |
| 08/21/20 | Stephen L. Iacovo | 0.10 | Telephone conference with A&M re first day order reporting. |
| 08/25/20 | Stephen L. Iacovo | 0.50 | Review, analyze first day order reports. |
| 08/27/20 | Stephen L. Iacovo | 1.10 | Telephone conference with A&M and Company re 341 meeting preparation (.9); telephone conference with A&M re same (.2). |

Legal Services for the Period Ending August 31, 2020  
Chesapeake Energy Corporation  
U.S. Trustee Issues

Invoice Number: 1020010946  
Matter Number: 25325-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/20 | Stephen L. Iacovo | 0.40 | Review, analyze first day order reports (.3); correspond with recipients re same (.1). |
| **Total** | | **13.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010947**
**Client Matter:** 25325-30

---

**In the Matter of Use, Sale or Lease of Property**

| | |
|---|---|
| For legal services rendered through August 31, 2020 (see attached Description of Legal Services for detail) | $ 141,194.00 |
| Total legal services rendered | $ 141,194.00 |

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010947 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-30 |
| Use, Sale or Lease of Property | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Annie Laurette Dreisbach | 34.20 | 845.00 | 28,899.00 |
| Josephine Fina | 40.40 | 740.00 | 29,896.00 |
| Whitney Fogelberg | 1.70 | 1,135.00 | 1,929.50 |
| Adam Garmezy | 0.20 | 1,135.00 | 227.00 |
| Christopher S.C. Heasley | 14.80 | 1,165.00 | 17,242.00 |
| Stephen L. Iacovo | 34.10 | 1,085.00 | 36,998.50 |
| R.J. Malenfant | 1.00 | 1,135.00 | 1,135.00 |
| Patrick J. Nash Jr., P.C. | 2.70 | 1,635.00 | 4,414.50 |
| Alexandra Schwarzman | 3.20 | 1,165.00 | 3,728.00 |
| Anthony Speier, P.C. | 3.50 | 1,495.00 | 5,232.50 |
| Andrew Townsell | 13.60 | 845.00 | 11,492.00 |
| **TOTALS** | **149.40** | | **$ 141,194.00** |

| | |
|---|---|
| Legal Services for the Period Ending August 31, 2020 | Invoice Number: 1020010947 |
| Chesapeake Energy Corporation | Matter Number: 25325-30 |
| Use, Sale or Lease of Property | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/20 | Alexandra Schwarzman | 0.30 | Review correspondence re Mid-Con sale process. |
| 08/03/20 | Annie Laurette Dreisbach | 0.40 | Review and analyze issues re purchase and sale agreement. |
| 08/03/20 | Whitney Fogelberg | 0.90 | Telephone conference with creditor advisors re non-core assets. |
| 08/03/20 | Christopher S.C. Heasley | 1.00 | Prepare for and attend telephone conference with creditor advisors re non-core assets. |
| 08/03/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review teaser re Mid-Con sale opportunity. |
| 08/03/20 | Alexandra Schwarzman | 0.40 | Conference with DPW, PWP, TPH re asset dispositions. |
| 08/03/20 | Anthony Speier, P.C. | 1.00 | Prepare for and attend telephone conference with creditor advisors re non-core assets. |
| 08/04/20 | Christopher S.C. Heasley | 0.50 | Review, analyze correspondence re asset dispositions. |
| 08/04/20 | Stephen L. Iacovo | 0.60 | Revise de minimis asset transaction order. |
| 08/05/20 | Josephine Fina | 5.20 | Research precedent re bidding procedure motion (.6); review and analyze precedent, background materials and draft bidding procedures motion (3.9); correspond with A. Dreisbach re same (.1); draft bidding procedures proposed order, bidding procedures, cure notice and sale notice (.6). |
| 08/05/20 | Stephen L. Iacovo | 0.60 | Correspond with DOJ re de minimis asset transaction order and revise same (.5); correspond with Company re same (.1). |
| 08/06/20 | Annie Laurette Dreisbach | 3.20 | Review and revise bidding procedures motion. |
| 08/06/20 | Josephine Fina | 6.10 | Review and analyze precedent re bidding procedure motion (1.2); draft bidding procedures proposed order, bidding procedures exhibit, cure notice and sale notice (3.9); review, revise bidding procedures motion (.8); correspond with A. Dreisbach re same (.2). |
| 08/06/20 | Whitney Fogelberg | 0.80 | Telephone conference with creditor advisors re non-core assets. |

Legal Services for the Period Ending August 31, 2020          Invoice Number:          1020010947
Chesapeake Energy Corporation                                 Matter Number:               25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/20 | Stephen L. Iacovo | 1.30 | Telephone conference and correspond with Company re de minimis asset transaction order (.6); review and revise same (.5); correspond with Company and A. Townsell re notices re same (.2). |
| 08/06/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review order re de minimis asset sale procedures in preparation to file. |
| 08/06/20 | Alexandra Schwarzman | 0.50 | Conference with Rothschild, Intrepid, Moelis re asset dispositions. |
| 08/06/20 | Andrew Townsell | 2.40 | Revise de minimis asset transaction order (1.6); analyze issues re same (.6); correspond with S. Iacovo re same (.2). |
| 08/07/20 | Annie Laurette Dreisbach | 1.90 | Review and revise bidding procedures order and exhibits. |
| 08/07/20 | Josephine Fina | 0.70 | Review, analyze bidding procedures comments (.4); correspond with A. Dreisbach re same (.3). |
| 08/07/20 | Stephen L. Iacovo | 0.40 | Correspond with Company and A. Townsell re de minimis asset transaction order. |
| 08/07/20 | Andrew Townsell | 2.60 | Draft notice re de minimis asset transaction (1.7); analyze issues re same (.3); correspond with S. Iacovo, U.S. Trustee, DOJ, creditors re de minimis asset transaction order (.6). |
| 08/08/20 | Andrew Townsell | 1.30 | Draft notice re de minimis asset transaction. |
| 08/10/20 | Josephine Fina | 6.10 | Review, revise bidding procedures motion (3.2); review and revise bidding procedures proposed order and exhibits and review, analyze precedent re same (2.9). |
| 08/10/20 | Christopher S.C. Heasley | 1.00 | Review, analyze Midway timeline and bid letter. |
| 08/10/20 | Stephen L. Iacovo | 3.00 | Telephone conference with DOJ re de minimis asset transaction order (.1); revise same (1.3); revise transaction notices re same (.5); correspond with Company re same (.7); correspond with DOJ re same (.4). |
| 08/10/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review Sidley comments to de minimis asset sale procedures order. |
| 08/10/20 | Anthony Speier, P.C. | 0.50 | Review, analyze correspondence re proposed 363 timeline. |
| 08/10/20 | Andrew Townsell | 1.20 | Revise de minimis asset transaction order (.6); correspond with S. Iacovo re same (.4); correspond with K&E team re transaction notices (.2). |

4

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010947
Chesapeake Energy Corporation      Matter Number:      25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/20 | Annie Laurette Dreisbach | 6.70 | Review and revise bidding procedures motion (2.3); draft and revise precedent chart re timeline re same (2.8); correspond with S. Iacovo re same (.5); review and analyze timeline re same (1.1). |
| 08/11/20 | Josephine Fina | 0.40 | Correspond with A. Dreisbach re revised bidding procedures motion, proposed order and exhibits (.3); correspond with A. Dreisbach re comments to same (.1). |
| 08/11/20 | Christopher S.C. Heasley | 0.50 | Review, analyze Midway timeline correspondence. |
| 08/11/20 | Stephen L. Iacovo | 3.10 | Telephone conference with DOJ re de minimis asset transaction order (.1); review, analyze documents and issues re DOJ issues (.7); revise same (.2); revise transaction notices re same (.4); telephone conference with Intrepid and Shearman re MidCon sale timeline (.3); research re same (1.1); correspond with K&E team re same (.3). |
| 08/11/20 | Patrick J. Nash Jr., P.C. | 1.30 | Review strategy re bid procedures for Mid-Con sale process (.3); telephone conference with J. Webb re strategy for corporate headquarters (.3); review Corp HQ campus map (.2); review valuation issues (.5). |
| 08/11/20 | Andrew Townsell | 2.80 | Analyze issues re transfer notices re hangar, Love's transactions (.9); correspond with K&E team re same (.4); revise de minimis asset transaction order (1.5). |
| 08/12/20 | Annie Laurette Dreisbach | 1.70 | Correspond with S. Iacovo re sale process (.4); review and analyze precedent and proposed timeline re same (1.3). |
| 08/12/20 | Josephine Fina | 0.20 | Correspond with A. Dreisbach re bidding procedures motion and sale timeline. |
| 08/12/20 | Christopher S.C. Heasley | 2.00 | Review and analyze PSA. |
| 08/12/20 | Stephen L. Iacovo | 1.80 | Review, analyze potential stalking horse strategies for MidCon assets (.3); research precedent bidding procedure timelines (.8); outline potential timeline and procedures for MidCon assets (.7). |
| 08/12/20 | R.J. Malenfant | 1.00 | Review and comment on proposed purchase and sale agreement. |
| 08/12/20 | Anthony Speier, P.C. | 0.50 | Review, analyze PSA redline. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | | Invoice Number: | 1020010947 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-30 |
| Use, Sale or Lease of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/20 | Andrew Townsell | 2.10 | Revise de minimis asset transaction notices (.6); analyze issues re same (.2); correspond with Company re same (.4); correspond with S. Iacovo, notice parties, JW re same (.7); correspond with Epiq re service (.2). |
| 08/13/20 | Annie Laurette Dreisbach | 0.50 | Review and analyze precedent sale process timelines. |
| 08/13/20 | Josephine Fina | 2.10 | Correspond with A. Dreisbach re sale precedent (.2); analyze, draft summary re same (1.4); analyze, draft summary re additional sale precedent (.5). |
| 08/13/20 | Christopher S.C. Heasley | 2.50 | Review and analyze PSA (1.7); revise issues list re same (.8). |
| 08/13/20 | Stephen L. Iacovo | 2.00 | Telephone conference with A. Dresibach re MidCon sale process (.1); draft timeline re same (.8); revise same (.5); correspond with K&E team and Intrepid re same (.3); correspond with K&E team re de minimis asset transactions (.2); review, analyze order re same (.1). |
| 08/13/20 | Patrick J. Nash Jr., P.C. | 0.40 | Telephone conference with Company re real estate issues. |
| 08/14/20 | Annie Laurette Dreisbach | 1.10 | Review and analyze PSA re bidding procedures. |
| 08/14/20 | Josephine Fina | 0.20 | Correspond with A. Dreisbach re bidding procedures motion and revised sale timeline. |
| 08/14/20 | Christopher S.C. Heasley | 0.50 | Analyze and revise timeline. |
| 08/14/20 | Stephen L. Iacovo | 1.30 | Correspond with Intrepid, Company and Shearman re MidCon sale process (.2); revise PSA re same (1.1). |
| 08/14/20 | Anthony Speier, P.C. | 0.50 | Review, analyze PSA comments. |
| 08/15/20 | Annie Laurette Dreisbach | 0.20 | Review and revise sale timeline precedent chart. |
| 08/15/20 | Josephine Fina | 2.70 | Correspond with A. Dreisbach re sale precedent chart (.2); analyze, draft summary chart re same (2.3); correspond with A. Dreisbach re same (.1); correspond with S. Iacovo re same (.1). |
| 08/16/20 | Annie Laurette Dreisbach | 0.80 | Telephone conference with S. Iacovo, Company, Rothschild, Intrepid team re sale process timeline. |
| 08/16/20 | Christopher S.C. Heasley | 1.00 | Telephone conference re sale process timeline (.8); review, analyze issues re same (.2). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020010947
Matter Number: 25325-30

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/16/20 | Stephen L. Iacovo | 1.50 | Telephone conference with Company, Intrepid and Shearman re MidCon sale process (.8); research re same (.7). |
| 08/17/20 | Annie Laurette Dreisbach | 3.10 | Review and revise bidding procedures motion (1.9); review and revise bidding procedures order and exhibits (1.2). |
| 08/17/20 | Josephine Fina | 4.60 | Review, analyze precedent re new sale structure (1.8); revise bidding procedures motion, proposed order and exhibits (2.6); correspond with A. Dreisbach re same (.2). |
| 08/17/20 | Christopher S.C. Heasley | 0.30 | Correspond with K&E team re sales process. |
| 08/18/20 | Annie Laurette Dreisbach | 0.60 | Review and revise bid letter (.4); correspond with K&E team re same (.2). |
| 08/18/20 | Josephine Fina | 2.70 | Correspond with A. Dreisbach re stalking horse bidding procedures (.2); review, analyze same (.3); review, revise bidding procedures motion, proposed order and exhibits (2.2). |
| 08/18/20 | Stephen L. Iacovo | 2.90 | Review and revise bid procedures motion (1.9); review and revise bid letter (.4); review PSA re contract assumption procedures (.4); correspond with Intrepid re same (.2). |
| 08/19/20 | Christopher S.C. Heasley | 0.50 | Revise bid letter. |
| 08/19/20 | Stephen L. Iacovo | 0.60 | Revise PSA and bid letter. |
| 08/20/20 | Annie Laurette Dreisbach | 7.40 | Review and revise bidding procedures motion (.8); review and revise order and exhibits re same (1.3); review and analyze precedents re same (3.6); review and revise chart re same (1.7). |
| 08/20/20 | Stephen L. Iacovo | 4.70 | Telephone conference with B. Russ re de minimis asset sales (.1); review, analyze potential transaction (.3); correspond with A. Schwarzman re same (.2); revise bidding procedures motion (2.9); revise order and exhibits (1.2). |
| 08/21/20 | Annie Laurette Dreisbach | 1.60 | Review and revise bidding procedures motion and order (.8); review and analyze precedent re same (.8). |
| 08/21/20 | Josephine Fina | 1.50 | Research re bidding procedures motion (.5); correspond with A. Driesbach re same (.1); review, revise bidding procedures motion (.8); correspond with S. Iacovo re same (.1). |
| 08/21/20 | Christopher S.C. Heasley | 1.50 | Review and revise bidding procedures motion and order. |

Legal Services for the Period Ending August 31, 2020　　　Invoice Number:　　1020010947
Chesapeake Energy Corporation　　　　　　　　　　　　Matter Number:　　　25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/20 | Stephen L. Iacovo | 1.80 | Revise bid procedures motion (1.6); correspond with Akin re PSA and bid letter (.2). |
| 08/21/20 | Anthony Speier, P.C. | 1.00 | Review and analyze proposed bidding procedures motions. |
| 08/22/20 | Adam Garmezy | 0.10 | Correspond with working group re Mid-Con process. |
| 08/24/20 | Christopher S.C. Heasley | 1.00 | Review, analyze bid instructions (.8); telephone conference with Company re same (.2). |
| 08/24/20 | Stephen L. Iacovo | 0.90 | Telephone conference with Intrepid re Mid-Con asset sale (.2); revise bid procedures motion (.3); telephone conference with Company re asset sales (.2); correspond with Company re de minimis asset reporting obligations (.2). |
| 08/24/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review draft bidding procedures and sale motion re mid-con process in preparation to circulate to other case parties (.4); review email correspondence from B. Russ re comments to mid-con sale motion (.1). |
| 08/25/20 | Josephine Fina | 1.70 | Correspond with A. Dreisbach re bidding procedures motion (.2); review, revise same (1.4); correspond with S. Iacovo re same (.1). |
| 08/25/20 | Adam Garmezy | 0.10 | Correspond re bidding procedures. |
| 08/25/20 | Christopher S.C. Heasley | 0.50 | Revise bidding instructions and motion. |
| 08/25/20 | Stephen L. Iacovo | 1.70 | Revise bidding procedures motion (1.1); conference and correspond with parties to RSA re same (.4); conference and correspond with K&E team re same (.2). |
| 08/25/20 | Andrew Townsell | 0.50 | Draft transaction notice re de minimis asset transaction. |
| 08/26/20 | Annie Laurette Dreisbach | 1.30 | Review and analyze bidding procedures motion and order re sale process and stalking horse bidders. |
| 08/26/20 | Stephen L. Iacovo | 0.90 | Telephone conference with Davis Polk re bidding procedures motion (.3); review, analyze precedent re same (.6). |
| 08/26/20 | Alexandra Schwarzman | 1.30 | Review and revise bidding procedures motion. |
| 08/27/20 | Annie Laurette Dreisbach | 0.30 | Review and analyze issues re bidding procedures motion. |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010947
Chesapeake Energy Corporation             Matter Number:      25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/20 | Josephine Fina | 0.70 | Correspond with A. Dreisbach re bidding procedures motion (.1); review, analyze comments re same (.2); review, revise same (.4). |
| 08/27/20 | Stephen L. Iacovo | 0.40 | Revise de minimis asset transaction notice. |
| 08/27/20 | Alexandra Schwarzman | 0.70 | Review and revise bidding procedures motion. |
| 08/28/20 | Josephine Fina | 1.20 | Review, revise bidding procedures motion (1.1); correspond with A. Dreisbach re same (.1). |
| 08/28/20 | Christopher S.C. Heasley | 0.50 | Review, revise comments to bid letter and procedures. |
| 08/28/20 | Stephen L. Iacovo | 0.70 | Correspond with working group re bidding procedures motion (.4); conference and correspond with Davis Polk re same (.3). |
| 08/28/20 | Andrew Townsell | 0.50 | Correspond with K&E team, S. Iacovo, Company re de minimis asset transaction notice re Greene County. |
| 08/29/20 | Annie Laurette Dreisbach | 2.80 | Review and analyze bidding procedures motion (1.7); review and analyze bidding procedures re same (.8); correspond with J. Fina re same (.3). |
| 08/29/20 | Josephine Fina | 1.90 | Correspond with A. Driesbach re bidding procedures motion and precedent (.2); review, analyze, revise same (.8); review, analyze precedent re objection mechanism for same (.9). |
| 08/31/20 | Annie Laurette Dreisbach | 0.60 | Correspond with J. Fina, S. Iacovo re bidding procedures motion (.3); review and analyze precedent re same (.3). |
| 08/31/20 | Josephine Fina | 2.40 | Correspond with A. Dreisbach re bidding procedures precedent and certain notice provisions (.2); research, analyze same (1.3); summarize same and correspond with S. Iacovo re same (.9). |
| 08/31/20 | Christopher S.C. Heasley | 1.50 | Review and analyze bid procedures mark-ups (1.4); conference with S. Iacovo and advisors (.1). |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number:     1020010947
Matter Number:      25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/20 | Stephen L. Iacovo | 3.90 | Review and revise bidding procedures motion (2.7); telephone conference with Akin re bidding procedures (.3); telephone conference with C. Heasley re same (.1); telephone conference with Davis Polk re same (.1); research and review precedent re same (.7). |
| 08/31/20 | Andrew Townsell | 0.20 | Revise notice re Greene County de minimis asset transaction. |
| **Total** | | **149.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020010948**
**Client Matter:**  25325-31

---

**In the Matter of Utilities**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                        $ 6,714.00

Total legal services rendered                                                                $ 6,714.00

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010948 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-31 |
| Utilities | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Stephen L. Iacovo | 0.80 | 1,085.00 | 868.00 |
| Kevin Liang | 7.90 | 740.00 | 5,846.00 |
| **TOTALS** | **8.70** | | **$ 6,714.00** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010948
Chesapeake Energy Corporation     Matter Number:     25325-31
Utilities

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/20 | Kevin Liang | 1.30 | Review, analyze utility issues and research precedent re same (1.0); correspond with S. Iacovo re same (.2); correspond with A&M re same (.1). |
| 08/03/20 | Kevin Liang | 0.30 | Telephone conference with Claverack re utility issues (.2); correspond with S. Iacovo re same (.1). |
| 08/06/20 | Kevin Liang | 1.30 | Review, analyze utilities issue (1.0); correspond with K&E team, A&M and counterparties re same (.3). |
| 08/10/20 | Stephen L. Iacovo | 0.10 | Correspond with A&M re R. Johnson utility request. |
| 08/10/20 | Kevin Liang | 0.10 | Telephone conference with S. Iacovo re utilities issue. |
| 08/12/20 | Stephen L. Iacovo | 0.10 | Telephone conference with K. Liang re R. Johnson utility request. |
| 08/12/20 | Kevin Liang | 0.20 | Telephone conference with S. Iacovo and opposing counsel re utilities issues (.1); prepare for same (.1). |
| 08/13/20 | Stephen L. Iacovo | 0.60 | Review, revise utility settlement proposal. |
| 08/13/20 | Kevin Liang | 1.10 | Review, analyze, comment on utilities letter agreement (.8); correspond with S. Iacovo re same (.3). |
| 08/14/20 | Kevin Liang | 0.40 | Review, revise utilities settlement agreement (.2); review, analyze execution version (.1); correspond with A&M re same (.1). |
| 08/25/20 | Kevin Liang | 0.10 | Correspond with K&E team and A&M re potential utility issues and call. |
| 08/27/20 | Kevin Liang | 2.30 | Review, analyze utilities issues (.5); telephone conference with K&E team and Company re same (.2); conference with Company and counterparty re same (.3); correspond with A&M and K&E team re same (.1); draft letter agreement (1.2). |
| 08/28/20 | Kevin Liang | 0.30 | Revise utilities letter agreement (.2); correspond with K&E team, A&M and Company re same (.1). |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010948
Chesapeake Energy Corporation      Matter Number:     25325-31
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/20 | Kevin Liang | 0.50 | Execute Rocky letter and correspond with K&E team, Rocky and Company re same (.3); correspond with Company, K&E team and A&M re utilities issue (.1); telephone conference with A&M re same (.1). |
| **Total** | | **8.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010949**
**Client Matter:** 25325-32

---

**In the Matter of Vendor and Supplier Issues**

For legal services rendered through August 31, 2020
(see attached Description of Legal Services for detail)                $ 6,303.50

Total legal services rendered                                          $ 6,303.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010949 |
| Chesapeake Energy Corporation | Matter Number: | 25325-32 |
| Vendor and Supplier Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen L. Iacovo | 3.90 | 1,085.00 | 4,231.50 |
| Cara Katrinak | 2.80 | 740.00 | 2,072.00 |
| **TOTALS** | **6.70** | | **$ 6,303.50** |

Legal Services for the Period Ending August 31, 2020    Invoice Number:    1020010949
Chesapeake Energy Corporation    Matter Number:    25325-32
Vendor and Supplier Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/20 | Stephen L. Iacovo | 0.40 | Telephone conference with vendor re trade creditor agreement (.2); review, analyze lienholder order re same (.1); review, analyze trade creditor agreement (.1). |
| 08/03/20 | Cara Katrinak | 2.80 | Telephone conference with S. Iacovo, trade creditor's counsel re trade creditor agreement (.5); research re preference authority (1.2); review trade creditor agreement re same (.7); draft summary re same and correspond with S. Iacovo re same (.4). |
| 08/06/20 | Stephen L. Iacovo | 0.20 | Review, analyze trade creditor agreement. |
| 08/16/20 | Stephen L. Iacovo | 0.20 | Review, analyze lienholder order and correspond with vendor counsel. |
| 08/17/20 | Stephen L. Iacovo | 0.40 | Correspond with Company re vendor issues. |
| 08/18/20 | Stephen L. Iacovo | 0.30 | Review, analyze trade creditor agreement. |
| 08/19/20 | Stephen L. Iacovo | 0.20 | Revise trade creditor agreement. |
| 08/20/20 | Stephen L. Iacovo | 0.20 | Review, analyze trade creditor agreement. |
| 08/25/20 | Stephen L. Iacovo | 0.40 | Correspond with A&M re vendor issues. |
| 08/26/20 | Stephen L. Iacovo | 0.50 | Correspond and conference with A&M re vendor issues. |
| 08/27/20 | Stephen L. Iacovo | 0.40 | Conference and correspond with A&M re vendor requests. |
| 08/28/20 | Stephen L. Iacovo | 0.40 | Correspond with vendors re requests. |
| 08/31/20 | Stephen L. Iacovo | 0.30 | Correspond with vendors re vendor issues. |

**Total**    **6.70**

**September 2020**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011524**
**Client Matter:** 25325-9

---

**In the Matter of Case Administration**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)                    $ 57,484.00

Total legal services rendered                                             $ 57,484.00

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011524 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-9 |
| Case Administration | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 0.90 | 740.00 | 666.00 |
| Erin Cady | 0.30 | 970.00 | 291.00 |
| Erica D. Clark | 1.90 | 845.00 | 1,605.50 |
| Annie Laurette Dreisbach | 4.50 | 845.00 | 3,802.50 |
| Kristen Kelly Farnsworth | 0.10 | 415.00 | 41.50 |
| Kristen Ferguson | 5.70 | 275.00 | 1,567.50 |
| Josephine Fina | 13.00 | 740.00 | 9,620.00 |
| Ciara Foster | 1.50 | 1,035.00 | 1,552.50 |
| Christopher Fox | 1.70 | 1,085.00 | 1,844.50 |
| Adam Garmezy | 1.90 | 1,135.00 | 2,156.50 |
| Stephen L. Iacovo | 4.20 | 1,085.00 | 4,557.00 |
| Cara Katrinak | 5.30 | 740.00 | 3,922.00 |
| John Kleinjan | 1.20 | 1,035.00 | 1,242.00 |
| Angela Leonard | 11.60 | 375.00 | 4,350.00 |
| Kevin Liang | 2.00 | 740.00 | 1,480.00 |
| Brooke Milbauer | 0.40 | 1,035.00 | 414.00 |
| Patrick J. Nash Jr., P.C. | 1.30 | 1,635.00 | 2,125.50 |
| Kari K. Noborikawa | 0.70 | 835.00 | 584.50 |
| Aisha M. Noor | 0.60 | 965.00 | 579.00 |
| Carrie Therese Oppenheim | 1.50 | 445.00 | 667.50 |
| John D. Pitts, P.C. | 1.00 | 1,295.00 | 1,295.00 |
| Michael Wayne Rigdon | 1.10 | 1,175.00 | 1,292.50 |
| Alexandra I. Russell | 0.20 | 1,045.00 | 209.00 |
| Tricia Lynn Schwallier | 1.90 | 1,035.00 | 1,966.50 |
| Alexandra Schwarzman | 3.00 | 1,165.00 | 3,495.00 |
| Anthony Speier, P.C. | 1.80 | 1,495.00 | 2,691.00 |
| McClain Thompson | 0.50 | 1,025.00 | 512.50 |
| Andrew Townsell | 3.30 | 845.00 | 2,788.50 |
| Lydia Yale | 0.60 | 275.00 | 165.00 |
| **TOTALS** | **73.70** | | **$ 57,484.00** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011524
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Erica D. Clark | 0.50 | Prepare for and attend conference with K&E team re case status and work in process. |
| 09/01/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with A. Schwarzman and K&E team re work in process. |
| 09/01/20 | Kristen Kelly Farnsworth | 0.10 | Conference with K&E team re case status and project updates. |
| 09/01/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 09/01/20 | Josephine Fina | 1.40 | Review and revise work in process materials (.5); correspond with S. Iacovo, C. Foster, T. Schwallier, and A. Schwarzman re same (.2); correspond with K&E team re same (.1); correspond with T. Schwallier re work in process telephone conference (.1); telephone conference with K&E team re work in process (.5). |
| 09/01/20 | Ciara Foster | 0.80 | Review and revise work in process tracker (.3); prepare for telephone conference with K&E team re case status (.5). |
| 09/01/20 | Adam Garmezy | 0.40 | Telephone conference with K&E team re work in process. |
| 09/01/20 | Stephen L. Iacovo | 0.80 | Prepare for telephone conference with K&E team re work in process (.5); revise chart re same (.3). |
| 09/01/20 | Cara Katrinak | 0.50 | Prepare for telephone conference with K&E team re work in process. |
| 09/01/20 | John Kleinjan | 0.30 | Telephone conference with K&E team re work in process. |
| 09/01/20 | Kevin Liang | 0.50 | Prepare for telephone conference with K&E team re work in process. |
| 09/01/20 | Kari K. Noborikawa | 0.40 | Telephone conference with K&E team re upcoming projects. |
| 09/01/20 | Aisha M. Noor | 0.50 | Prepare for telephone conference with K&E team re work in process. |
| 09/01/20 | Carrie Therese Oppenheim | 0.50 | Telephone conference with K&E team re work in process. |
| 09/01/20 | John D. Pitts, P.C. | 0.50 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011524
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Michael Wayne Rigdon | 0.80 | Coordinate re rights offering and transaction matters (.3); telephone conference with K&E team re work in process (.5). |
| 09/01/20 | Tricia Lynn Schwallier | 0.50 | Prepare for telephone conference with K&E team re work in process. |
| 09/01/20 | Alexandra Schwarzman | 0.40 | Conference with S. Iacovo re work in process. |
| 09/01/20 | Anthony Speier, P.C. | 1.00 | Review and analyze correspondence re work in process (.6); correspond with advisors re open work streams (.4). |
| 09/01/20 | Andrew Townsell | 0.40 | Telephone conference with K&E team re work in process, case updates. |
| 09/03/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 09/03/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review case administration issues. |
| 09/03/20 | Andrew Townsell | 0.30 | Draft summary re case updates (.2); correspond with K&E team re same (.1). |
| 09/04/20 | Angela Leonard | 3.00 | Manage and organize file materials into Document Management Systems (2.8); coordinate with IT re creation of new network document management system (.2). |
| 09/07/20 | Angela Leonard | 1.20 | Manage and organize file materials into Document Management Systems. |
| 09/08/20 | Maggie Adams | 0.40 | Telephone conference with K&E team re work in process (.3); prepare for same (.1). |
| 09/08/20 | Erin Cady | 0.30 | Conference with K&E team re case updates and upcoming assignments. |
| 09/08/20 | Annie Laurette Dreisbach | 0.40 | Prepare for and attend telephone conference with K&E team re work in process. |
| 09/08/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 09/08/20 | Josephine Fina | 1.90 | Review, revise work in process materials (1.1); correspond with K&E team re same (.1); correspond with C. Foster and S. Iacovo re same (.1); correspond with A. Schwarzman re same (.1); correspond with K&E team re same (.1); prepare for and participate in telephone conference with K&E team re work in process (.4). |
| 09/08/20 | Ciara Foster | 0.70 | Review and comment on work in process chart (.2); correspond with K&E team re same (.2); correspond with same re deadlines (.3). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2020 | | Invoice Number: | 1020011524 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-9 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/08/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re work in process. |
| 09/08/20 | Adam Garmezy | 0.40 | Prepare for and attend telephone conference with K&E team re work in process. |
| 09/08/20 | Stephen L. Iacovo | 0.50 | Telephone conference with K&E team re work in process (.3); revise chart re same (.2). |
| 09/08/20 | Cara Katrinak | 0.80 | Review, revise work in process materials (.3); correspond with J. Fina re same (.1); prepare for and attend telephone conference with K&E team re work in process (.4). |
| 09/08/20 | John Kleinjan | 0.20 | Telephone conference with K&E team re work in process. |
| 09/08/20 | Kevin Liang | 0.40 | Prepare for and attend telephone conference with K&E team re case status. |
| 09/08/20 | Carrie Therese Oppenheim | 0.30 | Telephone conference with K&E team re work in process. |
| 09/08/20 | John D. Pitts, P.C. | 0.30 | Telephone conference with K&E team re work in process. |
| 09/08/20 | Tricia Lynn Schwallier | 0.30 | Telephone conference with K&E team re work in process. |
| 09/08/20 | Alexandra Schwarzman | 0.60 | Review and revise work in process chart (.3); conference with K&E team re same (.3). |
| 09/08/20 | Andrew Townsell | 0.40 | Prepare for, telephone conference with K&E team re work in process, case updates. |
| 09/08/20 | Lydia Yale | 0.60 | Correspond with local counsel re ordering August 18, 2020 hearing transcript (.3); review and analyze court hearing dates to confirm all transcripts are saved in the document management system (.3). |
| 09/09/20 | Kristen Ferguson | 0.10 | Correspond with K&E team re recently filed pleadings. |
| 09/09/20 | Alexandra Schwarzman | 0.30 | Conference with S. Iacovo re work in process. |
| 09/10/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 09/14/20 | Annie Laurette Dreisbach | 1.10 | Review and analyze issues re creditor mailing (.9); review and revise work in process schedule (.2). |
| 09/14/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending September 30, 2020    Invoice Number:    1020011524
Chesapeake Energy Corporation    Matter Number:    25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/20 | Josephine Fina | 1.80 | Review, revise work in process materials (1.4); correspond with K&E team re same (.2); correspond with S. Iacovo, C. Foster, and T. Schwallier re same (.1); correspond with A. Schwarzman re same (.1). |
| 09/14/20 | Cara Katrinak | 1.20 | Review, revise work in process materials (.7); review, analyze correspondence, docket re same (.4); correspond with J. Fina re same (.1). |
| 09/14/20 | Alexandra Schwarzman | 0.30 | Correspond with K&E team re work in process. |
| 09/15/20 | Erica D. Clark | 0.20 | Prepare for and attend conference with K&E team re case status and work in process. |
| 09/15/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 09/15/20 | Josephine Fina | 1.40 | Review, revise work in process materials (.9); correspond with S. Iacovo, T. Schwallier, and C. Foster re same (.1); correspond with A. Schwarzman re same (.1); telephone conference with K&E team re work in process (.3). |
| 09/15/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re work in process. |
| 09/15/20 | Adam Garmezy | 0.30 | Telephone conference with K&E team re work in process and correspond with K&E team re rights offering documents. |
| 09/15/20 | Stephen L. Iacovo | 0.80 | Revise work in process chart (.5); telephone conference with K&E team re same (.3). |
| 09/15/20 | Cara Katrinak | 0.30 | Telephone conference with S. Iacovo, K&E team re work in process. |
| 09/15/20 | John Kleinjan | 0.20 | Telephone conference with K&E team re work in process. |
| 09/15/20 | Kevin Liang | 0.20 | Telephone conference with K&E team re case status. |
| 09/15/20 | Carrie Therese Oppenheim | 0.20 | Telephone conference with K&E team re work in process. |
| 09/15/20 | Tricia Lynn Schwallier | 0.40 | Prepare for and attend telephone conference with K&E team re work in process. |
| 09/15/20 | Anthony Speier, P.C. | 0.80 | Telephone conference with K&E team re work in process (.5); correspond with K&E team re same (.3). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011524
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/20 | McClain Thompson | 0.50 | Telephone conference with K&E team re case wide priority items (.3); correspond with K&E team re same (.2). |
| 09/15/20 | Andrew Townsell | 0.40 | Revise work in process tracking document (.2); telephone conference with K&E team re work in process, case updates (.2). |
| 09/16/20 | Angela Leonard | 0.60 | Manage and organize file materials into document management systems. |
| 09/17/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 09/17/20 | Patrick J. Nash Jr., P.C. | 0.90 | Review case timeline and strategy for moving case forward. |
| 09/17/20 | Andrew Townsell | 0.20 | Draft summary re work in process, case updates. |
| 09/18/20 | Kristen Ferguson | 0.10 | Correspond with K&E team re recently filed pleadings. |
| 09/18/20 | Josephine Fina | 0.10 | Correspond with A. Schwarzman re work in process materials. |
| 09/21/20 | Annie Laurette Dreisbach | 1.20 | Review and analyze non-disclosure agreement re FLLO lender. |
| 09/21/20 | Kristen Ferguson | 0.70 | Correspond with K&E team re recently filed pleadings. |
| 09/21/20 | Josephine Fina | 1.60 | Review, revise work in process materials (1.2); correspond with K&E team re same (.2); correspond with A. Schwarzman, C. Foster, S. Iacovo re same (.2). |
| 09/21/20 | Cara Katrinak | 0.40 | Review, revise work in process materials (.3); correspond with J. Fina re same (.1). |
| 09/21/20 | Angela Leonard | 0.80 | Manage and organize file materials into Document Management Systems. |
| 09/21/20 | Carrie Therese Oppenheim | 0.20 | Revise case files re recently filed pleadings. |
| 09/21/20 | Andrew Townsell | 0.20 | Revise work in process tracking document. |
| 09/22/20 | Kristen Ferguson | 0.50 | Correspond with K&E team re recently filed pleadings. |
| 09/22/20 | Josephine Fina | 0.10 | Correspond with K&E team re work in process telephone conference. |
| 09/22/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re case status. |
| 09/22/20 | Stephen L. Iacovo | 0.70 | Revise work in process chart. |
| 09/22/20 | Alexandra Schwarzman | 0.60 | Correspond with K&E team, management re work in process. |

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number:     1020011524
Matter Number:     25325-9

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/23/20 | Erica D. Clark | 0.70 | Prepare for and attend conference with K&E team re case status and work in process. |
| 09/23/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with A. Schwarzman and K&E team re work in process. |
| 09/23/20 | Kristen Ferguson | 1.70 | Correspond with K&E team re recently filed pleadings. |
| 09/23/20 | Josephine Fina | 1.70 | Review, revise work in process materials (.6); correspond with S. Iacovo, C. Foster re same (.1); correspond with K&E team re same (.1); prepare for and participate in telephone conference with K&E team re work in process (.7); telephone conference with C. Foster re work in process (.2). |
| 09/23/20 | Christopher Fox | 0.50 | Telephone conference with K&E team re work in process. |
| 09/23/20 | Adam Garmezy | 0.50 | Telephone conference and correspond with K&E team re work in process. |
| 09/23/20 | Stephen L. Iacovo | 0.70 | Telephone conference with K&E team re work in process. |
| 09/23/20 | Cara Katrinak | 0.70 | Telephone conference with K&E team re work in process. |
| 09/23/20 | Angela Leonard | 2.00 | Manage and organize file materials into Document Management Systems. |
| 09/23/20 | Kevin Liang | 0.60 | Telephone conference with K&E team re status. |
| 09/23/20 | Brooke Milbauer | 0.40 | Telephone conference with K&E team re work in process. |
| 09/23/20 | Aisha M. Noor | 0.10 | Attend conference with K&E team re work in process. |
| 09/23/20 | John D. Pitts, P.C. | 0.20 | Telephone conference with K&E team re work in process. |
| 09/23/20 | Tricia Lynn Schwallier | 0.70 | Telephone conference with K&E team re work in process. |
| 09/23/20 | Alexandra Schwarzman | 0.30 | Conference with K&E team re work in process. |
| 09/23/20 | Andrew Townsell | 0.70 | Telephone conference with K&E team re work in process, case updates. |
| 09/24/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 09/25/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011524
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/20 | Angela Leonard | 2.80 | Manage and organize file materials into Document Management Systems. |
| 09/27/20 | Josephine Fina | 0.70 | Review, revise work in process materials (.6); correspond with K&E team re same (.1). |
| 09/28/20 | Annie Laurette Dreisbach | 0.40 | Review and revise work in process schedule (.2); review and analyze non-disclosure agreement (.2). |
| 09/28/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 09/28/20 | Josephine Fina | 1.00 | Correspond with K&E team re work in process (.1); correspond with A. Schwarzman re same (.2); review, revise same (.5); correspond with C. Foster, S. Iacovo re same (.2). |
| 09/28/20 | Cara Katrinak | 0.70 | Review, revise work in process materials (.5); correspond with J. Fina re same (.2). |
| 09/28/20 | Angela Leonard | 1.20 | Manage and organize file materials into Document Management Systems. |
| 09/28/20 | Alexandra Schwarzman | 0.30 | Conference with K&E team re work in process. |
| 09/28/20 | Andrew Townsell | 0.20 | Revise work in process tracking document. |
| 09/29/20 | Maggie Adams | 0.50 | Telephone conference with K&E team re work in process. |
| 09/29/20 | Erica D. Clark | 0.50 | Prepare for and attend conference with K&E team re case status and work in process. |
| 09/29/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team re work in process. |
| 09/29/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 09/29/20 | Josephine Fina | 1.30 | Review, revise work in process materials (.5); correspond with S. Iacovo, C. Foster re same (.1); correspond with A. Schwarzman re same (.1); correspond with K&E team re same (.1); telephone conference with K&E team re work in process (.5). |
| 09/29/20 | Christopher Fox | 0.30 | Telephone conference with K&E team re work in process. |
| 09/29/20 | Adam Garmezy | 0.30 | Telephone conference with K&E team re work in process. |
| 09/29/20 | Stephen L. Iacovo | 0.70 | Telephone conference with K&E team re work in process (.5); revise work in process chart (.2). |

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number:     1020011524
Matter Number:        25325-9

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/29/20 | Cara Katrinak | 0.70 | Update Epiq team re change of service address (.2); telephone conference with A. Schwarzman, K&E team re work in process (.5). |
| 09/29/20 | John Kleinjan | 0.50 | Attend work in process meeting. |
| 09/29/20 | Kevin Liang | 0.30 | Telephone conference with K&E team re work in process. |
| 09/29/20 | Kari K. Noborikawa | 0.30 | Participate in telephone conference with K&E team re upcoming projects. |
| 09/29/20 | Carrie Therese Oppenheim | 0.30 | Telephone conference with K&E team re work in process (.2); correspond with K. Gradney re September 30 hearing appearances (.1). |
| 09/29/20 | Michael Wayne Rigdon | 0.30 | Telephone conference with K&E team re work in process. |
| 09/29/20 | Alexandra I. Russell | 0.20 | Conference with K&E team re work in process. |
| 09/29/20 | Andrew Townsell | 0.50 | Telephone conference with K&E team re work in process, case updates. |
| 09/30/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 09/30/20 | Alexandra Schwarzman | 0.20 | Correspond with K&E team re work in process. |

**Total**                         **73.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020011525**
**Client Matter:** 25325-10

---

**In the Matter of Adversary Proceedings/Contested Matters**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)                     $ 573,261.00

Total legal services rendered                                              $ 573,261.00

Legal Services for the Period Ending September 30, 2020    Invoice Number:    1020011525
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lisa Aasa | 1.50 | 275.00 | 412.50 |
| Maggie Adams | 19.70 | 740.00 | 14,578.00 |
| Joanna Aybar | 1.70 | 340.00 | 578.00 |
| Brooksany Barrowes | 19.90 | 1,345.00 | 26,765.50 |
| Judson Brown, P.C. | 13.90 | 1,295.00 | 18,000.50 |
| Megan Buenviaje | 27.90 | 395.00 | 11,020.50 |
| Erin Cady | 36.30 | 970.00 | 35,211.00 |
| Uzo Dike | 0.50 | 415.00 | 207.50 |
| Daniel T. Donovan, P.C. | 17.70 | 1,455.00 | 25,753.50 |
| Annie Laurette Dreisbach | 22.90 | 845.00 | 19,350.50 |
| Kristen Kelly Farnsworth | 23.80 | 415.00 | 9,877.00 |
| Kristen Ferguson | 4.20 | 275.00 | 1,155.00 |
| Josephine Fina | 53.40 | 740.00 | 39,516.00 |
| Ciara Foster | 3.20 | 1,035.00 | 3,312.00 |
| Dave Gremling | 0.80 | 740.00 | 592.00 |
| Christopher S.C. Heasley | 1.50 | 1,165.00 | 1,747.50 |
| George W. Hicks Jr. | 9.00 | 1,295.00 | 11,655.00 |
| Henry Huang | 18.80 | 395.00 | 7,426.00 |
| Stephen L. Iacovo | 1.80 | 1,085.00 | 1,953.00 |
| Ammaar Joya | 4.90 | 740.00 | 3,626.00 |
| Cara Katrinak | 29.60 | 740.00 | 21,904.00 |
| Andrew C. Lawrence | 13.70 | 1,025.00 | 14,042.50 |
| Angela Leonard | 2.80 | 375.00 | 1,050.00 |
| Adrienne J. Levin | 0.30 | 445.00 | 133.50 |
| Kevin Liang | 4.90 | 740.00 | 3,626.00 |
| Saunders McElroy | 1.40 | 725.00 | 1,015.00 |
| Bryan Musick | 5.00 | 475.00 | 2,375.00 |
| Ragan Naresh, P.C. | 0.40 | 1,265.00 | 506.00 |
| Patrick J. Nash Jr., P.C. | 10.50 | 1,635.00 | 17,167.50 |
| Kari K. Noborikawa | 9.90 | 835.00 | 8,266.50 |
| Carrie Therese Oppenheim | 6.90 | 445.00 | 3,070.50 |
| Palmer Quamme | 8.50 | 835.00 | 7,097.50 |

Legal Services for the Period Ending September 30, 2020          Invoice Number:          1020011525
Chesapeake Energy Corporation                                     Matter Number:           25325-10
Adversary Proceedings/Contested Matters

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Harker Rhodes | 4.10 | 1,095.00 | 4,489.50 |
| Anna G. Rotman, P.C. | 0.30 | 1,425.00 | 427.50 |
| Alexandra I. Russell | 110.90 | 1,045.00 | 115,890.50 |
| Alexandra Schwarzman | 69.40 | 1,165.00 | 80,851.00 |
| McClain Thompson | 52.90 | 1,025.00 | 54,222.50 |
| Lydia Yale | 1.90 | 275.00 | 522.50 |
| Kenneth A. Young | 3.70 | 1,045.00 | 3,866.50 |
| **TOTALS** | **620.50** | | **$ 573,261.00** |

3

Legal Services for the Period Ending September 30, 2020  
Chesapeake Energy Corporation  
Adversary Proceedings/Contested Matters

Invoice Number: 1020011525  
Matter Number: 25325-10

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Judson Brown, P.C. | 0.50 | Telephone conference with K&E team re 30(b)(6) deposition issues (.3); correspond with K&E team re same (.2). |
| 09/01/20 | Erin Cady | 0.30 | Conference with K&E team re 30(b)(6) deposition preparation assignments. |
| 09/01/20 | Uzo Dike | 0.50 | Review and analyze expert correspondence, witness files for expert retention letters requested by C. Foster. |
| 09/01/20 | Daniel T. Donovan, P.C. | 2.50 | Telephone conference with K&E team re litigation issues (.5); analyze deposition issues (1.5); telephone conference with K&E team re same (.5). |
| 09/01/20 | Annie Laurette Dreisbach | 1.30 | Review and analyze issues re expert retention in contested contract rejection matter (.8); correspond with K&E team re same (.5). |
| 09/01/20 | Josephine Fina | 0.60 | Review, revise removal extension motion and finalize for filing (.4); correspond with S. Iacovo re same (.1); correspond with A. Schwarzman re same (.1). |
| 09/01/20 | Ciara Foster | 1.10 | Review, analyze letter re expert retention (.3); correspond with K&E team re same (.2); correspond with K&E team re discovery (.2); correspond with K&E team re expert fees (.4). |
| 09/01/20 | Henry Huang | 2.30 | Coordinate Company data processing with Sandline (.6); prepare documents for attorney review (1.1); correspond with A. Russell and M. Thompson re same (.3); coordinate preparation of documents for production (.3). |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011525 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/20 | Alexandra I. Russell | 6.70 | Telephone conference with Company re AlixPartners diligence requests (1.0); telephone conference with K&E team re 30(b)(6) topics and preparation (.5); telephone conference with D. Donovan and J. Brown re same (.3); telephone conference with K. Aulet re UCC deposition notice (.2); review, analyze UCC revised 30(b)(6) topics (.2); telephone conference with K&E team re same (.3); review and analyze diligence documents from Company for production to UCC (3.2); correspond with L. Warrick re UCC discovery (.2); draft outline re issues and key documents for 30(b)(6) preparation and review (.8). |
| 09/01/20 | Alexandra Schwarzman | 0.40 | Correspond re PA administrative proceedings. |
| 09/01/20 | McClain Thompson | 1.40 | Correspond and conference with K&E team re rule 30(b)(6) hearing preparation (.4); correspond and conference with A. Russell re Committee investigation, next steps (.5); draft correspondence to Brown Rudnick re same (.5). |
| 09/02/20 | Judson Brown, P.C. | 0.50 | Telephone conferences with K&E team re discovery issues (.3); correspond with K&E team re same (.2). |
| 09/02/20 | Megan Buenviaje | 1.90 | Prepare for and attend telephone conference with Baker Botts and K&E team re processing specifications (.6); prepare documents for attorney review (.3); review and analyze production set (.4); correspond with K&E team re same (.6). |
| 09/02/20 | Daniel T. Donovan, P.C. | 2.00 | Telephone conference with Anadarko counsel re royalty issues (.8); review, analyze MEC royalty issues (1.2). |
| 09/02/20 | Annie Laurette Dreisbach | 2.10 | Review and revise expert retention letter re contested contract rejection matter (.9); correspond with K&E team re same (.7); telephone conference with K&E team re same (.5). |
| 09/02/20 | Ciara Foster | 1.30 | Telephone conference with K&E team re discovery (.5); correspond with K&E team re same (.4); telephone conference with A. Dreisbach re same (.2); correspond with same re expert retention letter (.2). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011525
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/20 | Anna G. Rotman, P.C. | 0.30 | Correspond with D. Donovan and K&E team re ETC Tiger contract rejection schedule and staffing. |
| 09/02/20 | Alexandra I. Russell | 7.10 | Telephone conference with K. Aulet re outside director discovery (.5); telephone conference with D. Donovan re outside director discovery (.2); telephone conference with Baker Botts re document production (.5); review, analyze Baker Botts and Company documents for production to UCC (2.3); review and respond to UCC correspondence re AlixPartners diligence requests (.5); review and analyze key documents for 30(b)(6) deposition preparation (2.6); telephone conference with K&E team re ETC Tiger discovery and schedule (.5). |
| 09/02/20 | Alexandra Schwarzman | 3.90 | Review stay violation notice (.1); review case law re same (.2); review PA DEP materials (.4); prepare for telephone conference re same (.4); telephone conference with Company, M. Kieselstein re environmental litigation (.9); telephone conference with K&E team re ETC rejection, expert, discovery (.4); correspond re same (.1); review and revise running with the land memorandum (1.1); review and revise stay violation letters (.3). |
| 09/02/20 | McClain Thompson | 2.90 | Review and analyze corporate and investor records re Committee diligence requests and coordinate production re same (1.2); correspond and conference with A. Russell re same (.6); telephone conference with Brown Rudnick re director correspondence issues (.5); correspond and conference with A. Russell re next steps re same (.6). |
| 09/02/20 | Kenneth A. Young | 1.00 | Analyze and revise memorandum to Company re analysis of contracts for rejection. |
| 09/03/20 | Judson Brown, P.C. | 1.00 | Telephone conferences with K&E team re valuation issues. |
| 09/03/20 | Megan Buenviaje | 1.10 | Review and analyze production set. |
| 09/03/20 | Erin Cady | 1.20 | Review and analyze produced board materials re 30(b)(6) deposition preparation. |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011525
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/20 | Daniel T. Donovan, P.C. | 2.90 | Review, analyze bankruptcy issues (.5); review, analyze royalty issues (.4); conference with K&E team re status (.5); telephone conference with F. Gipson re same (.5); telephone conference with J. Webb re same (.5); telephone conference with A. Russell re same (.5). |
| 09/03/20 | Annie Laurette Dreisbach | 0.70 | Telephone conference with expert and K&E team re discovery re contract rejection matter (.5); correspond with Company re same (.2). |
| 09/03/20 | Ciara Foster | 0.80 | Correspond with K&E team re discovery (.3); correspond with same re next steps re FERC (.5). |
| 09/03/20 | Henry Huang | 3.90 | Coordinate Company data processing with Sandline (.5); prepare documents for attorney review (.6); coordinate preparation of documents for production (2.3); correspond with A. Russell and M. Thompson re same (.5). |
| 09/03/20 | Bryan Musick | 4.00 | Research records in Caddo, DeSoto, Red River, Sabine and Natchitoches Parish, Louisiana and Shelby County, TX to confirm and locate recorded Williams gathering agreement. |
| 09/03/20 | Alexandra I. Russell | 5.70 | Finalize document production to UCC (2.5); review and analyze Ultra rejection pleadings and hearing transcript (2.0); telephone conference with NERA experts re ETC Tiger discovery (1.0); telephone conference with D. Donovan and J. Webb re board of director discovery (.2). |
| 09/03/20 | Alexandra Schwarzman | 3.70 | Review and revise Williams memorandum. |
| 09/03/20 | Lydia Yale | 0.70 | Compile documents re Federal Energy Regulatory Commission rejection motion. |
| 09/03/20 | Kenneth A. Young | 1.10 | Analyze and revise memorandum to Company re analysis of contracts for rejection. |
| 09/04/20 | Judson Brown, P.C. | 0.30 | Telephone conferences with K&E team re litigation issues. |
| 09/04/20 | Megan Buenviaje | 1.20 | Review and analyze production set (.6); correspond with K&E team re same (.6). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011525
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with plaintiffs' counsel re settlement agreement (1.0); telephone conference with Company re same (1.0); telephone conference with K&E team re lift stay (1.0). |
| 09/04/20 | Kristen Kelly Farnsworth | 0.60 | Correspond with Lexitas re issues with August 18, 2020 S. Antinelli deposition files (.1); correspond with TSG re issues with July 28, 2020 S. Antinelli deposition files (.1); correspond with attorneys re invoice from e-discovery vendor for inclusion in interim fee application (.1); correspond with A. Russell re recent document productions (.1); download revised S. Antinelli deposition files from Lexitas and TSG (.2). |
| 09/04/20 | Henry Huang | 1.90 | Prepare documents for attorney review (.7); coordinate preparation of documents for production (.3); prepare documents for privilege log (.6); correspond with A. Russell re same (.3). |
| 09/04/20 | Bryan Musick | 1.00 | Compile findings from county level searches to locate recorded Williams Gathering agreement. |
| 09/04/20 | Alexandra I. Russell | 5.50 | Telephone conference with Company re AlixPartners diligence requests (.2); review and analyze documents from Company re same (.5); correspond with Sandline and K&E team re outside director discovery (.5); telephone conference with S. Stevenson re board discovery (.5); finalize production of diligence materials to UCC (1.5); review and analyze pleadings re ETC Tiger contract rejection (2.1); correspond with J. Brown re privilege log (.2). |
| 09/04/20 | Alexandra Schwarzman | 4.80 | Review and revise Williams memorandum (2.7); research same (1.9); review and revise stay violation letters (.2). |
| 09/04/20 | McClain Thompson | 0.50 | Correspond and conference with A. Russell re Committee investigation and next steps. |
| 09/04/20 | Kenneth A. Young | 0.80 | Analyze and revise memorandum to Company re analysis of contracts for rejection. |
| 09/05/20 | Judson Brown, P.C. | 0.50 | Telephone conference re privilege issues (.3); correspond with K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011525
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/20 | Annie Laurette Dreisbach | 1.20 | Research and analyze issues re FERC order. |
| 09/05/20 | Henry Huang | 0.50 | Prepare documents for attorney review. |
| 09/06/20 | Kari K. Noborikawa | 0.60 | Research categorical privilege log case law re UCC's recent requests. |
| 09/07/20 | Judson Brown, P.C. | 0.30 | Correspond with K&E team re UCC depositions. |
| 09/07/20 | McClain Thompson | 1.10 | Correspond and conference with A. Russell re next steps re Committee investigation (.4); assess next steps re ETC rejection discovery issues (.3); correspond and conference with A. Russell re same (.4). |
| 09/08/20 | Brooksany Barrowes | 1.00 | Review, analyze issue re discovery and expert consultant matters. |
| 09/08/20 | Judson Brown, P.C. | 0.40 | Correspond with K&E team re litigation issues. |
| 09/08/20 | Megan Buenviaje | 3.90 | Review and analyze data sets (1.4); correspond with K&E team re same (.7); revise and review work flow settings (.6); review, analyze and comment on draft request for production (.8); correspond with K&E team re same (.4). |
| 09/08/20 | Erin Cady | 3.50 | Prepare document review of produced documents re 30(b)(6) preparation on RSA and preference issues. |
| 09/08/20 | Daniel T. Donovan, P.C. | 0.80 | Correspond with K&E team re AG and royalty issues. |
| 09/08/20 | Annie Laurette Dreisbach | 3.90 | Review and analyze issues re contested rejection motion proceeding (2.3); telephone conference with K&E team, Company and expert re same (1.0); draft and revise summary re same (.6). |
| 09/08/20 | Kristen Kelly Farnsworth | 0.20 | Conference with K&E team re case status and litigation project updates. |
| 09/08/20 | Henry Huang | 1.10 | Prepare documents for privilege review (.9); correspond with M. Buenviaje re same (.2). |
| 09/08/20 | Kari K. Noborikawa | 0.80 | Telephone conference with Company, A&M re ETC Tiger dispute and discovery. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2020 | | Invoice Number: | 1020011525 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/08/20 | Alexandra I. Russell | 8.00 | Prepare for and attend weekly team strategy meeting (.3); telephone conference with Sidley re MUFG 30(b)(6) deposition (.2); prepare for and attend telephone conference with NERA experts re ETC Tiger discovery (2.0); review and analyze documents for privilege log (3.0); review and analyze key documents for 30(b)(6) preparation (2.5). |
| 09/08/20 | Alexandra Schwarzman | 0.50 | Conference with M. Kieselstein re litigation (.2); conference with M. Tolbert re same (.3). |
| 09/08/20 | McClain Thompson | 4.10 | Telephone conference with K&E team re case priority items (.2); draft discovery requests to ETC Tiger re rejection motion (2.2); draft discovery schedule re same (.6); telephone conference with Company and advisor team re same (.6); correspond and conference with A. Russell re Committee investigation, next steps (.5). |
| 09/09/20 | Brooksany Barrowes | 2.00 | Review, analyze issues re discovery and expert consultant matters re rejection. |
| 09/09/20 | Judson Brown, P.C. | 0.60 | Telephone conferences with K&E team re depositions and litigation issues (.5); correspond with K&E team re same (.1). |
| 09/09/20 | Megan Buenviaje | 2.60 | Review, analyze and comment on draft request for production (1.2); correspond with K&E team re same (.6); review and revise work flow settings (.8). |
| 09/09/20 | Erin Cady | 2.30 | Prepare document review of produced documents re 30(b)(6) preparation on RSA and preference issues. |
| 09/09/20 | Annie Laurette Dreisbach | 1.60 | Review and revise discovery requests re contract rejection proceeding (.5); review and analyze issues re same (.2); telephone conference with K&E team re same (.5); research and analyze issues re same (.4). |
| 09/09/20 | Kristen Kelly Farnsworth | 2.10 | Draft chart re ETC Tiger's discovery requests (.4); draft responses and objections to ETC Tiger's first set of interrogatories (.7); draft responses and objections to ETC Tiger's first set of requests for production (1.0). |
| 09/09/20 | Josephine Fina | 0.30 | Research amended removal extension orders. |
| 09/09/20 | Henry Huang | 0.20 | Prepare documents for privilege review. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011525
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/20 | Cara Katrinak | 0.30 | Telephone conference with A. Schwarzman, Wier counsel re meeting. |
| 09/09/20 | Angela Leonard | 1.00 | Manage and organize file materials into document management systems. |
| 09/09/20 | Kari K. Noborikawa | 0.60 | Revise draft document requests to ETC Tiger. |
| 09/09/20 | Alexandra I. Russell | 10.70 | Review and analyze key documents for 30(b)(6) deposition preparation (3.2); review and analyze documents for privilege log (3.0); review and respond to UCC diligence questions and correspond with company re same (2.0); telephone conference with M. Thompson and K&E team re ETC Tiger discovery requests (.5); telephone conference with Rothschild re UCC 30(b)(6) topics and preparation (.5); manage document review, production and correspond with K&E team re same (1.0); review and analyze ETC Tiger discovery requests (.5). |
| 09/09/20 | Alexandra Schwarzman | 1.50 | Conference with E. Ripley re pending litigation (.4); correspond re MDL litigation (.2); correspond re lift stay requests (.4); conference with Wiers counsel (.3); follow-up analysis re same (.2). |
| 09/09/20 | McClain Thompson | 5.60 | Revise discovery requests to ETC Tiger re rejection motion (.8); revise discovery schedule re same (.2); correspond with NERA team re same (.3); correspond and conference with K. Glodowski, J. Kang and A. Russell re Committee deposition preparation (.5); review and analyze documents re privilege and responsiveness re privilege log re Committee investigation (2.4); correspond and conference with A. Russell re same (.4); assess ETC Tiger discovery requests (.2); telephone conference with K&E team re responses to same (.8). |
| 09/10/20 | Judson Brown, P.C. | 0.70 | Review and draft correspondence re discovery issues. |
| 09/10/20 | Megan Buenviaje | 3.70 | Review and analyze data sets (.7); prepare privilege log for attorney review (1.1); correspond with K&E team re same (.6); review and analyze production sets (.7); correspond with K&E team re same (.6). |

Legal Services for the Period Ending September 30, 2020    Invoice Number:    1020011525
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/10/20 | Erin Cady | 2.60 | Prepare document review of produced documents re 30(b)(6) preparation on RSA and preference issues. |
| 09/10/20 | Kristen Kelly Farnsworth | 0.20 | Coordinate with M. Buenviaje re export of draft privilege log from Relativity (.1); search Relativity for document identified by unsecured creditors committee and correspond with attorneys re findings (.1). |
| 09/10/20 | Josephine Fina | 0.90 | Draft amended removal extension order (.8); correspond with S. Iacovo re same (.1). |
| 09/10/20 | Henry Huang | 1.60 | Coordinate Company data processing with Sandline (.5); prepare documents for attorney review (.3); prepare documents for production (.6); correspond with A. Russell and M. Thompson re same (.2). |
| 09/10/20 | Angela Leonard | 0.50 | Manage and organize file materials into document management systems. |
| 09/10/20 | Kevin Liang | 0.90 | Revise, analyze 9019 motion (.4); correspond with K&E team re same (.5). |
| 09/10/20 | Kari K. Noborikawa | 1.00 | Telephone conference with K&E team re ETC Tiger discovery requests. |
| 09/10/20 | Palmer Quamme | 0.40 | Review and analyze documents in Relativity re Wildhorse transaction. |
| 09/10/20 | Alexandra I. Russell | 7.30 | Telephone conference with J. Baird and Wachtell re B. Martin correspondence collection (.5); review and revise privilege log (2.5); prepare for 30(b)(6) deposition (2.8); manage UCC discovery issues and document production (1.5). |
| 09/10/20 | Alexandra Schwarzman | 0.50 | Conference with C. Sileo and P. Vermillion re Petty/Wier. |
| 09/10/20 | McClain Thompson | 2.60 | Assess responses and objections re ETC Tiger discovery requests (1.4); telephone conference with A&M and K&E teams re same (.8); correspond and conference with A. Russell re privilege log (.4). |
| 09/10/20 | Kenneth A. Young | 0.50 | Telephone conference with C. Heasley re legal advice relating to motions to reject (.3); analyze communications with Company re request for legal advice (.2). |
| 09/11/20 | Brooksany Barrowes | 0.80 | Review, analyze issues re discovery matters related to first set of interrogatories and data requests. |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011525
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/11/20 | Judson Brown, P.C. | 0.60 | Correspond with K&E team re discovery issues. |
| 09/11/20 | Megan Buenviaje | 4.60 | Prepare documents for attorney review (.4); update review work flow settings (.6); review and analyze production set (1.6); correspond with K&E team re same (1.1); correspond with vendor re collection and search terms (.9). |
| 09/11/20 | Erin Cady | 5.00 | Prepare document review of produced documents re 30(b)(6) preparation on RSA and preference issues. |
| 09/11/20 | Kristen Kelly Farnsworth | 0.10 | Review and analyze debtors' privilege log and correspond with A. Russell re same. |
| 09/11/20 | Henry Huang | 2.80 | Prepare documents for attorney review (.7); prepare documents for production (1.6); correspond with A. Russell and M. Thompson re same (.5). |
| 09/11/20 | Angela Leonard | 1.30 | Manage and organize file materials into document management system. |
| 09/11/20 | Palmer Quamme | 5.90 | Attend deposition of A. Tracy (2.0); analyze topics in same re debtor's claims (3.9). |
| 09/11/20 | Alexandra I. Russell | 7.20 | Conference with Wachtell re UCC discovery (.2); attend FLLO AHG 30(b)(6) deposition (1.0); finalize privilege log and production (3.1); coordinate search and collection of B. Martin correspondence with vendor (.5); telephone conference with P. Quamme re FLLO deposition issues (.2); prepare for UCC 30(b)(6) deposition (2.2). |
| 09/11/20 | Alexandra Schwarzman | 2.60 | Conference with J. Ross re Petty litigation (.2); conference with M. Kieselstein re consent orders (.2); conference with Company re same (.3); attend deposition of A. Tracy (1.9). |
| 09/11/20 | McClain Thompson | 2.00 | Correspond with Company re ETC Tiger discovery requests (.4); draft summary re same (.8); correspond and conference with A. Russell re privilege log and final productions re Committee investigation (.8). |
| 09/12/20 | Erin Cady | 6.90 | Prepare document review of produced documents re 30(b)(6) preparation on RSA and preference issues. |

Legal Services for the Period Ending September 30, 2020 Invoice Number: 1020011525
Chesapeake Energy Corporation Matter Number: 25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/20 | Daniel T. Donovan, P.C. | 1.00 | Review, analyze strategic issues (.4); correspond with K&E team re same (.2); review, revise settlement agreement (.4). |
| 09/12/20 | Henry Huang | 0.70 | Coordinate Company data processing with Sandline (.2); prepare documents for attorney review (.5). |
| 09/13/20 | Erin Cady | 7.90 | Prepare document review of produced documents re 30(b)(6) preparation on RSA and preference issues. |
| 09/13/20 | Daniel T. Donovan, P.C. | 1.50 | Telephone conference with A. Russell (.5); review, prepare for deposition matters (.5); review, analyze settlement agreement for royalty owners (.5). |
| 09/13/20 | Kari K. Noborikawa | 1.30 | Draft responses and objections to ETC's document requests. |
| 09/13/20 | Alexandra Schwarzman | 0.20 | Review and revise MEC settlement release. |
| 09/13/20 | McClain Thompson | 2.60 | Prepare for discovery conference with ETC Tiger re rejection motion (.4); review and analyze briefing, hearing transcripts re same (1.8); draft issues list re same (.4). |
| 09/14/20 | Maggie Adams | 4.50 | Research liquidation analysis (3.6); review, analyze issues re same (.9). |
| 09/14/20 | Brooksany Barrowes | 4.00 | Review and analyze discovery and litigation matters re pending rejection motions. |
| 09/14/20 | Judson Brown, P.C. | 0.80 | Telephone conference with K&E team re confirmation and litigation issues (.7); correspond with K&E team re same (.1). |
| 09/14/20 | Megan Buenviaje | 1.40 | Prepare deposition searches for attorney review (.8); prepare documents re depositions for attorney review (.6). |
| 09/14/20 | Erin Cady | 6.60 | Prepare document review of produced documents re 30(b)(6) preparation on RSA and preference issues (3.9); draft chronology of key events (2.7). |
| 09/14/20 | Daniel T. Donovan, P.C. | 4.00 | Telephone conference with K&E team re settlement agreement (.4); analyze issues re same (1.6); correspond with K&E team re confirmation (2.0). |

Legal Services for the Period Ending September 30, 2020  Invoice Number:  1020011525
Chesapeake Energy Corporation  Matter Number:  25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/20 | Annie Laurette Dreisbach | 2.50 | Telephone conference with A. Schwarzman re contested rejection motion and related matters (.1); review and analyze issues re same (.6); telephone conference with K&E team re discovery on contested rejection motion (.5); correspond with A. Schwarzman and C. Foster re same (.3); telephone conference with K&E team and Company re same (1.0). |
| 09/14/20 | Kristen Kelly Farnsworth | 0.30 | Revise production tracking spreadsheet (.2); assemble, organize and update case files re discovery requests for attorney review (.1). |
| 09/14/20 | Kevin Liang | 1.20 | Telephone conference with K&E and Company re discovery call. |
| 09/14/20 | Saunders McElroy | 1.40 | Review and revise draft class action settlement agreement for Demchak case. |
| 09/14/20 | Ragan Naresh, P.C. | 0.40 | Telephone conference with D. Donovan and L. Moffett re PA class action settlements. |
| 09/14/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review issue re holiday field bonus (.3); telephone conference with A. Tracy re his deposition (.3). |
| 09/14/20 | Kari K. Noborikawa | 0.90 | Revise draft responses and objections to ETC's document requests. |
| 09/14/20 | Palmer Quamme | 0.50 | Revise set of Wildhorse key documents re deposition preparation (.4); correspond with A. Russell for use in deposition preparation (.1). |
| 09/14/20 | Alexandra I. Russell | 7.00 | Review and analyze key documents for N. Dell'Osso deposition preparation (3.2); telephone conference with K&E team re ETC Tiger discovery (.5); prepare for and attend conference with counsel to ETC Tiger re discovery issues and schedule (.5); telephone conference with NERA experts re ETC Tiger issues and expert report (.5); review and revise 30(b)(6) response and objections (.5); review and analyze FLLO production (.3); correspond with Company and advisors re UCC Wildhorse diligence requests (.7); review and analyze documents re same (.8). |
| 09/14/20 | Alexandra Schwarzman | 2.50 | Review and analyze A. Tracy deposition transcript (.9); correspond re litigation (.4); correspond re ETC discovery (.3); conference re same (.3); conference with K&E team, Company, NERA re ETC litigation (.6). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011525
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/20 | McClain Thompson | 4.40 | Telephone conference with Hunton re ETC Tiger discovery (.4); prepare for same (.7); review and analyze briefing re same (1.6); identify and analyze next steps re same (.9); correspond and conference with K&E team re same (.8). |
| 09/15/20 | Maggie Adams | 5.30 | Research chapter 7 surcharge issues (3.8); review, analyze issues re same (1.2); summarize same (.3). |
| 09/15/20 | Brooksany Barrowes | 0.50 | Review, analyze discovery matters re pending rejection motions. |
| 09/15/20 | Judson Brown, P.C. | 1.00 | Review and revise discovery responses, review and draft correspondence re same. |
| 09/15/20 | Kristen Kelly Farnsworth | 0.90 | Assemble and prepare A. Tracy deposition transcript and exhibits for review by D. Donovan (.1); assemble, organize and update case files re A. Tracy deposition transcript and exhibits (.2); draft tracking spreadsheet re party and law firm signatories to confidentiality agreement and protective order per request of K. Noborikawa (.5); assemble, organize and update case files re executed confidentiality agreements and protective orders (.1). |
| 09/15/20 | Ammaar Joya | 4.90 | Research re notice of appeal of FERC orders requirements (3.5); prepare draft notice of appeal of FERC orders granting ETC Tiger's petition for declaratory order (1.4). |
| 09/15/20 | Patrick J. Nash Jr., P.C. | 2.50 | Review A. Tracy deposition transcript (1.1); participate in D. Helffrich deposition (1.4). |
| 09/15/20 | Alexandra I. Russell | 8.20 | Prepare for and attend 30(b)(6) preparation session with N. Dell'Osso, D. Donovan, M. Kieselstein and A. Schwarzman (3.0); review and finalize 30(b)(6) deposition responses and objections (.2); draft outline of key negotiation dates for 30(b)(6) preparation (.5); coordinate with Company re Wildhorse and 2019 financing UCC diligence requests (1.0); attend MUFG 30(b)(6) deposition (3.0); telephone conference with K&E team re ETC Tiger fact witness development and strategy (.5). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011525
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/20 | Alexandra Schwarzman | 3.90 | Telephone conference with K&E team re ETC litigation (.4); telephonically attend MUFG 30(b)(6) deposition (2.2); attend and participate in N. Dell'Osso deposition preparation (1.3). |
| 09/16/20 | Joanna Aybar | 1.70 | Review and analyze docket and index TOUSA case in document management system. |
| 09/16/20 | Brooksany Barrowes | 0.80 | Review and analyze discovery matters re pending rejection motions. |
| 09/16/20 | Annie Laurette Dreisbach | 1.70 | Correspond with Company and K&E team re expert retention agreement (.7); correspond with S. Golden re same (.1); review and revise summary re next steps re FERC contract rejection proceeding (.9). |
| 09/16/20 | Kristen Kelly Farnsworth | 4.80 | Assemble, organize and update case files re S. Antinelli, N. Dell'Osso, D. Helffrich deposition transcripts and exhibits for attorney review (.7); correspond with TSG re incorrectly identified N. Dell'Osso deposition exhibits (.1); draft deposition exhibit tracking log re S. Antinelli, N. Dell'Osso, R. Albergotti and A. Tracy deposition exhibits (4.0). |
| 09/16/20 | Kristen Ferguson | 4.00 | Research precedent TOUSA pleadings re fraudulent conveyance action (3.8); correspond with C. Oppenheim re same (.2). |
| 09/16/20 | Josephine Fina | 0.10 | Correspond with S. Iacovo re removal deadline. |
| 09/16/20 | Christopher S.C. Heasley | 1.50 | Review and analyze royalty liens for litigation (.8); review, analyze correspondence re same (.7). |
| 09/16/20 | Cara Katrinak | 0.40 | Telephone conference with A. Schwarzman, C. Foster, J. Fina re Petty collateral valuation, plan research. |
| 09/16/20 | Kevin Liang | 0.20 | Review, analyze ETC/FERC issue (.1); telephone conference with K&E re same (.1). |
| 09/16/20 | Carrie Therese Oppenheim | 1.20 | Research precedent re fraudulent conveyance opinions and briefing. |

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011525
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/20 | Alexandra I. Russell | 4.20 | Prepare for and attend deposition preparation meeting with N. Dell'Osso and D. Donovan (3.5); coordinate with Company re responses to UCC Wildhorse diligence requests (.5); correspond with M. Thompson re ETC Tiger hearing and discovery schedule (.2). |
| 09/16/20 | Alexandra Schwarzman | 2.20 | Correspond re ETC litigation (.2); attend and participate in N. Dell'Osso deposition preparation (.6); review and analyze Petty claims (.4); conference with Petty's counsel re path forward (.7); conference with C. Sileo re same (.3). |
| 09/17/20 | Brooksany Barrowes | 1.50 | Review, analyze issues re pending rejection motions. |
| 09/17/20 | Kristen Kelly Farnsworth | 2.90 | Revise deposition exhibit tracking log re A. Tracy and D. Helfrich deposition exhibits (2.1); create TextMap database (.1); update TextMap database re R. Albergotti, S. Antinelli and D. Helfrich deposition transcripts, videos and exhibits (.7). |
| 09/17/20 | Josephine Fina | 0.60 | Review, revise revised proposed removal extension order (.4); correspond with S. Iacovo re same (.2). |
| 09/17/20 | Cara Katrinak | 2.30 | Review, analyze documents, correspondence re Petty claim status (.7); draft summary and correspond with Intrepid team re Petty collateral valuation (.5); draft summary overview re same for Company (.7); coordinate telephone conference with Intrepid, K&E team re valuation (.4). |
| 09/17/20 | Adrienne J. Levin | 0.30 | Prepare docket re withdrawal of reference for attorney review. |
| 09/17/20 | Patrick J. Nash Jr., P.C. | 1.70 | Review FERC denial of re-hearing re ETC and next steps (.5); review ETC's objection to J. Jones recommendation re withdrawal of reference (.3); review discovery and legal strategies re Petty/Weir royalty dispute (.3); participate in Dell'Osso deposition (.6). |
| 09/17/20 | Carrie Therese Oppenheim | 0.80 | Research precedent motions to enforce (.3); draft motion to enforce FERC stipulation (.5). |

Legal Services for the Period Ending September 30, 2020  Invoice Number:  1020011525
Chesapeake Energy Corporation  Matter Number:  25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/20 | Alexandra I. Russell | 3.00 | Attend N. Dell'Osso 30(b)(6) deposition (2.5); review and revise notices of removal for Petty actions (.3); review and analyze updated UCC diligence requests re Wildhorse and respond to UCC re same (.2). |
| 09/17/20 | Alexandra Schwarzman | 7.40 | Conference with C. Foster re motion to enforce FERC stipulation (.3); telephonically attend N. Dell'Osso deposition (5.3); correspond with K&E team re same (.1); correspond re Petty litigation (1.4); correspond re outstanding litigation (.3). |
| 09/17/20 | McClain Thompson | 4.60 | Revise responses and objections re ETC Tiger RFPs (2.6); telephone conference with Company re document collection re same (.9); prepare for same (.4); review, analyze issues re same (.7). |
| 09/18/20 | Brooksany Barrowes | 1.00 | Review, analyze discovery issues re pending rejection motions. |
| 09/18/20 | Megan Buenviaje | 1.10 | Review and analyze data sets (.7); correspond with K&E team re same (.4). |
| 09/18/20 | Kristen Kelly Farnsworth | 1.20 | Review, revise responses and objections to ETC Tiger Pipeline's requests for production. |
| 09/18/20 | Josephine Fina | 3.70 | Telephone conference with C. Foster re motion to enforce stipulation with FERC (.2); correspond re same (.2); review, analyze background materials and draft outline re same (3.1); correspond with A. Schwarzman re same (.2). |
| 09/18/20 | Cara Katrinak | 1.50 | Prepare for and telephone conference with K&E and Intrepid teams re Petty collateral valuation (.7); correspond with A. Schwarzman re Company summary (.2); revise same and correspond with Company re same (.6). |
| 09/18/20 | Kari K. Noborikawa | 0.50 | Telephone conference with K&E team re Committee diligence requests. |

Legal Services for the Period Ending September 30, 2020  Invoice Number: 1020011525
Chesapeake Energy Corporation  Matter Number: 25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/20 | Alexandra I. Russell | 2.00 | Prepare for and participate in telephone conference with UCC financial advisors re Wildhorse diligence (.6); telephone conference with Intrepid re UCC diligence requests (.5); review and revise diligence request tracker (.2); review and analyze responses, objections to ETC Tiger RFP requests (.5); coordinate review of RSA negotiation documents with team (.2). |
| 09/18/20 | Alexandra Schwarzman | 2.10 | Correspond re Petty litigation (.6); conference with K&E team, Intrepid re same (.2); conference with J. Mitchell re ETC (.1); correspond re same (.2); review and revise stay violation notice (.1); review and analyze ETC objections re recommendations re motion to withdraw reference (.9). |
| 09/18/20 | McClain Thompson | 2.60 | Revise responses and objections re ETC Tiger RFPs (1.6); correspond with K&E team re same and discovery next steps (.7); correspond with ETC Tiger and FERC re same and witness disclosures (.3). |
| 09/18/20 | Kenneth A. Young | 0.30 | Research re litigation strategy in contested matters. |
| 09/20/20 | Josephine Fina | 10.70 | Review, analyze FERC pleadings and precedent (.8); research same (3.4); draft motion to enforce FERC stipulation (3.9); analyze issues re same (1.2); review, revise same (1.4). |
| 09/21/20 | Brooksany Barrowes | 0.80 | Review, analyze discovery and expert testimony related to motion to reject. |
| 09/21/20 | Megan Buenviaje | 0.60 | Prepare Company documents for vendor processing. |
| 09/21/20 | Annie Laurette Dreisbach | 1.90 | Telephone conference with M. Thompson, K&E team and NERA re expert report for contract rejection motion (.6); draft and revise summary re Company background re same (1.3). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011525
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/20 | Josephine Fina | 7.80 | Correspond with C. Foster re motion to enforce FERC stipulation (.1); review, analyze fraudulent conveyance precedent (3.5); draft summary chart re same (1.4); review, revise same (.5); correspond with C. Foster re same (.1); prepare for and participate in telephone conference with C. Foster, S. Schreiber re same (.6); review, revise motion to enforce FERC stipulation (1.6). |
| 09/21/20 | George W. Hicks Jr. | 2.50 | Correspond with B. Barrowes, H. Rhode and A. Lawrence re FERC order and petition for review (1.0); review and analyze FERC orders and pleadings (1.5). |
| 09/21/20 | Henry Huang | 2.50 | Coordinate Company data processing with Sandline (.4); prepare documents for attorney review (.4); prepare documents for production (1.1); correspond with M. Thompson re same (.6). |
| 09/21/20 | Stephen L. Iacovo | 0.60 | Review, analyze Fifth Circuit case law re OOGC arbitration (.4); correspond with Company re same (.2). |
| 09/21/20 | Cara Katrinak | 0.40 | Correspond and telephone conference with Intrepid re status of preliminary collateral valuation. |
| 09/21/20 | Andrew C. Lawrence | 0.60 | Review and analyze materials relevant to appeals. |
| 09/21/20 | Kari K. Noborikawa | 1.00 | Prepare for and attend conference with K&E team re ETC Tiger (.4); draft document request summary and recommendations (.6). |
| 09/21/20 | Carrie Therese Oppenheim | 0.30 | Review, analyze district court pleadings re status of ETC motion to withdraw reference. |
| 09/21/20 | Harker Rhodes | 0.80 | Research and analyze procedure for seeking review of FERC order. |

Legal Services for the Period Ending September 30, 2020  Invoice Number:      1020011525
Chesapeake Energy Corporation                            Matter Number:         25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/20 | Alexandra I. Russell | 3.30 | Prepare for and attend telephone conference with P. Nash, D. Donovan and A. Schwarzman re N. Dell'Osso deposition and discovery issues (.5); prepare for and attend telephone conference with NERA experts re ETC Tiger expert report (1.0); coordinate with A&M and Intrepid teams re response to AlixPartners diligence requests (.5); review, analyze N. Dell'Osso deposition exhibits re December 2019 financing and coordinate with K&E team re discovery issues (1.3). |
| 09/21/20 | Alexandra Schwarzman | 2.10 | Conference re Delasandro motion to reconsider (.2); review and revise lift stay stipulations (.4); review and revise EPA 9019 motion (.2); review and analyze ETC objection re recommendation re motion to withdraw reference (.6); conference with K&E team, NERA re ETC motion to reject (.4); conference with L. Davis Jones re Wendland litigation (.3). |
| 09/21/20 | McClain Thompson | 2.30 | Telephone conference with NERA and K&E teams re expert report re motion to reject ETC Tiger agreement (.4); review and analyze documents and tag for responsiveness, privilege, confidentiality re same (1.2); correspond with Company and A&M team re same (.3); coordinate production re same (.4). |
| 09/22/20 | Brooksany Barrowes | 0.80 | Review, analyze issues re discovery production and responses. |
| 09/22/20 | Megan Buenviaje | 0.60 | Revise searches for attorney review. |
| 09/22/20 | Annie Laurette Dreisbach | 3.60 | Review and revise motion to enforce stipulation (3.1); telephone conference with J. Fina re same (.2); review and revise summary re Company background re NERA expert report (.3). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:      1020011525
Chesapeake Energy Corporation                               Matter Number:          25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/20 | Josephine Fina | 5.30 | Review, revise motion to enforce FERC stipulation (1.1); correspond with A. Dreisbach re same (.2); telephone conference with A. Dreisbach re same (.2); review, revise motion to enforce FERC stipulation per A. Dreisbach's comments (3.3); correspond with C. Foster re same (.1); correspond with A. Schwarzman re same (.1); correspond with S. Iacovo re revised removal extension proposed order (.1); correspond with JW team re same (.2). |
| 09/22/20 | Stephen L. Iacovo | 0.60 | Review, analyze revised removal extension order and revise same. |
| 09/22/20 | Andrew C. Lawrence | 4.20 | Review and analyze relevant filings and authorities for FERC related appeal. |
| 09/22/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review status of discovery re motion reject ETC's FERC regulated contract. |
| 09/22/20 | Kari K. Noborikawa | 0.80 | Participate in K&E team conference re upcoming projects (.5); review, analyze Company and dispute background portion of expert report (.3). |
| 09/22/20 | Carrie Therese Oppenheim | 1.20 | Compile docketed pleadings re FERC pleadings (.4); draft September 30 adversary hearing witness list (.3); draft September 30 agenda (.3); correspond with K&E team re adversary escheatment precedent (.2). |
| 09/22/20 | Alexandra Schwarzman | 6.00 | Telephonically attend Franklin deposition (4.9); review and revise motion to enforce FERC stipulation (.6); review and analyze issues re Wendland litigation (.3); draft correspondence re same (.2). |
| 09/22/20 | McClain Thompson | 0.70 | Analyze and coordinate next steps re discovery related to motion to reject ETC Tiger agreement. |
| 09/23/20 | Lisa Aasa | 1.50 | Compile pleadings from precedent adversary case. |
| 09/23/20 | Brooksany Barrowes | 1.00 | Review and revise discovery production and related pleadings. |
| 09/23/20 | Judson Brown, P.C. | 1.00 | Telephone conferences and correspond with K&E team re UCC depositions, confirmation, litigation issues. |

Legal Services for the Period Ending September 30, 2020          Invoice Number:          1020011525
Chesapeake Energy Corporation          Matter Number:          25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/20 | Kristen Kelly Farnsworth | 0.90 | Download N. Dell'Osso September 17, 2020 deposition transcripts, exhibits and revise case files re same (.3); download B. Circle deposition transcripts, exhibits and revise case files re same (.3); draft N. Dell'Osso verification re debtors' responses and objections to ETC Tiger Pipeline LLC's interrogatories per request of M. Thompson (.2); correspond with TSG re issues with select exhibits from July 28, 2020 N. Dell'Osso deposition (.1). |
| 09/23/20 | Josephine Fina | 6.40 | Review, revise motion to enforce FERC stipulation (2.6); correspond with C. Foster, A. Dreisbach and A. Schwarzman re same (.1); review, analyze comments and questions from Company re removal extension revised order (.2); correspond with S. Iacovo re same (.2); review, revise removal extension proposed order (.2); correspond with S. Iacovo re same (.1); review and revise motion to enforce FERC stipulation per A. Schwarzman's comments (1.7); correspond with C. Foster re same (.2); review, analyze case law (.7); review, revise summary chart re same (.4). |
| 09/23/20 | George W. Hicks Jr. | 5.00 | Review and analyze FERC petitions (3.9); review, analyze responses and orders (.6); correspond with B. Barrowes and H. Rhodes re same (.5). |
| 09/23/20 | Stephen L. Iacovo | 0.30 | Review, analyze revised removal extension order and correspond with Company re same. |
| 09/23/20 | Andrew C. Lawrence | 2.70 | Review and analyze relevant filings and case law for FERC related appeal. |
| 09/23/20 | Patrick J. Nash Jr., P.C. | 1.20 | Review negotiation status of Petty/Weir claim dispute (.3); review motion to lift stay from Louisiana unleased mineral owners (.6); review motion for adequate protection from Louisiana unleased mineral owners (.3). |
| 09/23/20 | Kari K. Noborikawa | 2.00 | Draft interrogatory responses to ETC Tiger. |
| 09/23/20 | Carrie Therese Oppenheim | 0.20 | Correspond with K&E team re adversary escheatment precedent. |
| 09/23/20 | Harker Rhodes | 2.20 | Review, analyze FERC briefing and orders re rejection of filed rate contracts. |

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011525
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/20 | Alexandra I. Russell | 2.50 | Review, analyze ETC discovery responses (.8); correspond with team re same (.2); review, analyze productions re RSA negotiations and coordinate with K&E team re fact development (1.5). |
| 09/23/20 | Alexandra Schwarzman | 4.00 | Conference with Company re Wendland litigation (.5); conferences and correspond with Petty re litigation schedule, settlement (1.2); conferences with C. Sileo re same (.8); conference with M. Kieselstein re Wendland (.3); review and revise motion to enforce FERC stipulation (.6); review and analyze Louisiana unleased mineral owner motion for lift stay, motion for adequate protection (.6). |
| 09/23/20 | Alexandra Schwarzman | 0.80 | Conference with K&E team re UCC investigation (.6); conference with J. Hagle re UCC investigation (.2). |
| 09/23/20 | McClain Thompson | 1.10 | Analyze and coordinate next steps re discovery re motion to reject ETC Tiger agreement. |
| 09/23/20 | Lydia Yale | 1.00 | Compile pleadings from precedent adversary case. |
| 09/24/20 | Brooksany Barrowes | 1.80 | Draft motion re FERC orders and rejection matters. |
| 09/24/20 | Judson Brown, P.C. | 0.50 | Telephone conferences with K&E team re confirmation and litigation issues. |
| 09/24/20 | Megan Buenviaje | 0.60 | Prepare documents for attorney review. |
| 09/24/20 | Annie Laurette Dreisbach | 1.20 | Telephone conference with M. Thompson, K&E team and Company re FERC discovery document production (.5); review and revise expert outline re same (.4); review and analyze materials re same (.3). |
| 09/24/20 | Kristen Kelly Farnsworth | 0.70 | Review, analyze local rules re interrogatories, verifications and correspond with attorneys re same (.2); draft notice of rule 30(b)(6) deposition of ETC Tiger Pipeline LLC (.3); draft notice of deposition of L. Fletcher (.1); draft notice of deposition of S. Hearn (.1). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011525
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/20 | Josephine Fina | 8.80 | Review, revise COC re removal extension motion (.3); correspond with S. Iacovo re same (.1); research fraudulent conveyance (1.1); review, analyze re same and solvency issue (.9); review, revise summary chart re same (.5); correspond with S. Iacovo re revised removal order (.2); correspond with E. Ripley, A. Catmull re same and filed COC (.3); correspond with K&E team re motion to enforce FERC stipulation (.4); telephone conference with C. Foster re same (.1); correspond with B. Barrowes, C. Foster, A. Schwarzman re same (.5); review, revise motion to enforce FERC stipulation (2.5); review, analyze FERC opinions re same (.8); research re FERC rehearing authority (.5); correspond with B. Barrowes re same (.1); review and prepare for filing revised removal proposed order (.3); correspond with S. Iacovo, JW team re same (.2). |
| 09/24/20 | Henry Huang | 0.40 | Prepare incoming production documents for review (.3); correspond with M. Thompson re same (.1). |
| 09/24/20 | Stephen L. Iacovo | 0.30 | Review, analyze revised removal extension order and correspond with Company re same. |
| 09/24/20 | Andrew C. Lawrence | 3.10 | Review and analyze relevant filings and case law for FERC related appeal. |
| 09/24/20 | Patrick J. Nash Jr., P.C. | 1.90 | Review proposed motion to strike FERC order re ETC and comment re same (.6); prepare transaction (1.3). |
| 09/24/20 | Alexandra I. Russell | 3.10 | Prepare for and attend telephone conference with K&E team re disclosure statement exhibits (.5); prepare for and attend telephone conference with M. Thompson and K&E team re ETC Tiger discovery (.5); review and analyze ETC discovery responses (1.0); prepare for and attend telephone conference with A&M re UCC diligence requests and review responses re same (.5); review and analyze unleased mineral owners motion to lift stay (.6). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011525
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/20 | Alexandra Schwarzman | 2.10 | Review correspondence re DOJ/EPA settlement (.2); correspond re Petty's (.7) correspond re Wiers (.4); conference with C. Foster re motion to enforce stay (.3); conference and correspond re Petty's, Wiers (.5). |
| 09/24/20 | McClain Thompson | 4.00 | Draft, revise responses and objections re ETC interrogatories to Company (2.4); correspond and conference with Company re discovery next steps re same (.9); coordinate follow-up and next steps re same (.7). |
| 09/25/20 | Brooksany Barrowes | 0.70 | Review, revise discovery responses re rejection matters. |
| 09/25/20 | Judson Brown, P.C. | 0.50 | Telephone conferences with K&E team re confirmation and litigation issues. |
| 09/25/20 | Annie Laurette Dreisbach | 0.30 | Correspond with C. Oppenheim re deposition transcript materials. |
| 09/25/20 | Kristen Kelly Farnsworth | 3.60 | Review, revise responses and objections to ETC Tiger Pipeline LLC's interrogatories (.8); revise deposition exhibit tracking log re September 17, 2020 N. Dell'Osso and September 22, 2020 B. Circle depositions (2.5); correspond with TSG re continued issues with July 28, 2020 N. Dell'Osso deposition exhibits 4 and 6 (.1); correspond with TSG re issues with July 28, 2020 S. Antinelli deposition exhibit 5 (.1); correspond with Lexitas re issues with B. Circle deposition exhibit 28 and 29 (.1). |
| 09/25/20 | Josephine Fina | 4.70 | Draft diligence list re fraudulent conveyance claim (1.8); review, analyze precedent re same (.9); correspond with C. Foster, A. Schwarzman re same (.2); review, revise motion to enforce FERC stipulation (.6); correspond with JW team re same (.1); correspond with C. Foster, A. Schwarzman re same (.1); correspond with K&E team re same (.1); telephone conference with A. Schwarzman, K&E team, Davis Polk team re fraudulent conveyance claims (.7); correspond with C. Foster, T. Schwallier re same (.2). |
| 09/25/20 | Henry Huang | 0.90 | Coordinate with Sandline to process documents (.4); prepare documents for production (.5). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011525
Chesapeake Energy Corporation                         Matter Number:       25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/20 | Cara Katrinak | 5.30 | Telephone conference with A. Schwarzman re Petty stipulation (.1); review, analyze correspondence re same (.4); research re stipulation precedent (1.2); draft same (3.6). |
| 09/25/20 | Andrew C. Lawrence | 3.10 | Review and analyze relevant case law for FERC related appeal. |
| 09/25/20 | Carrie Therese Oppenheim | 0.30 | Compile Ultra precedent re FERC adversary issues. |
| 09/25/20 | Alexandra I. Russell | 3.50 | Prepare for and attend telephone conference with team re ETC Tiger litigation issues (.5); prepare for and attend telephone conference with Davis Polk and K&E team re plan confirmation (.5); prepare for and attend telephone conference with K. Buchanan and A. Schwarzman re unleased mineral owner discovery requests (1.0); review and analyze unleased mineral owner motion for adequate protection and related discovery issues (1.5). |
| 09/25/20 | Alexandra Schwarzman | 2.80 | Telephone conference with K&E team re ETC litigation (.3); telephone conference with D. Donovan re Petty (.1); review and revise motion to enforce FERC stipulation (.4); conference and correspond re Petty (1.1); conference with C. Katrinak re Petty (.3); conference re unleased mineral litigation (.6). |
| 09/25/20 | McClain Thompson | 2.40 | Revise responses and objections re ETC interrogatories to Company (1.1); correspond and conference with K&E team re ETC discovery issues (.6); draft correspondence to ETC Tiger re same (.4); coordinate follow-up and next steps re same (.3). |
| 09/26/20 | Cara Katrinak | 3.70 | Review, revise Petty stipulation re K&E comments (2.5); revise same and circulate draft to K&E team (1.2). |
| 09/26/20 | Alexandra Schwarzman | 0.60 | Review and revise Petty stipulation. |
| 09/27/20 | Kristen Kelly Farnsworth | 0.10 | Revise tracking spreadsheet re party and law firm signatories to confidentiality agreement and protective order per request of M. Thompson. |
| 09/27/20 | Cara Katrinak | 2.00 | Review, revise Petty stipulation re outside counsel comments. |
| 09/27/20 | Alexandra Schwarzman | 0.40 | Review and revise Petty stipulation (.3); correspond re same (.1). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011525
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/28/20 | Brooksany Barrowes | 0.70 | Review and revise draft FERC motion. |
| 09/28/20 | Megan Buenviaje | 3.40 | Prepare Company documents for vendor processing (.4); review and analyze production set (.8); correspond with K&E team re same (.4); prepare production for attorney review and delivery to outside counsel (.6); review and analyze production documents (.8); correspond with K&E team re same (.4). |
| 09/28/20 | Annie Laurette Dreisbach | 0.90 | Correspond with C. Foster and K&E team re appeal of contested FERC order (.3); research and analyze issues re same (.6). |
| 09/28/20 | Kristen Kelly Farnsworth | 3.40 | Revise tracking spreadsheet re party and law firm signatories to confidentiality agreement and protective order (.1); assemble and organize chronology of key deposition exhibits re response to Committee's objections (2.9); create deposition calendar per request of M. Thompson (.1); review and analyze Judge Jones' procedures, practice tips and local rules from for attorney review (.3). |
| 09/28/20 | Josephine Fina | 0.20 | Correspond with K&E team re motion to enforce FERC stipulation. |
| 09/28/20 | Cara Katrinak | 2.40 | Review, analyze Petty stipulation comments from counterparties (.5); revise Petty stipulation re same (1.9). |
| 09/28/20 | Kevin Liang | 1.30 | Correspond with K&E team re PA AG appeal (.2); review, analyze materials re same (1.1). |
| 09/28/20 | Kari K. Noborikawa | 0.40 | Draft 30(b)(6) notice to ETC Tiger. |
| 09/28/20 | Palmer Quamme | 1.40 | Draft expert disclosure notice (1.0); review and analyze ETC Tiger filings to date (.4). |
| 09/28/20 | Alexandra I. Russell | 3.80 | Review, analyze Hudson and Johnson PI briefing and summary judgment decision (1.0); coordinate document review, analyze re 2019 financing issues (1.8); conference with M. Thompson re ETC document production (.2); coordinate response to UCC diligence requests re 2019 financing and correspond with A&M re same (.5); review, analyze ETC Tiger document production and discovery response issues (.3). |

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011525
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/20 | Alexandra Schwarzman | 4.60 | Correspond re litigation matters (.6); review background materials re LA unleased mineral owner litigation (.4); review and analyze LA pleadings (.8); draft correspondence re confirmation litigation (.4); correspond re confirmation litigation (1.2); review and revise Petty escrow agreement (.3); correspond and conferences re same (.9). |
| 09/28/20 | McClain Thompson | 2.80 | Revise rule 30(b)(6) notice to ETC Tiger (.7); review, analyze documents re supplemental production to ETC Tiger and revise tagging responsiveness, privilege, confidentiality, noteworthiness and coordinate production re same (2.1). |
| 09/29/20 | Maggie Adams | 2.70 | Research FLLO term loan facility. |
| 09/29/20 | Brooksany Barrowes | 1.30 | Review, analyze discovery materials and draft responses re same. |
| 09/29/20 | Judson Brown, P.C. | 3.30 | Telephone conferences with K&E team re litigation issues, contract rejections, valuation and confirmation issues (.3); review and draft correspondence re same (1.5); review and analyze materials re same (1.5). |
| 09/29/20 | Megan Buenviaje | 1.20 | Prepare outside counsel production for attorney review (.4); prepare documents re 1.5L transaction for attorney review (.8). |
| 09/29/20 | Kristen Kelly Farnsworth | 0.40 | Conference with K&E team re case status and project updates (.3); revise production tracking log (.1). |
| 09/29/20 | Josephine Fina | 1.40 | Correspond with K&E team re case law (.1); telephone conference with C. Foster re document review meeting logistics (.1); prepare for and participate in telephone conference with K&E team re document review process (.4); correspond with Company re motion to enforce FERC stipulation (.1); review, revise same (.2); correspond with JW team re motion to enforce FERC stipulation (.1); correspond with M. Adams, D. Gremling re research (.1); correspond with A. Schwarzman re motion to enforce FERC stipulation (.1); review, analyze documents re 2019 transaction and purported fraudulent conveyance (.2). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011525
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/20 | Dave Gremling | 0.50 | Review, analyze Company documents re term loan issues. |
| 09/29/20 | George W. Hicks Jr. | 1.50 | Correspond with B. Barrowes and H. Rhodes re petition for review of FERC order re bankruptcy contract rejection. |
| 09/29/20 | Cara Katrinak | 6.00 | Review, revise Petty stipulation (2.1); review, revise escrow agreement re same (1.7); coordinate distributions of stipulation, escrow agreement (.9); research, draft Wier stipulation (1.3). |
| 09/29/20 | Kevin Liang | 1.30 | Review, analyze PA AG materials for appeal. |
| 09/29/20 | Patrick J. Nash Jr., P.C. | 1.00 | Review Petty/Weir settlement (.4); review legal issues and internal follow-up re FERC (.6). |
| 09/29/20 | Carrie Therese Oppenheim | 0.30 | Compile precedent deposition transcripts re Ultra REX dispute. |
| 09/29/20 | Palmer Quamme | 0.30 | Review and revise draft 30(b)(6) deposition notice. |
| 09/29/20 | Harker Rhodes | 1.10 | Research venue for challenge to FERC order (.9); correspond with K&E team re appellate strategy (.2). |
| 09/29/20 | Alexandra I. Russell | 6.30 | Prepare for and attend K&E team meeting (.5); review, analyze Johnson and Hudson motion to expedite discovery (.3); prepare for hearing re Judson and Hudson discovery (1.5); review, analyze ETC Tiger discovery issues and deposition preparation (2.5); conference with J. Brown and M. Thompson re ETC discovery (.5); review, analyze RSA negotiation chronology (1.0). |
| 09/29/20 | Alexandra Schwarzman | 5.00 | Draft summary re Wier settlement (.2); conferences and correspond re same (1.3); conference with Wiers re status conference (.3); conferences and correspond re Petty settlement (.9); review and revise stipulation re same (.8); conference with J. Brown re confirmation litigation (.5); correspond re FERC litigation (.6); review and revise motion to enforce same (.4). |
| 09/29/20 | McClain Thompson | 2.30 | Correspond and conference with K&E team re ETC Tiger discovery next steps (.8); revise expert report re same (1.2); revise rule 30(b)(6) deposition notice (.3). |

31

Legal Services for the Period Ending September 30, 2020  
Chesapeake Energy Corporation  
Adversary Proceedings/Contested Matters

Invoice Number: 1020011525  
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/20 | Maggie Adams | 7.20 | Review and analyze plan research (2.1); review and analyze documents re BVL transaction (3.9); summarize same (1.2). |
| 09/30/20 | Brooksany Barrowes | 1.20 | Draft discovery and expert materials. |
| 09/30/20 | Judson Brown, P.C. | 1.40 | Review and analyze materials re ETC contract rejection (1.2); correspond with K&E team re same (.2). |
| 09/30/20 | Kristen Kelly Farnsworth | 1.40 | Assemble and organize chronology of key deposition exhibits re 2019 financing per request of A. Russell (1.1); revise TextMap database with September 17, 2020 N. Dell'Osso deposition transcript, exhibits and video for attorney review (.2); correspond and coordinate with Lexitas re L. Fletcher deposition (.1). |
| 09/30/20 | Kristen Ferguson | 0.20 | Research filed adversary case numbers. |
| 09/30/20 | Josephine Fina | 1.90 | Review, revise motion to enforce FERC stipulation (1.2); correspond with C. Foster, A. Schwarzman re same (.3); correspond with K&E team re same (.1); correspond with JW team re same (.1); correspond with UCC and RSA parties re same (.2). |
| 09/30/20 | Dave Gremling | 0.30 | Review and analyze Company documents re term loan issues. |
| 09/30/20 | Cara Katrinak | 5.30 | Distribute revised stipulation and escrow agreement to Petty counsel (.3); draft Wier stipulation (.8); draft Wier 9019 motion (2.1); review, analyze Wier bar date stipulation (.5); redact Petty escrow agreement (1.3); correspond with Petty counsel re same (.3). |
| 09/30/20 | Patrick J. Nash Jr., P.C. | 1.20 | Review revised motion re striking FERC order re ETC (.2); review correspondence from counsel to Cobb tort plaintiffs re lift stay (.1); prepare transaction (.9). |
| 09/30/20 | Carrie Therese Oppenheim | 2.60 | Correspond with K&E team re precedent deposition transcripts (.4); review, analyze case dockets re removal of Petty litigation (.7); correspond with C. Katarnik re Petty adversary stipulation (.1); finalize and file same (.3); correspond with K&E team and PacerPro re redaction issues (.7); prepare and file corrected stipulation (.4). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011525
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/20 | Alexandra I. Russell | 5.80 | Prepare for and attend hearing re Hudson and Johnson discovery (1.3); coordinate with team re ETC Tiger deposition preparation (.5); review and revise J. Makholm ETC Tiger expert report (1.0); conference with M. Thompson re ETC Tiger discovery issues (.5); draft outline of motion to quash Hudson and Johnson discovery (2.5). |
| 09/30/20 | Alexandra Schwarzman | 4.80 | Review and comment on NERA expert report re ETC litigation (.9); correspond re lift stay motion (.3); review and analyze lift stay motions (.8); review and revise Wier settlement agreement (1.1); conferences and correspond re Petty stipulation (.7); review and revise Wier bar date stipulation (.4); review and revise Wier settlement agreement (.6). |
| 09/30/20 | McClain Thompson | 2.90 | Correspond with ETC Tiger re deposition scheduling issues (.6); revise opening expert report re same (1.9); conference with L. Olive re same (.4). |
| 09/30/20 | Lydia Yale | 0.20 | Research re adversary proceeding transfer from Western District of Texas. |

**Total**     **620.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011526**
**Client Matter:** 25325-11

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)                          $ 73,203.50

Total legal services rendered                                                    $ 73,203.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011526 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-11 |
| Automatic Stay Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 5.30 | 740.00 | 3,922.00 |
| Brooksany Barrowes | 2.80 | 1,345.00 | 3,766.00 |
| Erica D. Clark | 6.80 | 845.00 | 5,746.00 |
| Annie Laurette Dreisbach | 4.60 | 845.00 | 3,887.00 |
| Kristen Kelly Farnsworth | 1.40 | 415.00 | 581.00 |
| Josephine Fina | 23.60 | 740.00 | 17,464.00 |
| Ciara Foster | 17.40 | 1,035.00 | 18,009.00 |
| Dave Gremling | 10.30 | 740.00 | 7,622.00 |
| Stephen L. Iacovo | 2.20 | 1,085.00 | 2,387.00 |
| Cara Katrinak | 0.90 | 740.00 | 666.00 |
| Marc Kieselstein, P.C. | 2.70 | 1,635.00 | 4,414.50 |
| Patrick J. Nash Jr., P.C. | 0.20 | 1,635.00 | 327.00 |
| Carrie Therese Oppenheim | 0.90 | 445.00 | 400.50 |
| Matt Owen | 0.50 | 1,095.00 | 547.50 |
| Tricia Lynn Schwallier | 0.90 | 1,035.00 | 931.50 |
| Andrew Townsell | 1.50 | 845.00 | 1,267.50 |
| Rahul D. Vashi, P.C. | 1.00 | 1,265.00 | 1,265.00 |
| **TOTALS** | **83.00** | | **$ 73,203.50** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011526
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Josephine Fina | 3.40 | Correspond with J. Tinkha re stay stipulation (.1); review, analyze same (.2); correspond with C. Foster re same (.2); draft stay violation letter re Frances Creek Watershed (1.8); research re same (.4); review, revise letter(.4); correspond with C. Foster re same (.2); correspond with A. Schwarzman and A. Russell re same (.1). |
| 09/01/20 | Ciara Foster | 1.20 | Review and revise stay violation letter (.4); correspond with J. Fina re same (.3); correspond with K&E team re stay issues (.5). |
| 09/01/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review counsel to Delasandro objection to stipulation lifting automatic stay. |
| 09/02/20 | Brooksany Barrowes | 1.00 | Review, analyze midstream contract analysis and rejection matters. |
| 09/02/20 | Josephine Fina | 2.70 | Research re automatic stay exception (.2); review, analyze case law re same and draft summary re same (1.7); correspond with C. Foster, A. Schwarzman, A. Russell re same (.2); correspond with Company re automatic stay violation letter (.2); correspond with C. Foster re Alaniz stipulation (.2); correspond with A. Schwarzman re same (.2). |
| 09/02/20 | Ciara Foster | 0.90 | Correspond with Company and UCC re objection to stipulation (.4); correspond with K&E team re lift stay issues and next steps (.5). |
| 09/02/20 | Stephen L. Iacovo | 0.80 | Revise automatic stay violation letters. |
| 09/02/20 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with client re potential stay modification for Pennsylvania wetland administrative action, review of case law re same, draft response. |
| 09/03/20 | Brooksany Barrowes | 1.80 | Review, analyze midstream contract analysis and rejection matters. |
| 09/03/20 | Josephine Fina | 0.60 | Review, revise Alaniz stipulation (.4); correspond with C. Foster re same (.2). |
| 09/03/20 | Stephen L. Iacovo | 1.00 | Review, analyze potential automatic stay violation letter and correspond with A. Schwarzman re same (.4); revise letters re stay violations (.6). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011526
Chesapeake Energy Corporation                      Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/20 | Marc Kieselstein, P.C. | 1.20 | Review of proposed response re Pa. lift stay stipulation and 525 issues. |
| 09/04/20 | Josephine Fina | 0.90 | Correspond with C. Foster re Fira stipulation (.1); correspond with C. Garza re Alaniz stipulation (.1); correspond with J. Pangaro re Alaniz stipulation (.1); correspond with Duane Morris team, C. Foster re Alaniz stipulation (.2); review, revise same (.4). |
| 09/04/20 | Ciara Foster | 1.10 | Telephone conference with Company and K&E team re lift stay issues (.4); correspond with K&E team re same (.5); correspond with UCC re lift stay stipulations (.2). |
| 09/04/20 | Stephen L. Iacovo | 0.40 | Telephone conference with A. Dreisbach re automatic stay letters (.3); revise same (.1). |
| 09/08/20 | Josephine Fina | 0.60 | Correspond with Company re Frances Creek stay violation letter (.1); review, revise Fira stipulation (.3); correspond with C. Foster re same (.1); correspond with J. Tinkham re same (.1). |
| 09/08/20 | Ciara Foster | 2.20 | Correspond with K&E team and Company re lift stay issues (.4); correspond with UCC re lift stay stipulation (.3); review and analyze petition re lift stay request (.3); correspond with Company re same (.2); correspond with outside counsel re revised stipulation (.4); correspond with K&E team re correspondence re lifting the stay (.2); review and analyze summary from Company re same (.2); correspond with JW team re-entry of CNOOC stipulation (.2). |
| 09/09/20 | Josephine Fina | 0.80 | Review, revise Fira stipulation (.6); correspond with C. Foster re same (.2). |
| 09/09/20 | Carrie Therese Oppenheim | 0.20 | Correspond with K&E team re automatic stay hearing transcripts. |
| 09/10/20 | Erica D. Clark | 0.10 | Correspond with opposing counsel re lift stay stipulation. |
| 09/10/20 | Josephine Fina | 0.60 | Review, analyze automatic stay work in process (.5); correspond with C. Foster re automatic stay stipulations and violation letter (.1). |
| 09/10/20 | Ciara Foster | 0.70 | Correspond with JW re lift stay stipulation (.2); correspond with outside counsel re meet and confer (.2); telephone conference with Company re Johnson lift stay (.3). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011526
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/20 | Ciara Foster | 0.90 | Draft and revise filing version of lift stay stipulation (.5); correspond with K&E and outside counsel re same (.2); correspond with UCC re same (.2). |
| 09/13/20 | Ciara Foster | 0.80 | Correspond with K&E team re lift stay issues (.4); correspond with outside counsel re same (.2); correspond with parties re lift stay stipulation (.2). |
| 09/14/20 | Josephine Fina | 0.70 | Correspond with C. Foster re stipulations and stay violation letter (.2); review, analyze Alaniz stipulation and correspond with Duane Morris re same (.3); correspond with C. Garza re same (.2). |
| 09/14/20 | Ciara Foster | 1.50 | Telephone conferences with counterparties re lift stay requests (.8); correspond with K&E team re same (.4); correspond with counsel to insurance providers re stipulation (.3). |
| 09/15/20 | Kristen Kelly Farnsworth | 0.20 | Review, analyze docket re Pennsylvania appeal of automatic stay (.1); correspond with S. Tatum and A. Russell re same (.1). |
| 09/15/20 | Josephine Fina | 1.20 | Correspond with C. Garza re Alaniz stipulation (.1); correspond with C. Foster re Fira stipulation (.2); correspond with A. Schwarzman and C. Foster re Alaniz stipulation (.2); correspond with Company re same (.2); correspond with Company re Francis Creek stay violation letter (.1); telephone conference with C. Foster re Johnson stipulation (.1); review, analyze background materials re same (.3). |
| 09/15/20 | Ciara Foster | 0.90 | Telephone conference with J. Fina re stipulation (.3); correspond with K&E team re same (.4); telephone conferences with counterparties re lift stay issues (.2). |
| 09/16/20 | Josephine Fina | 2.30 | Correspond with C. Foster re Fira stipulation (.2); correspond with J. Tinkham re same (.2); draft Johnson stipulation (1.4); research, review, analyze precedent re same (.4); correspond with C. Foster re same (.1);. |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011526
Chesapeake Energy Corporation      Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/17/20 | Josephine Fina | 1.50 | Correspond with J. Tinkham re Fira stipulation (.2); review, revise same (.1); correspond with C. Foster re same (.1); correspond with Company re Frances Creek letter (.1); review, revise same (.8); correspond with C. Foster, A. Schwarzman re same (.2). |
| 09/18/20 | Josephine Fina | 0.20 | Correspond with E. Clark re Delasandro lift stay objection (.1); correspond with A. Schwarzman re Frances Creek stay violation letter (.1). |
| 09/18/20 | Rahul D. Vashi, P.C. | 1.00 | Correspond and conference with K&E team re Petty collateral valuation. |
| 09/19/20 | Josephine Fina | 0.60 | Review, revise Frances Creek letter (.3); correspond with C. Foster re same (.1); correspond with C. Foster re stay workstreams in process (.2). |
| 09/20/20 | Josephine Fina | 0.40 | Correspond with C. Foster re Johnson stipulation (.1); review, revise automatic stay violation letter (.2); correspond with A. Schwarzman, C. Foster re same (.1). |
| 09/21/20 | Erica D. Clark | 0.50 | Conference with K&E and JW teams re motion to reconsider lift stay stipulation (.2); conference with Company and advisors re same (.3). |
| 09/21/20 | Josephine Fina | 1.30 | Review, revise Johnson stipulation (.4); correspond with C. Foster, A. Schwarzman re same (.2); review, analyze Delasandro motion to reconsider (.2); telephone conference with C. Foster, E. Clark, JW team re same (.2); review, revise automatic stay violation letter (.2); correspond with Company re same (.1). |
| 09/21/20 | Ciara Foster | 0.90 | Correspond with K&E team re lift stay stipulations (.3); review and revise same (.4); correspond with outside counsel re same (.2). |
| 09/22/20 | Kristen Kelly Farnsworth | 0.10 | Download scheduling order re Pennsylvania Attorney General appeal and circulate for attorney review. |
| 09/23/20 | Kristen Kelly Farnsworth | 0.10 | Create and circulate calendar notices re Pennsylvania Attorney General appeal briefing schedule. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011526
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/20 | Josephine Fina | 0.30 | Review, analyze correspondence with Duane Morris re Lombrana stipulation (.1); correspond with C. Foster re Lombrana stipulation (.1); correspond with C. Foster re Fira stipulation (.1). |
| 09/23/20 | Tricia Lynn Schwallier | 0.90 | Telephone conference with Company, K&E team re Wendland, automatic stay considerations (.4); review, analyze re same (.5). |
| 09/24/20 | Maggie Adams | 1.40 | Review and analyze Delasandro complaint and related documents. |
| 09/24/20 | Erica D. Clark | 1.10 | Review, analyze issues and precedent re motion to reconsider lift stay stipulation (.9); conference and correspond with K&E team re same (.2). |
| 09/24/20 | Josephine Fina | 0.40 | Correspond with C. Foster re automatic stay stipulations (.1); correspond with Company re Alaniz stipulation (.1); correspond with C. Foster re Frances Creek letter (.1); correspond with Company re same (.1). |
| 09/24/20 | Dave Gremling | 4.60 | Review, analyze Delasandro reconsideration motion (1.1); draft, review, revise reply re same (3.5). |
| 09/25/20 | Maggie Adams | 2.60 | Review and revise reply to Delasandro complaint. |
| 09/25/20 | Josephine Fina | 2.50 | Telephone conference with J. Pangaro re Lombrana stipulation (.1); correspond with C. Foster re same (.1); correspond with Duane Morris team re same (.1); correspond with C. Foster re Alaniz stipulation (.2); review, analyze Alaniz and Johnson stipulations (.8); review, revise Alaniz stipulation (.4); correspond with UCC, RSA parties re Alaniz stipulation (.2); review, revise Johnson stipulation (.4); review, revise Fira stipulation (.2). |
| 09/25/20 | Dave Gremling | 1.10 | Review, analyze, revise objection to Delasandro motion to reconsider (.9); correspond with K&E team re same (.2). |
| 09/26/20 | Josephine Fina | 0.20 | Correspond with C. Foster re Johnson and Fira stipulations. |
| 09/27/20 | Kristen Kelly Farnsworth | 0.10 | Review and revise status update re Sixth Circuit appeal in Zehentbauer per request of P. Quamme. |

7

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number:  1020011526
Matter Number:  25325-11

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/27/20 | Josephine Fina | 0.20 | Review, revise and prepare Frances Creek letter for execution. |
| 09/28/20 | Maggie Adams | 1.30 | Review and analyze reply to Delasandro complaint. |
| 09/28/20 | Erica D. Clark | 2.60 | Review, comment on objection to motion to reconsider (1.2); review, analyze motion to reconsider and related materials re same (.6); research re same (.7); correspond with K&E team re same (.1). |
| 09/28/20 | Kristen Kelly Farnsworth | 0.20 | Review and revise status report re Zehentbauer appeal (.1); finalize and file status report re Zehentbauer appeal (.1). |
| 09/28/20 | Josephine Fina | 1.30 | Correspond with A. Schwarzman re Frances Creek stay violation letter (.1); correspond with C. Foster re Johnson and Fira stipulations (.1); correspond with C. Foster re Frances Creek letter (.1); research contact information re same (.1); review, analyze, revise Lombrana stipulation and requested language (.6); correspond with C. Foster re same (.1); correspond with M. Callaghan re Frances Creek letter (.2). |
| 09/28/20 | Ciara Foster | 1.80 | Correspond with K&E team re lift stay workstreams (.4); telephone conferences with same re same (.5); review and revise objections and stipulations re same (.5); review and revise lift stay tracker (.4). |
| 09/28/20 | Dave Gremling | 2.90 | Review, revise objection re Delasandro motion for reconsideration (2.6); correspond with K&E team re same (.3). |
| 09/29/20 | Erica D. Clark | 2.10 | Review, comment on objection to motion to reconsider (1.4); review, analyze issues and materials re same (.6); correspond with K&E team re same (.1). |
| 09/29/20 | Annie Laurette Dreisbach | 2.30 | Telephone conference with A. Schwarzman and C. Foster re automatic stay motion (.5); telephone conference with C. Foster re same (.2); correspond with C. Katrinak re same (.2); telephone conference with C. Katrinak re same (.2); research and analyze issues re same (1.2). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011526
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/20 | Kristen Kelly Farnsworth | 0.70 | Correspond with S. Tatum re Pennsylvania appellant's brief and authorities cited therein (.2); review, analyze Pennsylvania appellant's brief and download cases cited therein (.5). |
| 09/29/20 | Josephine Fina | 0.40 | Correspond with J. Chong re Frances Creek letter (.1); correspond with C. Foster re automatic stay work in process (.2); correspond with J. Pangaro re Lombrana stipulation (.1). |
| 09/29/20 | Ciara Foster | 2.70 | Review and analyze lift stay motions (.7); correspond with K&E team re same (.6); telephone conference with same re same (.4); correspond with J. Tinkham re stipulation to lift stay (.3); review and revise stipulation (.4); correspond with K&E team re same (.3). |
| 09/29/20 | Dave Gremling | 1.40 | Review, revise objection to motion to reconsider (1.2); correspond with K&E team re same (.2). |
| 09/29/20 | Cara Katrinak | 0.90 | Review, analyze documents re Louisiana lift stay, adequate protection motions (.8); correspond and telephone conference with A. Dreisbach re same (.1). |
| 09/29/20 | Carrie Therese Oppenheim | 0.70 | Draft objection to Johnson/Hudson lift stay motion and adequate protection request. |
| 09/29/20 | Matt Owen | 0.50 | Review, analyze PA AG's appellate brief. |
| 09/30/20 | Erica D. Clark | 0.40 | Conference and correspond with K&E team re objection to motion to reconsider (.3); review, analyze same (.1). |
| 09/30/20 | Annie Laurette Dreisbach | 2.30 | Review and analyze issues re motion to lift the automatic stay. |
| 09/30/20 | Josephine Fina | 0.50 | Telephone conference with J. Peguero re Lombrana stipulation (.1); correspond with C. Foster, A. Schwarzman re same (.2); correspond with J. Akard re Johnson stipulation (.1); review, revise same (.1). |
| 09/30/20 | Ciara Foster | 1.80 | Review and revise objection to motion to reconsider (.5); correspond with K&E team re same (.4); correspond with same re lift stay issues (.6); correspond with Duane Morris re revisions to stipulation (.3). |
| 09/30/20 | Dave Gremling | 0.30 | Review, revise objection to Delasandro motion to reconsider. |
| 09/30/20 | Andrew Townsell | 1.50 | Draft tracker re lift stay motions. |

Legal Services for the Period Ending September 30, 2020      Invoice Number:    1020011526
Chesapeake Energy Corporation      Matter Number:    25325-11
Automatic Stay Matters

**Total**      **83.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011527**
**Client Matter:** 25325-12

---

**In the Matter of Business Operations**

| | |
|---|---|
| For legal services rendered through September 30, 2020 (see attached Description of Legal Services for detail) | $ 651.00 |
| Total legal services rendered | $ 651.00 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011527 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-12 |
| Business Operations | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Stephen L. Iacovo | 0.60 | 1,085.00 | 651.00 |
| **TOTALS** | **0.60** | | **$ 651.00** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011527
Chesapeake Energy Corporation     Matter Number:     25325-12
Business Operations

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/20 | Stephen L. Iacovo | 0.30 | Correspond with Company re suspended funds issues and payments. |
| 09/30/20 | Stephen L. Iacovo | 0.30 | Review, analyze royalty order re royalty payments. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011528**
**Client Matter:** 25325-13

---

**In the Matter of Cash Management**

| | |
|---|---|
| For legal services rendered through September 30, 2020 (see attached Description of Legal Services for detail) | $ 434.00 |
| Total legal services rendered | $ 434.00 |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011528
Chesapeake Energy Corporation     Matter Number:     25325-13
Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen L. Iacovo | 0.40 | 1,085.00 | 434.00 |
| **TOTALS** | **0.40** | | **$ 434.00** |

Legal Services for the Period Ending September 30, 2020         Invoice Number:       1020011528
Chesapeake Energy Corporation                                   Matter Number:        25325-13
Cash Management

---

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/20 | Stephen L. Iacovo | 0.40 | Review, analyze bank statements and correspond with U.S. Trustee re compliance with cash management order. |
| **Total** | | **0.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020011529**
**Client Matter:** 25325-14

---

**In the Matter of Claims Administration and Objections**

| | |
|---|---:|
| For legal services rendered through September 30, 2020 (see attached Description of Legal Services for detail) | $ 38,685.50 |
| Total legal services rendered | $ 38,685.50 |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011529 |
| Chesapeake Energy Corporation | Matter Number: | 25325-14 |
| Claims Administration and Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 0.60 | 845.00 | 507.00 |
| Stephen L. Iacovo | 4.60 | 1,085.00 | 4,991.00 |
| Marc Kieselstein, P.C. | 6.90 | 1,635.00 | 11,281.50 |
| Kevin Liang | 2.10 | 740.00 | 1,554.00 |
| Carrie Therese Oppenheim | 0.40 | 445.00 | 178.00 |
| Tricia Lynn Schwallier | 3.60 | 1,035.00 | 3,726.00 |
| Alexandra Schwarzman | 0.70 | 1,165.00 | 815.50 |
| Andrew Townsell | 18.50 | 845.00 | 15,632.50 |
| **TOTALS** | **37.40** | | **$ 38,685.50** |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011529 |
| Chesapeake Energy Corporation | Matter Number: | 25325-14 |
| Claims Administration and Objections | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Stephen L. Iacovo | 0.90 | Revise removal deadline extension motion. |
| 09/03/20 | Carrie Therese Oppenheim | 0.20 | Finalize, arrange filing of bar date publication affidavits. |
| 09/04/20 | Stephen L. Iacovo | 0.30 | Research, analyze issues re removal. |
| 09/04/20 | Marc Kieselstein, P.C. | 0.50 | Consider next steps on Ohio settlement. |
| 09/08/20 | Stephen L. Iacovo | 0.20 | Correspond with K&E team re removal deadline extension. |
| 09/08/20 | Marc Kieselstein, P.C. | 1.20 | Consider Next steps on Ohio and Pennsylvania claims. |
| 09/08/20 | Kevin Liang | 0.20 | Telephone conference with creditor re proof of claim issues. |
| 09/08/20 | Carrie Therese Oppenheim | 0.20 | Finalize, arrange filing of bar date publication affidavits. |
| 09/08/20 | Andrew Townsell | 2.00 | Telephone conference with Pillsbury re environmental claim settlement (.4); correspond with M. Kieselstein, A. Schwarzman re same (.2); research re precedent re same (.8); draft same (.6). |
| 09/09/20 | Stephen L. Iacovo | 0.70 | Correspond with K&E team re removal deadline extension (.2); revise order re same (.1); review, analyze weekly claims report and correspond with K&E team re same (.4). |
| 09/09/20 | Andrew Townsell | 2.90 | Draft 9019 motion re settlement of Ohio environmental claims. |
| 09/10/20 | Marc Kieselstein, P.C. | 2.00 | Telephone conferences with DEP, DOJ and other agencies re wetland consent decree and potential settlement. |
| 09/10/20 | Kevin Liang | 0.30 | Telephone conference and correspondences with creditor re proof of claim issues. |
| 09/10/20 | Andrew Townsell | 3.10 | Draft, revise 9019 motion re settlement of Ohio environmental claims (2.9); correspond with C. Foster, K. Liang re same (.2). |
| 09/14/20 | Tricia Lynn Schwallier | 2.30 | Correspond with K&E team re administrative claim payment research (1.7); telephone conference with A. Schwarzman re same (.6). |
| 09/15/20 | Tricia Lynn Schwallier | 1.30 | Review, analyze research re administrative claim payment. |
| 09/16/20 | Stephen L. Iacovo | 0.70 | Revise removal deadline extension order. |

3

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011529
Chesapeake Energy Corporation     Matter Number:     25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/20 | Andrew Townsell | 0.70 | Analyze issues re solvency representations (.5); correspond with A. Schwarzman, K&E team re same (.2). |
| 09/17/20 | Stephen L. Iacovo | 0.70 | Revise removal deadline extension order. |
| 09/17/20 | Andrew Townsell | 1.50 | Revise 9019 motion re environmental violations. |
| 09/18/20 | Kevin Liang | 0.10 | Correspond with creditor re proof of claim issues. |
| 09/21/20 | Stephen L. Iacovo | 0.40 | Conference and correspond with counsel to royalty owners re potential proofs of claims. |
| 09/21/20 | Marc Kieselstein, P.C. | 1.00 | Review of and revisions to settlement agreement and motion re Ohio. |
| 09/21/20 | Andrew Townsell | 0.20 | Analyze issues re 9019 motion re Ohio environmental liabilities. |
| 09/22/20 | Stephen L. Iacovo | 0.30 | Telephone conference with claimant re proof of claim for contingent claim (.1); review, analyze unsecured claim summary (.2). |
| 09/22/20 | Kevin Liang | 0.20 | Telephone conference with creditor re claims issues. |
| 09/22/20 | Alexandra Schwarzman | 0.30 | Research re unclaimed property claims. |
| 09/22/20 | Andrew Townsell | 4.50 | Revise 9019 motion re Ohio environmental obligations (3.0); analyze issues re same (1.1); correspond with M. Kieselstein, A. Schwarzman re same (.4). |
| 09/23/20 | Marc Kieselstein, P.C. | 0.60 | Consider MSA assumption issues and related insurance issues related to prepetition accident. |
| 09/23/20 | Marc Kieselstein, P.C. | 0.50 | Consider potential Petty resolution. |
| 09/23/20 | Andrew Townsell | 0.70 | Review, provide comments to draft settlement agreement re environmental claims (.5); review draft presentation re same (.2). |
| 09/24/20 | Marc Kieselstein, P.C. | 1.10 | Consider insurance, indemnity and rejection issues related to prepetition accident (.6); potential Petty resolution (.5). |
| 09/25/20 | Erica D. Clark | 0.60 | Draft tracker re bar date objections and proof of claims requests. |
| 09/25/20 | Stephen L. Iacovo | 0.30 | Telephone conference with R. Niemerg re claim objection procedures (.1); research same (.2). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011529
Chesapeake Energy Corporation     Matter Number:     25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/20 | Andrew Townsell | 1.40 | Research re omnibus claims procedures precedent (.7); correspond with A. Schwarzman, S. Iacovo re same (.5); correspond with K&E team, JW re same (.2). |
| 09/26/20 | Andrew Townsell | 1.50 | Review, provide comments to draft settlement agreement re environmental claims (.6); revise 9019 motion re same (.9). |
| 09/28/20 | Stephen L. Iacovo | 0.10 | Telephone conference with bondholder re bar date order. |
| 09/28/20 | Alexandra Schwarzman | 0.40 | Telephone conference with Company re escheat claims (.3); correspond with Company re same (.1). |
| 09/30/20 | Kevin Liang | 1.30 | Research, analyze royalty claims issues and correspond with S. Iacovo re same. |

**Total**          **37.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011530**
**Client Matter:** 25325-15

---

**In the Matter of Creditor Communications**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)                    $ 9,742.00

Total legal services rendered                                             $ 9,742.00

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011530
Chesapeake Energy Corporation     Matter Number:     25325-15
Creditor Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Daniel T. Donovan, P.C. | 1.80 | 1,455.00 | 2,619.00 |
| Annie Laurette Dreisbach | 0.80 | 845.00 | 676.00 |
| Josephine Fina | 0.40 | 740.00 | 296.00 |
| Stephen L. Iacovo | 1.30 | 1,085.00 | 1,410.50 |
| Marc Kieselstein, P.C. | 1.60 | 1,635.00 | 2,616.00 |
| Kevin Liang | 2.30 | 740.00 | 1,702.00 |
| Andrew Townsell | 0.50 | 845.00 | 422.50 |
| **TOTALS** | **8.70** | | **$ 9,742.00** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011530
Chesapeake Energy Corporation     Matter Number:     25325-15
Creditor Communications

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Josephine Fina | 0.10 | Correspond with S. Iacovo re continued 341 meeting. |
| 09/01/20 | Stephen L. Iacovo | 0.20 | Telephone conference with noteholder re chapter 11 questions (.1); correspond with royalty owner re same (.1). |
| 09/04/20 | Josephine Fina | 0.20 | Correspond with S. Iacovo, Epiq team re creditor inquiry. |
| 09/04/20 | Stephen L. Iacovo | 0.50 | Telephone conferences with noteholders re chapter 11 questions. |
| 09/05/20 | Annie Laurette Dreisbach | 0.20 | Review and analyze issues re creditor inquiry. |
| 09/08/20 | Josephine Fina | 0.10 | Correspond with T. Kathryn re creditor information. |
| 09/08/20 | Andrew Townsell | 0.20 | Correspond with A&M re entity questions from counsel to unsecured notes trustee. |
| 09/09/20 | Daniel T. Donovan, P.C. | 1.00 | Correspond with K&E team re creditor issues. |
| 09/09/20 | Kevin Liang | 0.20 | Correspond and telephone conferences with creditors and K&E team re creditor issues. |
| 09/09/20 | Andrew Townsell | 0.20 | Correspond with counsel to unsecured notes trustee re entity inquiry. |
| 09/10/20 | Daniel T. Donovan, P.C. | 0.80 | Correspond with creditors re royalty issues (.4); review, analyze same (.4). |
| 09/10/20 | Stephen L. Iacovo | 0.20 | Telephone conference with bondholder re follow-up to 341 meeting. |
| 09/10/20 | Kevin Liang | 0.20 | Telephone conferences with K&E team and bondholder re creditor issues. |
| 09/11/20 | Kevin Liang | 1.10 | Correspond with creditor and K&E team re proof of claim issues (.4); revise telephone conference log re same (.4); telephone conferences with bondholder re proof of claim issues (.2); correspond with A&M re vendor issues (.1). |
| 09/14/20 | Marc Kieselstein, P.C. | 1.60 | Review Tracy Committee deposition transcript and consider issues (.6); participate in Dell'Osso preparation session (1.0). |
| 09/15/20 | Kevin Liang | 0.10 | Revise creditor communications tracker. |
| 09/17/20 | Kevin Liang | 0.10 | Telephone conference with royalty owner re royalty issues. |
| 09/20/20 | Stephen L. Iacovo | 0.40 | Respond to creditor and royalty owner inquiries from royalty committee counsel. |

3

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Creditor Communications

Invoice Number: 1020011530
Matter Number: 25325-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/20 | Andrew Townsell | 0.10 | Review and analyze summary re creditor communications and correspond with C. Katrinak re same. |
| 09/28/20 | Kevin Liang | 0.20 | Correspond with creditor re claims issues (.1); correspond with Epiq re creditor notices (.1). |
| 09/29/20 | Kevin Liang | 0.20 | Telephone conference with creditor re royalty leases issues. |
| 09/30/20 | Annie Laurette Dreisbach | 0.60 | Telephone conferences and correspond with creditors re proof of claim forms. |
| 09/30/20 | Kevin Liang | 0.20 | Correspond with K&E and Epiq re creditor notice issues. |
| **Total** | | **8.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020011531**
**Client Matter:** 25325-16

---

**In the Matter of DIP Financing/Cash Collateral**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)     $ 52,860.00

Total legal services rendered     $ 52,860.00

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011531 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Mary Kogut Brawley, P.C. | 8.30 | 1,325.00 | 10,997.50 |
| Erica D. Clark | 3.30 | 845.00 | 2,788.50 |
| Brian C. Greene, P.C. | 0.70 | 1,265.00 | 885.50 |
| Erik Hepler | 0.20 | 1,435.00 | 287.00 |
| Stephen L. Iacovo | 1.60 | 1,085.00 | 1,736.00 |
| Brooke Milbauer | 0.20 | 1,035.00 | 207.00 |
| Aisha M. Noor | 33.20 | 965.00 | 32,038.00 |
| Alexandra Schwarzman | 0.40 | 1,165.00 | 466.00 |
| Andrew Townsell | 3.60 | 845.00 | 3,042.00 |
| Lydia Yale | 1.50 | 275.00 | 412.50 |
| **TOTALS** | **53.00** | | **$ 52,860.00** |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011531 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/20 | Mary Kogut Brawley, P.C. | 1.00 | Review, analyze debtor in possession amendment and correspond with A. Noor re same (.4); correspond with P. Heringer re same (.3); review, analyze revised draft and comments re same (.3). |
| 09/01/20 | Erica D. Clark | 1.40 | Telephone conference and correspond with K&E team re debtor in possession amendment (.3); review, analyze issues and precedent re same (1.1). |
| 09/01/20 | Stephen L. Iacovo | 1.30 | Telephone conference with A. Noor re debtor in possession amendment (.2); telephone conference with A. Townsell and E. Clark re same (.3); review and analyze debtor in possession credit agreement re same (.3); correspond with Sidley re same (.1); review and analyze precedent re same (.4). |
| 09/01/20 | Aisha M. Noor | 2.70 | Review and revise debtor in possession amendment (1.9); conference with Company re same (.4); telephone conference with S. Iacovo re debtor in possession amendment and motion to approve same (.2); telephone conference with C. Fischer re debtor in possession amendment (.2). |
| 09/01/20 | Alexandra Schwarzman | 0.20 | Correspond re debtor in possession amendment re hedges. |
| 09/01/20 | Andrew Townsell | 1.30 | Telephone conference with S. Iacovo, E. Clark re debtor in possession credit agreement amendment (.3); correspond with same re same (.3); research precedent re same (.7). |
| 09/02/20 | Mary Kogut Brawley, P.C. | 0.30 | Review, analyze draft credit amendment. |
| 09/02/20 | Stephen L. Iacovo | 0.10 | Telephone conference with A. Noor re debtor in possession amendment. |
| 09/02/20 | Aisha M. Noor | 2.40 | Telephone conference with P. Heringer re debtor in possession amendment (.3); telephone conference with S. Iacovo re strategy re same (.2); telephone conferences with C. Fischer and C. Nichols re debtor in possession amendment (.8); correspond with Sidley re same (.1); summarize LC agreement (.8); correspond with K&E and A&M team re same (.2). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011531
Chesapeake Energy Corporation     Matter Number:     25325-16
DIP Financing/Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/20 | Mary Kogut Brawley, P.C. | 1.50 | Review, analyze discussions re credit amendment (.5); Review, analyze proposed form of LC (1.0). |
| 09/03/20 | Aisha M. Noor | 2.80 | Revise debtor in possession amendment (2.0); telephone conferences with P. Heringer, M. Brawley and opposing counsel re same (.8). |
| 09/03/20 | Andrew Townsell | 2.00 | Draft motion re amending debtor in possession credit agreement. |
| 09/03/20 | Lydia Yale | 1.50 | Research debtor in possession extension stipulation and motion (.3); draft and revise same (1.2). |
| 09/04/20 | Andrew Townsell | 0.30 | Revise motion re debtor in possession credit agreement amendment. |
| 09/08/20 | Aisha M. Noor | 0.60 | Coordinate with K&E team re debtor in possession amendment timing and logistics. |
| 09/09/20 | Erica D. Clark | 0.40 | Correspond with K&E team re post-petition invoices (.2); review, analyze final debtor in possession order re same (.2). |
| 09/09/20 | Stephen L. Iacovo | 0.20 | Correspond with stakeholders re debtor in possession amendment. |
| 09/09/20 | Aisha M. Noor | 2.10 | Revise debtor in possession amendment and coordinate distribution to various stakeholders (.9); analyze and answer questions re unencumbered properties (1.2). |
| 09/10/20 | Erica D. Clark | 0.10 | Correspond with K&E and A&M team re post-petition invoices. |
| 09/10/20 | Brooke Milbauer | 0.20 | Correspond with K&E team re debtor in possession amendment. |
| 09/10/20 | Aisha M. Noor | 1.30 | Analyze issue re post-effective date debtor in possession and exit facility fees (.6); summarize findings re same (.7). |
| 09/11/20 | Aisha M. Noor | 0.20 | Review and analyze comments from opposing counsel to debtor in possession amendment (.1); correspond with Company re same (.1). |
| 09/14/20 | Erica D. Clark | 0.50 | Review, analyze avoidance action proceeds issue (.4); correspond with K&E team re same (.1). |
| 09/14/20 | Aisha M. Noor | 1.70 | Review, analyze issues re closing for debtor in possession amendment (.3); review and revise 8-K re same (.9); answer questions from A&M team re lien analysis (.5). |

Legal Services for the Period Ending September 30, 2020  Invoice Number:  1020011531
Chesapeake Energy Corporation  Matter Number:  25325-16
DIP Financing/Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/20 | Aisha M. Noor | 2.70 | Review, analyze issues re debtor in possession amendment closing (1.5); telephone conference with P. Heringer re South Texas strategy (.7); correspond with K&E team re same (.5). |
| 09/16/20 | Mary Kogut Brawley, P.C. | 2.00 | Conference with K&E team re proposed midstream settlement and analyze same (.5); review, analyze issues re lien claims (1.5). |
| 09/16/20 | Aisha M. Noor | 4.70 | Conference with A. Schwarzman and M. Brawley (.4); review, analyze issues and questions re BVL entities (.4); analyze issues re lien perfection and priority of Company's royalty owners (3.9). |
| 09/17/20 | Mary Kogut Brawley, P.C. | 1.00 | Review, analyze issues and questions re lien claims. |
| 09/17/20 | Erik Hepler | 0.20 | Analyze issues re precautionary UCC filings. |
| 09/17/20 | Aisha M. Noor | 2.70 | Analyze priority and perfection issues re Petty leases (1.6); summarize same (1.1). |
| 09/18/20 | Aisha M. Noor | 1.80 | Telephone conference with advisors re Petty lease issue (.4); analyze RBL deed of trust (.8); telephone conference with M. May re certificate to accompany forecasted production reports and prepare initial draft of same (.6). |
| 09/21/20 | Aisha M. Noor | 1.20 | Analyze question re excluded collateral and summarize findings in correspondence to A&M team. |
| 09/22/20 | Erica D. Clark | 0.20 | Correspond with K&E and A&M teams re advisor invoices re debtor in possession. |
| 09/22/20 | Aisha M. Noor | 0.30 | Analyze corporate reorganization at emergence under debtor in possession and exit facilities. |
| 09/23/20 | Erica D. Clark | 0.20 | Correspond with A&M re lender invoices pursuant to debtor in possession order. |
| 09/23/20 | Aisha M. Noor | 0.50 | Review, revise NYS DEC letter of credit. |
| 09/24/20 | Aisha M. Noor | 1.70 | Analyze Company asset reorganization re debtor in possession and exit facilities (.7); draft memorandum re same (1.0). |
| 09/24/20 | Alexandra Schwarzman | 0.20 | Conference with J. Stuart re debtor in possession budget. |
| 09/25/20 | Erica D. Clark | 0.20 | Correspond with K&E and A&M teams re debtor in possession invoices. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011531
Chesapeake Energy Corporation     Matter Number:     25325-16
DIP Financing/Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/20 | Aisha M. Noor | 1.10 | Correspond with Norton Rose re certain mortgages. |
| 09/29/20 | Mary Kogut Brawley, P.C. | 1.00 | Review, analyze issues re LC and asset sale matters. |
| 09/29/20 | Mary Kogut Brawley, P.C. | 0.50 | Prepare for and attend conference with K&E team re title matters. |
| 09/29/20 | Aisha M. Noor | 1.20 | Prepare for and attend conference with K&E team re title (.9); telephone conference re work in process (.3). |
| 09/30/20 | Mary Kogut Brawley, P.C. | 1.00 | Review, analyze issues re LC and asset sale matters. |
| 09/30/20 | Erica D. Clark | 0.30 | Correspond with A&M and K&E teams re debtor in possession invoices. |
| 09/30/20 | Brian C. Greene, P.C. | 0.70 | Prepare for and telephone conference with M. Brawley re LCs (.2); telephone conference re LCs (.3); telephone conference re moving assets at emergence (.2). |
| 09/30/20 | Aisha M. Noor | 1.50 | Prepare for and attend conference with K&E team re letters of credit (1.0); prepare for and attend conference with K&E team re corporate reorganization (.5). |

**Total**     **53.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020011532**
**Client Matter:** 25325-17

---

**In the Matter of Employee Issues**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)                    $ 15,131.50

Total legal services rendered                                              $ 15,131.50

Legal Services for the Period Ending September 30, 2020          Invoice Number:          1020011532
Chesapeake Energy Corporation                                    Matter Number:           25325-17
Employee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Annie Laurette Dreisbach | 2.70 | 845.00 | 2,281.50 |
| Stephen L. Iacovo | 7.00 | 1,085.00 | 7,595.00 |
| Stephen Jacobson, P.C. | 1.30 | 1,365.00 | 1,774.50 |
| John Kleinjan | 2.80 | 1,035.00 | 2,898.00 |
| Alexandra Schwarzman | 0.50 | 1,165.00 | 582.50 |
| **TOTALS** | **14.30** | | **$ 15,131.50** |

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Employee Issues

Invoice Number: 1020011532
Matter Number: 25325-17

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/20 | Stephen L. Iacovo | 0.20 | Correspond with R. Turner re severance issues. |
| 09/08/20 | Stephen L. Iacovo | 2.90 | Telephone conference with Company and A&M re severance payments (.4); telephone conference with M. Henry re same (.3); telephone conference with Company re same (.2); telephone conference with A. Dreisbach re same (.6); review and correspond with Company re wages order and related diligence (1.4). |
| 09/08/20 | Stephen Jacobson, P.C. | 0.50 | Review, analyze bonus matters (.3); conference with K&E team re same (.2). |
| 09/08/20 | John Kleinjan | 0.40 | Telephone conference with S. Jacobson re incentive compensation (.2); review, analyze summary of incentive compensation (.1); telephone conference with S. Iacovo re incentive compensation (.1). |
| 09/09/20 | Annie Laurette Dreisbach | 1.10 | Draft and revise summary re employee compensation question. |
| 09/09/20 | Stephen L. Iacovo | 0.80 | Correspond with Company and K&E team re severance payments (.5); revise exhibit re same (.3). |
| 09/09/20 | John Kleinjan | 0.10 | Correspond with S. Jacobson re MIP. |
| 09/10/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with S. Iacovo and K&E team re employee compensation question (.2); analyze issues re same (.2). |
| 09/10/20 | Stephen L. Iacovo | 1.40 | Telephone conferences with A&M and Company re severance payments. |
| 09/11/20 | Stephen L. Iacovo | 0.30 | Telephone conference with A&M and Company re severance payments. |
| 09/11/20 | Stephen Jacobson, P.C. | 0.80 | Review, analyze MIP and employment agreement matters (.5); conference and correspond with K&E team re same (.3). |
| 09/11/20 | John Kleinjan | 0.80 | Review and analyze existing compensation arrangements (.2); telephone conference with Company, K&E team and J. Callahan re compensation planning (.3); correspond with WTW re compensation planning (.3). |
| 09/11/20 | Alexandra Schwarzman | 0.50 | Conference with Company, K&E team re compensation matters. |

3

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Employee Issues

Invoice Number: 1020011532
Matter Number: 25325-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/20 | John Kleinjan | 0.20 | Telephone conference with J. Callahan re severance plan. |
| 09/17/20 | Stephen L. Iacovo | 0.80 | Review and analyze wages order re field bonus program (.4); correspond with Company re same (.4). |
| 09/22/20 | John Kleinjan | 1.30 | Review and comment on WTW severance review deck (1.2); correspond with S. Price and S. Jacobson re WTW severance summary deck (.1). |
| 09/28/20 | Stephen L. Iacovo | 0.30 | Review and analyze field holiday bonus program. |
| 09/30/20 | Annie Laurette Dreisbach | 1.20 | Review and revise deck re employee compensation. |
| 09/30/20 | Stephen L. Iacovo | 0.30 | Review and correspond with Company re field holiday bonus program. |

**Total**      **14.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020011533**
**Client Matter:**  25325-18

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)          $ 256,161.00

Total legal services rendered                                     $ 256,161.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011533 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 2.90 | 740.00 | 2,146.00 |
| Christopher Atmar | 4.00 | 845.00 | 3,380.00 |
| Brooksany Barrowes | 1.50 | 1,345.00 | 2,017.50 |
| Annie Laurette Dreisbach | 50.50 | 845.00 | 42,672.50 |
| John C. Elkins | 1.20 | 740.00 | 888.00 |
| Ciara Foster | 8.70 | 1,035.00 | 9,004.50 |
| Christopher S.C. Heasley | 44.80 | 1,165.00 | 52,192.00 |
| Stephen L. Iacovo | 23.90 | 1,085.00 | 25,931.50 |
| Cara Katrinak | 77.90 | 740.00 | 57,646.00 |
| Marc Kieselstein, P.C. | 5.30 | 1,635.00 | 8,665.50 |
| Kevin Liang | 14.30 | 740.00 | 10,582.00 |
| R.J. Malenfant | 11.20 | 1,135.00 | 12,712.00 |
| Patrick J. Nash Jr., P.C. | 1.50 | 1,635.00 | 2,452.50 |
| Carrie Therese Oppenheim | 0.60 | 445.00 | 267.00 |
| Alexandra Schwarzman | 8.90 | 1,165.00 | 10,368.50 |
| Anthony Speier, P.C. | 9.90 | 1,495.00 | 14,800.50 |
| Dustin Lyle Womack | 0.60 | 725.00 | 435.00 |
| **TOTALS** | **267.70** | | **$ 256,161.00** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011533
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Maggie Adams | 2.90 | Research contract rejection issues (2.3); summarize same (.6). |
| 09/01/20 | Christopher Atmar | 0.60 | Telephone conference with K&E team re midstream agreements (.5); prepare for same (.1). |
| 09/01/20 | Brooksany Barrowes | 1.00 | Review, analyze midstream contract analysis and rejection matters. |
| 09/01/20 | Annie Laurette Dreisbach | 6.50 | Review and revise memorandum re contract rejection (3.9); research and analyze issues re same (1.4); review and revise letters to contract counterparties re contract performance (1.2). |
| 09/01/20 | Christopher S.C. Heasley | 2.50 | Telephone conference with K&E team re midstream agreements (.5); telephone conference with K&E team re work in process (.5); review, analyze Sunoco and Enterprise non-payment (1.5). |
| 09/01/20 | Stephen L. Iacovo | 1.20 | Telephone conference with counterparty to water agreement (.2); review research re same (.3); correspond with Company re same (.1); telephone conference with working group re midstream contracts (.4); correspond with C. Katrinak re rejected agreements (.2). |
| 09/01/20 | Cara Katrinak | 5.10 | Review, analyze water purchase and easement agreement (.7); research re temporary easements, rejection (1.1); draft summary, analysis re same (.9); correspond with S. Iacovo re same (.1); research re 365(d)(4) extension precedent (.4); review, analyze schedules re equipment leases (.4); correspond with A&M team re same (.2); draft, revise BLM, BIA assumption, assignment motion (1.3). |
| 09/01/20 | R.J. Malenfant | 0.50 | Telephone conference with K&E team re midstream agreements. |
| 09/01/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review issues re potential abandonment of certain basin. |
| 09/01/20 | Alexandra Schwarzman | 0.40 | Correspond re midstream strategy. |
| 09/01/20 | Anthony Speier, P.C. | 1.20 | Review, analyze midstream re negotiations (.7); telephone conference with K&E team re same (.5). |

Legal Services for the Period Ending September 30, 2020          Invoice Number:          1020011533
Chesapeake Energy Corporation                                    Matter Number:            25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/20 | Annie Laurette Dreisbach | 4.10 | Review and revise memorandum re contract rejection (3.6); correspond and telephone conference with S. Iacovo re same (.5). |
| 09/02/20 | Christopher S.C. Heasley | 2.00 | Review, analyze memorandum re contract rejection (1.4); review, analyze correspondence re same (.6). |
| 09/02/20 | Stephen L. Iacovo | 3.80 | Telephone conference with A. Dreisbach re contract rejection memorandum (.7); revise same (2.9); correspond with Reed Smith and K&E team re contract rejection motion (.2). |
| 09/02/20 | Cara Katrinak | 7.40 | Research assignment precedent and analyze same (2.1); draft, revise BLM, BIA motion re same (2.9); update schedule of assignments for same (1.3); correspond with S. Iacovo re same (.1); correspond with C. Oppenheim re 365(d)(4) extension (.1); telephone conference with J. Rafpor re IT contract rejection (.1); review, analyze correspondence re same (.1); draft summary re same (.3); correspond with A&M re same (.4). |
| 09/02/20 | R.J. Malenfant | 1.10 | Review, analyze Midcontinent purchase agreement revisions. |
| 09/02/20 | Carrie Therese Oppenheim | 0.60 | Draft 365(d)(4) motion. |
| 09/02/20 | Anthony Speier, P.C. | 1.40 | Review and analyze midstream rejection analysis. |
| 09/02/20 | Dustin Lyle Womack | 0.20 | Correspond with K. Young re rejectability of contract re covenants that run with land. |
| 09/03/20 | Christopher Atmar | 0.50 | Prepare for and participate in telephone conference with K&E team re midstream agreements. |
| 09/03/20 | Annie Laurette Dreisbach | 8.70 | Review and revise memorandum re contract rejection issue (3.9); telephone conference with A. Schwarzman and K&E team re same (.5); research and analyze issues re same (3.9); correspond with K&E team re same (.4). |
| 09/03/20 | Annie Laurette Dreisbach | 2.50 | Telephone conference with S. Iacovo, K&E team, Company, A&M and creditor teams re midstream agreement strategy (.5); review and revise letters to contract counterparties re contract performance issues (1.1); telephone conference with Company re same (.7); telephone conference with T. Atwood re same (.2). |

4

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011533
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/20 | Christopher S.C. Heasley | 4.00 | Telephone conference with K&E team re midstream analysis (.9); review, analyze correspondence re Haynesville analysis (.8); draft, revise contract analysis and memorandum (1.5); review, analyze same (.8). |
| 09/03/20 | Stephen L. Iacovo | 2.00 | Telephone conference with K&E team re midstream analysis (.9); telephone conference with T. Atwood re same (.4); telephone conference with K&E team re contract rejection memorandum (.5); correspond with Company and Reed Smith re rejection order (.2). |
| 09/03/20 | Cara Katrinak | 1.00 | Correspond with A&M re open landlord, equipment lessor issues (.2); review, analyze correspondence re same (.4); draft summary re status of same (.3); correspond with S. Iacovo re same (.1). |
| 09/03/20 | Kevin Liang | 3.60 | Research FERC rejection issues (1.9); draft summary re same (1.6); correspond with K&E team re same (.1). |
| 09/03/20 | R.J. Malenfant | 1.80 | Review, analyze midstream memorandum (1.3); telephone conference with K&E team re midstream contracts (.5). |
| 09/03/20 | Alexandra Schwarzman | 0.90 | Correspond re midstream (.3); conference with plan sponsors re same (.6). |
| 09/03/20 | Anthony Speier, P.C. | 1.70 | Telephone conference with K&E team re midstream contracts (.5); review, analyze correspondence re same (.6); participate in telephone conference with K&E team re contract rejection (.6). |
| 09/04/20 | Brooksany Barrowes | 0.50 | Review, analyze midstream contract analysis and rejection matters. |
| 09/04/20 | Annie Laurette Dreisbach | 12.50 | Review and revise memorandum re contract rejection (3.9); research and analyze issues re same (3.9); review and revise memorandum re research (3.2); correspond with A. Schwarzman and K&E team re same (.3); review and revise letters to contract counterparties re contract performance (.9); coordinate mailing of same (.3). |
| 09/04/20 | Christopher S.C. Heasley | 2.00 | Review and revise memorandum re contract rejections (.7); research issues re same (.3); review, analyze correspondence re same (1.0). |

5

Legal Services for the Period Ending September 30, 2020  Invoice Number:  1020011533
Chesapeake Energy Corporation  Matter Number:  25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/20 | Stephen L. Iacovo | 0.20 | Telephone conference with A. Schwarzman re contract rejection memorandum (.1); review, analyze comments to rejection order (.1). |
| 09/04/20 | Cara Katrinak | 2.80 | Research re abandonment language, lease rejection order (1.2); draft summary re same (.3); correspond with S. Iacovo re same (.3); draft proposed rejection order re same (1.0). |
| 09/04/20 | R.J. Malenfant | 1.00 | Review, analyze midstream memoranda. |
| 09/04/20 | Patrick J. Nash Jr., P.C. | 0.40 | Telephone conference with Company and other debtor advisors re midstream issues. |
| 09/07/20 | Christopher S.C. Heasley | 1.00 | Review, analyze issues re liens (.4); review, analyze correspondence re same (.6). |
| 09/08/20 | Annie Laurette Dreisbach | 1.50 | Research and analyze issues re contract rejection (1.1); correspond with K. Liang re same (.4). |
| 09/08/20 | Ciara Foster | 1.30 | Review research summary re FERC order (.4); correspond with K&E team re same (.2); correspond with A. Dreisbach re hearing scheduling (.2); review, analyze correspondence summary re next steps (.3); correspond with A. Dreisbach re same (.2). |
| 09/08/20 | Christopher S.C. Heasley | 2.50 | Review, analyze letter of intent and consent (1.3); telephone conference with K&E team re midstream agreements (.2); review and analyze GGA issues (.3); review, analyze correspondence re same (.7). |
| 09/08/20 | Stephen L. Iacovo | 1.10 | Telephone conference with K&E team re midstream agreements (.2); review and analyze memorandum, related issues re same (.5); revise rejection order (.2); correspond with rejected contract counterparty and A&M re equipment status and location (.2). |
| 09/08/20 | Cara Katrinak | 5.80 | Correspond with S. Iacovo, A&M team, Company team re revised proposed rejection order (.2); correspond with A. Grossi, A&M team re September lease rejection motion (.3); draft September lease rejection motion (2.3); draft declaration re same (1.6); review, analyze lease agreements re same (1.4). |
| 09/08/20 | Marc Kieselstein, P.C. | 1.20 | Consider Haynesville/Williams issues. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:    1020011533
Chesapeake Energy Corporation     Matter Number:    25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/20 | Kevin Liang | 5.70 | Review, analyze correspondence re FERC order research (.3); correspond with K&E team re same (.2); research, analyze rejection issues (2.1); draft summary re same (2.3); correspond with K&E team re same (.8). |
| 09/08/20 | Alexandra Schwarzman | 0.40 | Conference with Company, advisors re midstream contract (.3); conference with N. Dell'Osso re same (.1). |
| 09/08/20 | Anthony Speier, P.C. | 1.30 | Review, analyze correspondence, materials re (.5); participate in telephone conference with advisors re (.8). |
| 09/09/20 | Ciara Foster | 1.60 | Correspond with K&E team re ETC Tiger discovery requests (.4); telephone conference with K&E team re same (1.2). |
| 09/09/20 | Christopher S.C. Heasley | 1.50 | Review, analyze midstream contract analysis (.7); review, analyze correspondence re midstream issues (.8). |
| 09/09/20 | Stephen L. Iacovo | 0.90 | Research, revise memorandum re midstream agreement. |
| 09/09/20 | Cara Katrinak | 2.80 | Research, review, analyze treatment, language re federal oil and gas leases, assumption precedent. |
| 09/09/20 | Kevin Liang | 2.60 | Research re contract rejection (1.1); draft summary re same (.5); correspond with K&E team re same (1.0). |
| 09/10/20 | Christopher Atmar | 0.40 | Telephone conference with K&E team re midstream contracts (.2); prepare for same (.2). |
| 09/10/20 | Annie Laurette Dreisbach | 0.70 | Telephone conference with I. Iacovo and C. Heansley re contract rejection issue (.4); telephone conference with Company, A&M, K&E and plan sponsors re midstream contract strategy (.2); prepare for same (.1). |
| 09/10/20 | Christopher S.C. Heasley | 3.50 | Telephone conferences with K&E team re midstream agreement (.5); review slide deck re same (.5); review and revise contact rejection memorandum (1.7); telephone conferences re same (.8). |

Legal Services for the Period Ending September 30, 2020    Invoice Number:    1020011533
Chesapeake Energy Corporation    Matter Number:    25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/20 | Stephen L. Iacovo | 2.80 | Telephone conferences with K&E team re rejection of midstream agreement (.7); correspond with K&E team and Company re same (.3); research same (.7); telephone conference with K&E team re midstream agreements (.2); correspond with K&E team re motion to assume amended settlement agreement (.2); review, analyze materials re same (.2); correspond with C. Katrinak and Reed Smith re revised rejection order (.3); revise federal lease assignment motion (.2). |
| 09/10/20 | Cara Katrinak | 3.70 | Draft 365(d)(4) motion (1.3); research assignment precedent (1.2); revise tower lease rejection motion (.8); correspond with S. Iacovo, A&M team re same (.1); prepare revised proposed objection order (.2); correspond with JW team re certificate of counsel for same (.1). |
| 09/10/20 | Alexandra Schwarzman | 0.70 | Midstream telephone conference with plan sponsors (.3); correspond re same (.2); correspond re contract assumption (.2). |
| 09/10/20 | Anthony Speier, P.C. | 0.60 | Telephone conference with advisors re midstream negotiation process. |
| 09/11/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with S. Iacovo, K&E team and Company team re contract rejection questions. |
| 09/11/20 | Christopher S.C. Heasley | 2.00 | Telephone conference with Company re midstream contract issues (.5); review and analyze strategy re marketing rejections (1.5). |
| 09/11/20 | Stephen L. Iacovo | 0.50 | Telephone conference with Company and K&E team re midstream agreement. |
| 09/11/20 | Cara Katrinak | 1.10 | Revise, coordinate filing of certificate of counsel re rejection order (.3); correspond with landlord counsel re same (.1); review, analyze materials re settlement assumption motion (.7). |
| 09/11/20 | Alexandra Schwarzman | 0.60 | Conference with Company, K&E re midstream agreement (.3); conference with J. Cline re Enterprise (.3). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011533
Chesapeake Energy Corporation      Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/20 | Cara Katrinak | 2.20 | Review, revise tower lease rejection motion, declaration re A&M comments (.4); review, revise BIA, BLM assignment motion re executory contract language (.3); research, analyze precedent re same (.9); draft summary of same (.3); correspond with S. Iacovo re same (.3). |
| 09/14/20 | Christopher S.C. Heasley | 0.80 | Review and analyze UCC lien analysis. |
| 09/14/20 | Stephen L. Iacovo | 2.60 | Review, analyze midstream issues (1.9); revise federal lease assignment motion (.7). |
| 09/14/20 | Cara Katrinak | 2.00 | Draft summary re tower lease rejection motion status, filing plan (.2); correspond with S. Iacovo re same (.2); correspond with A&M team re same, revised rejection date (.2); correspond with Volvo counsel re lease payment (.1); revise tower lease rejection motion re updated rejection date (.4); revise BLM, BIA assignment motion (.9). |
| 09/14/20 | Marc Kieselstein, P.C. | 1.40 | Consider midstream alternatives and timing related thereto. |
| 09/14/20 | R.J. Malenfant | 0.50 | Review, analyze mortgage questions and answers from Alix. |
| 09/15/20 | Christopher Atmar | 0.40 | Telephone conference with K&E team re midstream contracts (.3); prepare for same (.1). |
| 09/15/20 | Annie Laurette Dreisbach | 1.90 | Research and analyze issues re contract rejection (.8); draft and revise summary re same (1.1). |
| 09/15/20 | Annie Laurette Dreisbach | 1.90 | Telephone conference with B. Barrowes re contested contract rejection proceeding (.3); telephone conference with C. Foster re same (.2); draft and revise summary re same (1.4). |
| 09/15/20 | Christopher S.C. Heasley | 1.50 | Telephone conference with K&E team re midstream contracts (.3); review, analyze liens (1.2). |
| 09/15/20 | Stephen L. Iacovo | 1.30 | Participate in midstream contracts telephone conference with Company and advisors (.3); revise federal lease assignment motion (.4); revise contract rejection motion (.6). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011533
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/20 | Cara Katrinak | 4.30 | Prepare and distribute tower lease rejection motion to K&E, A&M, JW, Company teams for review (1.1); revise same (2.6); coordinate distribution of same to creditors, UCC (.4); correspond with A&M team re lease payment inquiry (.2). |
| 09/15/20 | R.J. Malenfant | 0.30 | Participate in telephone conference re midstream contracts. |
| 09/15/20 | Anthony Speier, P.C. | 0.50 | Telephone conference with K&E team, advisors re midstream contracts. |
| 09/16/20 | Christopher Atmar | 0.20 | Review and analyze midstream agreement re suspension rights. |
| 09/16/20 | Annie Laurette Dreisbach | 2.70 | Research and analyze issues re contract rejection (2.1); review and analyze materials re same (.2); telephone conference with K. Liang re same (.2); telephone conference with C. Foster re same (.2). |
| 09/16/20 | John C. Elkins | 1.20 | Review, analyze midstream agreements for rejection issues. |
| 09/16/20 | Stephen L. Iacovo | 1.10 | Review and analyze midstream agreement issues. |
| 09/16/20 | Cara Katrinak | 1.70 | Review, analyze settlement agreements, proposed amendment, correspondence (1.1); draft motion shell re same (.6). |
| 09/16/20 | Marc Kieselstein, P.C. | 2.20 | Review, analyze midstream strategy for Louisiana assets and related documents (1.5); telephone conference with Company re same (.7). |
| 09/16/20 | R.J. Malenfant | 0.40 | Review, analyze contract rejection analysis (.2); review, analyze Petty lien matters (.2). |
| 09/16/20 | Alexandra Schwarzman | 0.40 | Correspond with K&E team re rejection motion (.2); correspond with K&E team re midstream contracts (.2). |
| 09/17/20 | Christopher Atmar | 0.40 | Prepare for and participate in telephone conference with K&E team re midstream agreements. |
| 09/17/20 | Ciara Foster | 1.70 | Telephone conference with A. Schwarzman re motion to compel (.2); review, analyze materials re same (1.2); correspond with K&E team re same (.3). |
| 09/17/20 | Christopher S.C. Heasley | 2.50 | Review and analyze royalty issues (1.2); review, analyze correspondence re midstream contracts (1.3). |

Legal Services for the Period Ending September 30, 2020   Invoice Number:   1020011533
Chesapeake Energy Corporation   Matter Number:   25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/20 | Stephen L. Iacovo | 0.50 | Telephone conference with Company and plan sponsors re midstream agreements (.3); review, analyze materials re same (.2). |
| 09/17/20 | Cara Katrinak | 5.30 | Review, analyze settlement agreements, amendment (1.4); draft, revise assumption motion re same (3.9). |
| 09/17/20 | Kevin Liang | 0.40 | Telephone conference with K&E team re midstream agreement update (.3); review, analyze gathering contract issue (.1). |
| 09/17/20 | Patrick J. Nash Jr., P.C. | 0.70 | Telephone conference with D. Klein re midstream savings (.3); review correspondence from D. Klein re midstream savings (.2); prepare correspondence to other debtor advisors re midstream savings issue (.2). |
| 09/17/20 | Alexandra Schwarzman | 0.20 | Conference with K. Glodowski re midstream. |
| 09/17/20 | Dustin Lyle Womack | 0.40 | Research Louisiana law re rejection of real rights (.3); correspond with K. Young re Louisiana law (.1). |
| 09/18/20 | Christopher S.C. Heasley | 2.00 | Review, analyze issues re royalties (.3); review, analyze correspondence re same (1.0); review, analyze midstream contract (.7). |
| 09/18/20 | Stephen L. Iacovo | 0.80 | Telephone conference with K. Liang re midstream contract research (.1); telephone conferences with Company re executory contract rejections (.5); revise tower lease rejection motion (.2). |
| 09/18/20 | Cara Katrinak | 6.80 | Review, revise BLM, BIA motion (1.2); research, review, revise Bouziden motion (2.7); research, draft, revise 365(d)(4) extension motion (2.9). |
| 09/18/20 | Kevin Liang | 0.10 | Telephone conference with S. Iacovo re rejection of contracts. |
| 09/18/20 | Alexandra Schwarzman | 2.60 | Conference with K. Glodowski re midstream (.3); correspond with K&E re same (.6); conference with plan sponsors re same (.5); conference with Company re midstream agreement (.4); conference with P. Nash re same (.2); review and revise contract assumption motion (.6). |
| 09/20/20 | Kevin Liang | 1.10 | Review, analyze rejection issues. |

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011533
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/20 | Annie Laurette Dreisbach | 0.90 | Review and analyze issues re potential contract rejection (.8); correspond with K. Liang re same (.1). |
| 09/21/20 | Christopher S.C. Heasley | 3.00 | Review, analyze asset transfers and reorganization (.8); telephone conference with K&E team re midstream contracts (.6); review, analyze midstream agreement (1.0); telephone conference with K&E team re same (.6). |
| 09/21/20 | Stephen L. Iacovo | 2.10 | Telephone conference with K&E team and V&E re midstream agreement (.5); telephone conference with C. Katrinak and Company re federal lease assignments (.3); revise motion re same (.7); review, analyze data (.2); correspond with counsel to rejected lease counterparty re claims (.1); revise 365(d)(4) extension motion (.3). |
| 09/21/20 | Cara Katrinak | 1.60 | Review, revise Bouziden motion re K&E comments (1.1); telephone conference with Company, S. Iacovo, R. Niemerg re state oil and gas leases (.4); prepare for same (.1). |
| 09/21/20 | Kevin Liang | 0.80 | Review, analyze rejection issues (.6); correspond with K&E team re same (.2). |
| 09/21/20 | R.J. Malenfant | 0.90 | Telephone conference with K&E team re moving assets (.7); review, analyze issues re same (.2). |
| 09/21/20 | Alexandra Schwarzman | 0.80 | Prepare for and attend conference with V&E re midstream. |
| 09/22/20 | Annie Laurette Dreisbach | 4.90 | Review and analyze issues re contract performance (1.6); review and analyze contracts re same (1.8); draft and revise summary re same (1.0); telephone conference with K&E, Company and A&M team re midstream agreements (.5). |
| 09/22/20 | Christopher S.C. Heasley | 2.50 | Review, analyze issues re asset transfers and reorganization (1.7); telephone conference with Company re midstream contracts (.8). |
| 09/22/20 | Stephen L. Iacovo | 0.80 | Telephone conference with C. Katrinak re assumption and assignment of federal leases (.3); revise 365(d)(4) motion (.5). |

Legal Services for the Period Ending September 30, 2020  Invoice Number:  1020011533
Chesapeake Energy Corporation        Matter Number:   25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/20 | Cara Katrinak | 4.60 | Telephone conference with S. Iacovo re 365(d)(4) extension, BLM, BIA, Bouziden motions (.3); review, revise 365(d)(4) extension motion (1.2); review, revise Bouziden motion (.9); review, revise BLM, BIA motion (2.2). |
| 09/22/20 | Marc Kieselstein, P.C. | 0.50 | Review, analyze Williams negotiations and related issues. |
| 09/22/20 | R.J. Malenfant | 1.00 | Review, analyze matters re basin analysis. |
| 09/22/20 | Alexandra Schwarzman | 1.40 | Conference with M. May re seismic (.4); midstream telephone conference with Company, advisors (.7); conference with Company re contract rejection (.3). |
| 09/22/20 | Anthony Speier, P.C. | 0.40 | Telephone conference with advisors re work in process. |
| 09/23/20 | Ciara Foster | 1.20 | Review, analyze FERC motion (.7); correspond with K&E team re same (.3); correspond with K&E team re FERC appeal (.2). |
| 09/23/20 | Christopher S.C. Heasley | 2.00 | Review and analyze asset transfers and diligence request. |
| 09/23/20 | Stephen L. Iacovo | 0.50 | Review and revise 365(d)(4) extension motion (.3); correspond with A&M and rejected lease counterparty re repossession of equipment and related claims (.2). |
| 09/23/20 | Cara Katrinak | 2.40 | Research, analyze precedent re 365(d)(4) orders (1.3); review, revise 365(d)(4) extension motion (1.1). |
| 09/23/20 | R.J. Malenfant | 0.50 | Review, analyze diligence materials. |
| 09/23/20 | Anthony Speier, P.C. | 0.50 | Participate in telephone conference with advisors re open items. |
| 09/24/20 | Christopher Atmar | 1.50 | Participate in telephone conference with advisors re midstream agreements (.4); prepare for same (.1); review, revise purchase and sale agreement comparison chart (1.0). |
| 09/24/20 | Annie Laurette Dreisbach | 0.70 | Telephone conference with key stakeholders, A&M, Company and K&E team re midstream strategy (.5); correspond with A. Schwarzman re contract counterparty performance issue (.2). |
| 09/24/20 | Ciara Foster | 1.40 | Correspond with K&E team re FERC motion to compel (.4); review and revise same (.7); correspond with J. Fina re same (.3). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011533
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/20 | Christopher S.C. Heasley | 2.00 | Review, analyze issues re entity reorganization (.4); telephone conference with Company re same (.6); review, analyze issues re midstream agreements (1.0). |
| 09/24/20 | Stephen L. Iacovo | 0.30 | Telephone conference with K&E team re midstream agreements. |
| 09/24/20 | Cara Katrinak | 6.50 | Research, analyze precedent re assumption and assignment (1.6); review, revise BIA and BLM assignment motion (3.7); research lease inquiries and correspond with A&M team re same (1.2). |
| 09/24/20 | R.J. Malenfant | 3.20 | Participate in telephone conference re midstream agreements (.4); draft summaries of material agreements (1.5); telephone conference with Company re asset sales and related strategy (1.2); prepare for same (.1). |
| 09/24/20 | Alexandra Schwarzman | 0.30 | Conference with plan sponsors re midstream agreements. |
| 09/24/20 | Anthony Speier, P.C. | 1.30 | Review and analyze comments to purchase sale agreement. |
| 09/25/20 | Christopher S.C. Heasley | 1.50 | Review, analyze issues re entity reorganization and debt review. |
| 09/25/20 | Stephen L. Iacovo | 0.70 | Review and revise exclusivity motion. |
| 09/25/20 | Cara Katrinak | 2.20 | Review, revise 365(d)(4) extension motion re sponsor comments, filing version (.9); research and correspond with S. Iacovo re precedent re same (1.0); correspond with S. Iacovo re same (.3). |
| 09/25/20 | Alexandra Schwarzman | 0.20 | Review and revise 365(d)(4) motion. |
| 09/25/20 | Anthony Speier, P.C. | 1.00 | Review and analyze comments to transaction documents. |
| 09/28/20 | Annie Laurette Dreisbach | 0.50 | Correspond with T. Atwood re rejected contract (.2); review and analyze same (.3). |
| 09/28/20 | Ciara Foster | 0.90 | Correspond with K&E team re FERC motion to compel (.4); review and revise same (.3); correspond with RSA parties re same (.2). |
| 09/28/20 | Stephen L. Iacovo | 0.70 | Telephone conference with C. Katrinak re settlement assumption motion (.1); review and revise same (.6). |

Legal Services for the Period Ending September 30, 2020

Invoice Number: 1020011533

Chesapeake Energy Corporation

Matter Number: 25325-18

Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/20 | Cara Katrinak | 7.20 | Review, revise Bouziden motion (2.6); telephone conference with S. Iacovo re same (.1); research and analyze case law re dischargeability, plugging (2.3); correspond with S. Iacovo re same (.3); revise Bouziden motion (1.7); correspond with A&M team re lease inquiry updates (.2). |
| 09/29/20 | Christopher S.C. Heasley | 2.50 | Review, analyze correspondence re midstream agreements (1.0); review, analyze issues re entity shifting (.6); review, analyze correspondence re same (.9). |
| 09/30/20 | Ciara Foster | 0.60 | Correspond with K&E re motion to enforce stipulation (.3); correspond with Company re same (.3). |
| 09/30/20 | Christopher S.C. Heasley | 3.50 | Review, analyze correspondence re midstream agreements (1.4); review, analyze correspondence re entity shifting (2.1). |
| 09/30/20 | Cara Katrinak | 1.40 | Revise Bouziden motion (1.1); correspond with Company re same (.2); telephone conference with A. Schwarzman re setoff research (.1). |

**Total**      **267.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020011534**
**Client Matter:** 25325-19

---

**In the Matter of Governance, Corp. & Securities Matters**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)          $ 124,361.00

Total legal services rendered                                    $ 124,361.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| | | |
|---|---|---|
| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011534 |
| Chesapeake Energy Corporation | Matter Number: | 25325-19 |
| Governance, Corp. & Securities Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erica D. Clark | 0.20 | 845.00 | 169.00 |
| Annie Laurette Dreisbach | 6.80 | 845.00 | 5,746.00 |
| Tony Flor | 4.10 | 740.00 | 3,034.00 |
| Ciara Foster | 0.30 | 1,035.00 | 310.50 |
| Christopher Fox | 32.10 | 1,085.00 | 34,828.50 |
| Adam Garmezy | 9.10 | 1,135.00 | 10,328.50 |
| Stephen L. Iacovo | 0.10 | 1,085.00 | 108.50 |
| Cara Katrinak | 2.20 | 740.00 | 1,628.00 |
| Marc Kieselstein, P.C. | 0.80 | 1,635.00 | 1,308.00 |
| Kevin Liang | 0.30 | 740.00 | 222.00 |
| James Long | 11.30 | 965.00 | 10,904.50 |
| Brooke Milbauer | 6.90 | 1,035.00 | 7,141.50 |
| Patrick J. Nash Jr., P.C. | 0.20 | 1,635.00 | 327.00 |
| John D. Pitts, P.C. | 1.60 | 1,295.00 | 2,072.00 |
| Michael Wayne Rigdon | 15.20 | 1,175.00 | 17,860.00 |
| Drue A. Santora | 0.30 | 1,175.00 | 352.50 |
| Alexandra Schwarzman | 1.20 | 1,165.00 | 1,398.00 |
| Julian J. Seiguer, P.C. | 12.00 | 1,495.00 | 17,940.00 |
| Enoch Varner | 6.70 | 1,195.00 | 8,006.50 |
| Logan Weissler | 0.80 | 845.00 | 676.00 |
| **TOTALS** | **112.20** | | **$ 124,361.00** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011534
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Marc Kieselstein, P.C. | 0.80 | Board update telephone conference. |
| 09/01/20 | Alexandra Schwarzman | 0.50 | Telephone conference with board. |
| 09/01/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze issues re corporate and securities matters. |
| 09/01/20 | Logan Weissler | 0.30 | Correspond with Epiq and K&E team re rights offering (.2); correspond with M. Rigdon re same (.1). |
| 09/02/20 | Julian J. Seiguer, P.C. | 1.30 | Review, analyze issues re corporate and securities matters. |
| 09/03/20 | Logan Weissler | 0.50 | Review and revise plan documentation (.4); correspond with B. Milbauer re same (.1). |
| 09/04/20 | Cara Katrinak | 0.40 | Review, analyze docket re shareholder, unsecured letter filings (.2); summarize same (.1); correspond with A. Townsell, C. Foster re same (.1). |
| 09/07/20 | Adam Garmezy | 0.20 | Correspond with K&E team re rights offering documents. |
| 09/07/20 | Michael Wayne Rigdon | 0.50 | Prepare documents re rights offering and related action items. |
| 09/07/20 | Julian J. Seiguer, P.C. | 0.80 | Review, analyze issues re corporate and securities matters. |
| 09/08/20 | Annie Laurette Dreisbach | 1.40 | Review and revise backstop commitment agreement re confirmation timeline (.9); correspond with S. Iacovo re same (.5). |
| 09/08/20 | Ciara Foster | 0.30 | Correspond with K&E team re rights offering. |
| 09/08/20 | Christopher Fox | 1.70 | Review questions and comments from Davis Polk re rights offering procedures (1.0); telephone conference with K&E team re case status (.7). |
| 09/08/20 | Michael Wayne Rigdon | 0.80 | Telephone conference with K&E team re work in process (.3); prepare documents re transaction matters (.5). |
| 09/08/20 | Julian J. Seiguer, P.C. | 0.50 | Review, analyze issues re corporate and securities matters. |
| 09/09/20 | Adam Garmezy | 0.20 | Correspond with K&E team re registration rights agreement. |
| 09/09/20 | Michael Wayne Rigdon | 0.80 | Review, analyze issues re rights offering. |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011534 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-19 |
| Governance, Corp. & Securities Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/10/20 | Christopher Fox | 4.20 | Review, analyze correspondence with Epiq and DPW re rights offering (.5); correspond with M. Rigdon re same (.9); telephone conference with K&E team re case status (.3); correspond with DPW, K&E team re rights offering (1.0); review, revise rights offering procedures (1.5). |
| 09/10/20 | Adam Garmezy | 0.20 | Analyze issues re credit facility amendment and rights offering documents and correspond with K&E team re same. |
| 09/10/20 | Alexandra Schwarzman | 0.40 | Correspond re board meeting (.1); conference with D. Hershberger re post-effective date trading (.3). |
| 09/10/20 | Julian J. Seiguer, P.C. | 0.50 | Review, analyze issues re corporate and securities matters. |
| 09/11/20 | Christopher Fox | 2.00 | Review, revise plan of reorganization (1.1); review, analyze DPW comments to rights offering procedures and subscription forms (.9). |
| 09/11/20 | James Long | 2.10 | Draft amendment to backstop commitment agreement (2.0); correspond with A. Garmezy re same (.1). |
| 09/11/20 | Julian J. Seiguer, P.C. | 0.50 | Review, analyze issues re corporate and securities matters. |
| 09/13/20 | Christopher Fox | 2.60 | Review, analyze comments from Epiq re rights offering documents (.3); review, analyze comments from Davis Polk re rights offering documents (.3); revise rights offering documents (2.0). |
| 09/14/20 | Erica D. Clark | 0.20 | Correspond with K&E and Rothschild teams re pre-petition interest issue (.1); review, analyze issues re same (.1). |
| 09/14/20 | Christopher Fox | 1.00 | Revise rights offering documents (.9); correspond with M. Rigdon re same (.1). |
| 09/14/20 | Adam Garmezy | 0.10 | Correspond with K&E team re rights offering. |
| 09/14/20 | Brooke Milbauer | 2.70 | Correspond with K&E team re debtor in possession amendment (1.0); review, revise debtor in possession 8-K (1.5); correspond with K&E team re same (.2). |
| 09/14/20 | Michael Wayne Rigdon | 1.00 | Prepare documents re 8-K (.2); correspond with K&E team re same (.8). |
| 09/14/20 | Julian J. Seiguer, P.C. | 0.80 | Review, analyze issues re corporate and securities matters. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011534
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/20 | Christopher Fox | 0.70 | Telephone conference with K&E team re emergence status (.1); correspond with B. Quinn at Davis Polk re rights offering documents (.3); summarize rights offering documents (.2); correspond with K&E team re same (.1). |
| 09/16/20 | Adam Garmezy | 0.30 | Correspond with K&E team re BCA amendment. |
| 09/16/20 | Kevin Liang | 0.30 | Review, analyze issues re notes (.2); correspond with K&E team re same (.1). |
| 09/17/20 | Christopher Fox | 0.80 | Telephone conference with K&E team re case status (.3); review, comment on proposed timeline re key backstop commitment agreement dates (.5). |
| 09/17/20 | Adam Garmezy | 0.70 | Prepare BCA amendment and analyze rights offering mechanics (.5); correspond with K&E team re same (.2). |
| 09/17/20 | Brooke Milbauer | 0.30 | Telephone conference with K&E team re case status. |
| 09/17/20 | Michael Wayne Rigdon | 0.50 | Telephone conference with K&E team re transactional matters (.4); prepare documents re same (.1). |
| 09/17/20 | Drue A. Santora | 0.30 | Review ISDA termination agreement and correspond with P. Heringer re same. |
| 09/18/20 | Christopher Fox | 2.00 | Review, analyze rights offering documents (.7); correspond with M. Rigdon re rights offering procedures (.2); correspond with B. Quinn re rights offering procedures (.2); draft summary of issues re rights offering documents (.8); correspond with Epiq re same (.1). |
| 09/18/20 | Adam Garmezy | 0.90 | Analyze rights offering mechanics and prepare BCA amendment (.7); correspond with K&E team re same (.2). |
| 09/18/20 | James Long | 1.50 | Draft amendment to backstop commitment agreement re timing of certain action items (1.0); correspond with C. Fox and L. Weissler re same (.2); correspond with S. Iacovo and A. Garmezy re same (.3). |
| 09/18/20 | Michael Wayne Rigdon | 0.50 | Prepare documents re rights offering. |
| 09/21/20 | Tony Flor | 0.50 | Prepare for and participate in telephone conference with K&E team re rights offering. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011534
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/21/20 | Christopher Fox | 2.00 | Conference with Epiq re rights offering documents and logistical concerns (1.0); draft summary of key issues re rights offering procedures and circulate to working group (.4); correspond with K&E team re same (.1); correspond with Davis Polk re rights offering procedure timing and logistics of backstop parties tendering notes (.5). |
| 09/21/20 | Cara Katrinak | 0.70 | Review, analyze new shareholder letters re tracker (.4); summarize same (.3). |
| 09/21/20 | Brooke Milbauer | 0.50 | Telephone conference re rights offering procedures. |
| 09/21/20 | John D. Pitts, P.C. | 0.30 | Review, analyze issues re asset organization. |
| 09/21/20 | Michael Wayne Rigdon | 1.00 | Review, analyze correspondence re rights offering planning. |
| 09/21/20 | Julian J. Seiguer, P.C. | 0.50 | Review, analyze issues re corporate and securities matters. |
| 09/21/20 | Enoch Varner | 1.00 | Telephone conference with K&E team re rationalization of assets (.3); correspond with K&E team re same (.1); review, analyze materials re same (.6). |
| 09/22/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E, DPW, Epiq and Akin teams re rights offering procedures. |
| 09/22/20 | Christopher Fox | 2.70 | Review, analyze backstop commitment agreement (.5); correspond with Akin Gump and Davis Polk teams re tender of second lien notes for backstop parties and trading of backstop claims (1.0); review, analyze list of proposed amendments to backstop commitment agreement and provide comments (.2); comment on same (.1); correspond with M. Rigdon re transfer of claims apart from subscription rights under backstop commitment agreement (.4); draft summary of backstop commitment agreement provisions (.5). |
| 09/22/20 | Adam Garmezy | 0.60 | Analyze issues re BCA amendment and rights offering (.2); analyze issues re Mid-Con sales process and correspond with K&E team re same (.4). |
| 09/22/20 | Brooke Milbauer | 1.70 | Correspond with DPW, Akin re rights offering procedures (.6); review and revise checklist and circulate comments to K&E working group (1.1). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011534
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review board update correspondence in preparation to send. |
| 09/22/20 | Michael Wayne Rigdon | 1.00 | Correspond with K&E team re rights offering (.6); review, analyze issues re same (.4). |
| 09/22/20 | Alexandra Schwarzman | 0.30 | Draft board update. |
| 09/22/20 | Julian J. Seiguer, P.C. | 1.30 | Review, analyze issues re corporate and securities matters. |
| 09/22/20 | Enoch Varner | 1.50 | Correspond with K&E team re asset movement (.2); review, analyze diligence request list and prepare comments to same after reviewing public filings on EDGAR (1.3). |
| 09/23/20 | Tony Flor | 0.60 | Review, revise NYSE and SEC items checklist. |
| 09/23/20 | Christopher Fox | 1.50 | Correspond with M. Rigdon re rights offering procedures (.3); draft summary of rights offering sequencing issues (1.1); correspond with M. Rigdon re same (.1). |
| 09/23/20 | Adam Garmezy | 0.60 | Analyze BCA amendment and rights offering mechanics. |
| 09/23/20 | Brooke Milbauer | 0.40 | Review and revise emergence checklist. |
| 09/23/20 | John D. Pitts, P.C. | 0.10 | Correspond with K&E team re asset realignment. |
| 09/23/20 | Michael Wayne Rigdon | 1.30 | Review, analyze issues re rights offering process (.5); correspond with Company re management selling shares (.5); correspond with K&E team re same (.3). |
| 09/23/20 | Julian J. Seiguer, P.C. | 0.80 | Review, analyze issues re corporate and securities matters. |
| 09/24/20 | Annie Laurette Dreisbach | 2.70 | Correspond with A. Garmezy and K&E team re backstop commitment agreement and confirmation timeline (.4); participate in telephone conference with C. Fox and K&E team re same (.3); review and analyze issues re same (.9); telephone conference with advisor working group re disclosure statement exhibits (.6); draft and revise summary re same (.5). |
| 09/24/20 | Tony Flor | 1.80 | Prepare for telephone conference with K&E team re status (.5); review, revise emergence checklist re NYSE and SEC items (1.0); review, revise governance checklist (.3). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011534
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/20 | Christopher Fox | 3.00 | Revise rights offering documents re discussions with M. Rigdon, Epiq and send revised documents to Davis Polk and Akin Gump teams (.7); correspond with Akin, DPW re same (.3); revise grid for proposed BCA dates (.6); correspond with Akin, DPW re same (.4); telephone conference with K&E team re rights offering mechanics and backstop commitment agreement dates (.3); telephone conference with K&E team re work in process (.3); correspond with Epiq re rights offering mechanics (.4). |
| 09/24/20 | Adam Garmezy | 2.20 | Review, analyze issues re BCA and rights offering mechanics (2.0); correspond with K&E team re same (.2). |
| 09/24/20 | Stephen L. Iacovo | 0.10 | Telephone conference with K&E team re rights offering procedures and backstop commitment agreement. |
| 09/24/20 | James Long | 1.00 | Analyze issues re amendment to backstop commitment agreement (.5); correspond with A. Garmezy, A. Dreisbach and S. Iacovo re same (.5). |
| 09/24/20 | Brooke Milbauer | 0.80 | Telephone conference with K&E team re rights offering (.3); review, revise emergence checklist (.5). |
| 09/24/20 | Michael Wayne Rigdon | 2.50 | Telephone conference with K&E team re transaction matters (1.1); telephone conference with K&E team re transaction matters (.7); telephone conference with K&E team re dates and process for rights offering (.5); coordinate telephone conference re same (.2). |
| 09/24/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze issues re corporate and securities matters. |
| 09/24/20 | Enoch Varner | 0.40 | Telephone conference with K&E team to discuss asset rationalization. |
| 09/25/20 | Tony Flor | 0.50 | Review, revise corporate governance checklist (.2); telephone conference re rights offering (.2); prepare for same (.1) |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011534
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/20 | Christopher Fox | 1.50 | Telephone conference with DPW, Akin re rights offering documents (1.0); correspond with M. Rigdon re approach to trading of claims for backstop parties (.3); coordinate telephone conference with DPW, Akin, Eqiq (.2). |
| 09/25/20 | Adam Garmezy | 0.30 | Review, analyze issues re BCA and rights offering mechanics (.1); correspond with K&E team re same (.2). |
| 09/25/20 | Adam Garmezy | 0.50 | Telephone conference with Akin, DPW re rights offering and BCA mechanics. |
| 09/25/20 | Cara Katrinak | 1.10 | Review, analyze docket re new shareholder, unsecured letters (.3); revise tracker re same (.8). |
| 09/25/20 | Brooke Milbauer | 0.50 | Telephone conference with K&E team re rights offering documents. |
| 09/25/20 | Michael Wayne Rigdon | 1.80 | Prepare documents re rights offering (.7); correspond with K&E team re same (1.1). |
| 09/25/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze issues re corporate and securities matters. |
| 09/26/20 | Adam Garmezy | 0.20 | Review, analyze issues re RCA amendment (.1); correspond with K&E team re same (.1). |
| 09/26/20 | Michael Wayne Rigdon | 1.00 | Review, analyze issues re rights offering, related securities analysis and process. |
| 09/27/20 | Christopher Fox | 1.50 | Revise rights offering documents re new proposed backstop dates. |
| 09/27/20 | Adam Garmezy | 0.20 | Review, analyze issues re rights offering mechanics (.1); correspond with K&E team re same (.1). |
| 09/28/20 | Christopher Fox | 2.50 | Correspond with M. Rigdon re rights offering documents (.3); revise rights offering subscription forms (1.0); review, analyze comments to rights offering procedures (.4); correspond with M. Rigdon re rights offering subscription forms (.3); review, analyze proposed dates for rights offering (.2); review, comment on closing checklist (.3). |
| 09/28/20 | Adam Garmezy | 0.20 | Review and analyze new organizational documents, rights offering (.1); review, analyze correspondence re same (.1). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011534
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/20 | James Long | 2.50 | Review termination triggers in backstop commitment agreement (2.0); correspond with A. Garmezy re same (.3); correspond with M. Dupre re same (.2). |
| 09/28/20 | Michael Wayne Rigdon | 1.00 | Correspond with K&E re rights offering and securities matters. |
| 09/28/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze corporate and securities issues. |
| 09/28/20 | Enoch Varner | 2.50 | Review, analyze asset movements and diligence materials. |
| 09/29/20 | Annie Laurette Dreisbach | 0.80 | Review and analyze non-disclosure agreements. |
| 09/29/20 | Tony Flor | 0.70 | Research and compile warrant agreement precedents (.2); review and summarize provisions of plan and restructuring term sheet re registration rights and entitlement to warrants (.5). |
| 09/29/20 | Christopher Fox | 1.20 | Telephone conference with Davis Polk and Akin Gump teams re warrant agreement and registration rights agreement (.5); draft correspondence to Davis Polk re backstop subscription form (.7). |
| 09/29/20 | Adam Garmezy | 0.40 | Review, analyze issues re backstop and rights offering mechanics (.2); correspond with K&E team re same (.2). |
| 09/29/20 | James Long | 3.40 | Review termination triggers in backstop commitment agreement. |
| 09/29/20 | John D. Pitts, P.C. | 0.20 | Correspond with K&E team re required organizational documents. |
| 09/29/20 | Michael Wayne Rigdon | 1.50 | Telephone conference with creditors' counsel re RRA and warrant agreement (.5); correspond with K&E team re action items (1.0). |
| 09/29/20 | Julian J. Seiguer, P.C. | 1.00 | Review, analyze issues re corporate and securities matters. |
| 09/29/20 | Enoch Varner | 0.30 | Review, analyze governance term sheet. |
| 09/30/20 | Annie Laurette Dreisbach | 1.40 | Review and revise non-disclosure statements (1.2); correspond with counterparties re same (.2). |
| 09/30/20 | Christopher Fox | 1.20 | Revise rights offering documents (.5); prepare same (.5); correspond with M. Rigdon re process on rights offering documents and timing of filing (.2). |

Legal Services for the Period Ending September 30, 2020       Invoice Number:      1020011534
Chesapeake Energy Corporation       Matter Number:      25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/20 | Adam Garmezy | 1.30 | Review, analyze issues re corporate workstreams (.5); telephone conference with Company re entity and asset transfers (.4); correspond with K&E team re same (.4). |
| 09/30/20 | James Long | 0.80 | Review, analyze bylaw and charter precedent (.5); correspond with A. Garmezy re same (.3). |
| 09/30/20 | John D. Pitts, P.C. | 1.00 | Telephone conference with Company re entity and asset restructuring (.4); correspond with K&E team re same (.6). |
| 09/30/20 | Enoch Varner | 1.00 | Correspond with K&E team re asset movement (.2); telephone conference with Company re same (.4); telephone conference with K&E team re same (.4). |

**Total**       **112.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011535**
**Client Matter:** 25325-20

---

**In the Matter of Hearings**

| | |
|---|---:|
| For legal services rendered through September 30, 2020 (see attached Description of Legal Services for detail) | $ 4,309.00 |
| Total legal services rendered | $ 4,309.00 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011535
Chesapeake Energy Corporation     Matter Number:     25325-20
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Cara Katrinak | 0.60 | 740.00 | 444.00 |
| Kevin Liang | 0.50 | 740.00 | 370.00 |
| Alexandra Schwarzman | 3.00 | 1,165.00 | 3,495.00 |
| **TOTALS** | **4.10** | | **$ 4,309.00** |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011535 |
| Chesapeake Energy Corporation | Matter Number: | 25325-20 |
| Hearings | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/20 | Cara Katrinak | 0.60 | Telephonically attend hearing re Petty Wier status conference. |
| 09/30/20 | Kevin Liang | 0.50 | Telephonically attend hearing. |
| 09/30/20 | Alexandra Schwarzman | 3.00 | Prepare for and attend status conference (2.7); follow up conferences re same (.3). |

**Total**      **4.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020011536**
**Client Matter:**  25325-21

---

**In the Matter of Insurance and Related Matters**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)      $ 4,701.50

Total legal services rendered      $ 4,701.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011536
Chesapeake Energy Corporation                               Matter Number:       25325-21
Insurance and Related Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen L. Iacovo | 1.50 | 1,085.00 | 1,627.50 |
| Kevin Liang | 3.00 | 740.00 | 2,220.00 |
| William T. Pruitt | 0.70 | 1,220.00 | 854.00 |
| **TOTALS** | **5.20** | | **$ 4,701.50** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011536
Chesapeake Energy Corporation     Matter Number:     25325-21
Insurance and Related Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/20 | Kevin Liang | 0.20 | Correspond with K&E team re surety bond issues. |
| 09/11/20 | Kevin Liang | 0.40 | Review, analyze surety bond issues (.2); correspond with K&E team re same (.2). |
| 09/15/20 | Kevin Liang | 0.10 | Review, analyze surety bond issues. |
| 09/17/20 | Stephen L. Iacovo | 1.10 | Research re surety bonds. |
| 09/17/20 | Kevin Liang | 1.60 | Research surety bond issue and correspond with K&E team re same. |
| 09/21/20 | Stephen L. Iacovo | 0.20 | Telephone conference with L. Budde re surety bonds. |
| 09/22/20 | William T. Pruitt | 0.70 | Analyze insurance issues and telephone conference with A. Schwarzman re same (.3); review and analyze insurance policy and correspond with A. Schwarzman re same (.4). |
| 09/28/20 | Stephen L. Iacovo | 0.20 | Telephone conference with Company and K. Liang re surety bonds. |
| 09/29/20 | Kevin Liang | 0.70 | Review, analyze surety bond issues and correspond with K&E team and Company re same. |

**Total**                           **5.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011537**
**Client Matter:** 25325-22

**In the Matter of K&E Fee & Emp. Application & Objections**

| | |
|---|---:|
| For legal services rendered through September 30, 2020 (see attached Description of Legal Services for detail) | $ 31,281.00 |
| Total legal services rendered | $ 31,281.00 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011537 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-22 |
| K&E Fee & Emp. Application & Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 5.50 | 740.00 | 4,070.00 |
| Erica D. Clark | 5.20 | 845.00 | 4,394.00 |
| John C. Elkins | 2.10 | 740.00 | 1,554.00 |
| Josephine Fina | 2.70 | 740.00 | 1,998.00 |
| Dave Gremling | 1.40 | 740.00 | 1,036.00 |
| Stephen L. Iacovo | 5.40 | 1,085.00 | 5,859.00 |
| Cara Katrinak | 3.40 | 740.00 | 2,516.00 |
| Kevin Liang | 1.30 | 740.00 | 962.00 |
| Eric Nyberg | 19.50 | 265.00 | 5,167.50 |
| Carrie Therese Oppenheim | 1.70 | 445.00 | 756.50 |
| Alexandra Schwarzman | 0.70 | 1,165.00 | 815.50 |
| Nick Ustaski | 2.50 | 740.00 | 1,850.00 |
| Lydia Yale | 1.10 | 275.00 | 302.50 |
| **TOTALS** | **52.50** | | **$ 31,281.00** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011537
Chesapeake Energy Corporation     Matter Number:     25325-22
K&E Fee & Emp. Application & Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/20 | Stephen L. Iacovo | 2.20 | Revise fee statement re U.S. Trustee guidelines. |
| 09/08/20 | Stephen L. Iacovo | 1.90 | Revise fee statement re U.S. Trustee guidelines. |
| 09/08/20 | Carrie Therese Oppenheim | 0.30 | Draft, revise first K&E fee statement. |
| 09/08/20 | Lydia Yale | 1.00 | Draft monthly fee statement. |
| 09/09/20 | Josephine Fina | 0.20 | Correspond with E. Clark, S. Iacovo re new parties in interest. |
| 09/09/20 | Stephen L. Iacovo | 0.20 | Review additional interested parties list for supplemental K&E declaration. |
| 09/10/20 | Josephine Fina | 0.30 | Correspond with S. Iacovo re new parties in interest (.1); correspond with E. Clark and S. Iacovo re same (.2). |
| 09/14/20 | Erica D. Clark | 0.70 | Conference and correspond with K&E team re supplemental conflicts review (.5); correspond with K&E team re invoices for fee statement (.1); review, analyze same (.1). |
| 09/14/20 | Josephine Fina | 0.50 | Correspond with S. Iacovo and E. Clark re new parties in interest (.1); telephone conference re same (.4). |
| 09/14/20 | Stephen L. Iacovo | 0.70 | Telephone conference with K&E team re supplemental retention declaration (.2); revise K&E fee statement re U.S. Trustee guidelines (.5). |
| 09/15/20 | Alexandra Schwarzman | 0.40 | Review and revise fee statement. |
| 09/16/20 | Josephine Fina | 1.30 | Revise parties in interest list re new parties (1.2); correspond with E. Clark re same (.1). |
| 09/19/20 | Erica D. Clark | 0.70 | Review, revise K&E invoices re U.S. Trustee guidelines and privilege. |
| 09/21/20 | Erica D. Clark | 0.10 | Correspond with K&E team re conflicts clearance. |
| 09/22/20 | Erica D. Clark | 0.20 | Correspond with K&E team re invoice review, fee statement. |
| 09/22/20 | Carrie Therese Oppenheim | 1.00 | Draft, revise first monthly K&E fee statement. |
| 09/22/20 | Lydia Yale | 0.10 | Draft first fee statement. |

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
K&E Fee & Emp. Application & Objections

Invoice Number: 1020011537
Matter Number: 25325-22

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/23/20 | Erica D. Clark | 1.00 | Review, analyze, prepare June/July fee statement (.5); correspond with K&E team re same (.1); review supplemental parties in interest list (.3); correspond with K&E team re same (.1). |
| 09/23/20 | Stephen L. Iacovo | 0.40 | Review July fee statement. |
| 09/23/20 | Alexandra Schwarzman | 0.30 | Review and finalize fee statement. |
| 09/24/20 | Maggie Adams | 2.80 | Review, analyze precedent re PwC retention application precedent (1.0); review, analyze PwC retention application (1.1); summarize same (.7). |
| 09/24/20 | Erica D. Clark | 0.10 | Correspond with K&E team re June/July fee statement. |
| 09/24/20 | Carrie Therese Oppenheim | 0.20 | Revise first monthly fee statement. |
| 09/25/20 | Erica D. Clark | 0.10 | Correspond with K&E team re conflicts clearance. |
| 09/25/20 | Josephine Fina | 0.20 | Correspond with E. Nyberg re new parties in interest and conflicts searches. |
| 09/26/20 | Erica D. Clark | 0.10 | Correspond with K&E team re conflicts clearance. |
| 09/28/20 | Erica D. Clark | 0.70 | Prepare June/July fee statement for filing (.4); correspondences with K&E team re same (.2); correspond with conflicts re supplemental disclosures (.1). |
| 09/28/20 | Josephine Fina | 0.10 | Correspond with E. Nyberg re new parties in interest and conflicts searches. |
| 09/28/20 | Eric Nyberg | 5.00 | Organize and prepare parties for conflicts searching for creditors/entities (1.5); analyze update for supplemental disclosure of creditors/entities (3.5). |
| 09/28/20 | Carrie Therese Oppenheim | 0.20 | Finalize K&E first monthly fee statement (.1); correspond with P. Marcum re filed fee statement (.1). |
| 09/29/20 | Erica D. Clark | 0.80 | Review, analyze issues and coordinate materials re invoice review for U.S. Trustee compliance (.6); correspond with K&E team re same (.2). |
| 09/29/20 | Josephine Fina | 0.10 | Correspond with E. Nyberg re conflict searches. |
| 09/29/20 | Cara Katrinak | 1.10 | Review, revise K&E invoices re U.S. Trustee guidelines, privilege. |

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
K&E Fee & Emp. Application & Objections

Invoice Number: 1020011537
Matter Number: 25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/20 | Kevin Liang | 1.30 | Review, revise June through July K&E invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 09/29/20 | Eric Nyberg | 5.00 | Analyze update for supplemental disclosure of creditors/entities. |
| 09/29/20 | Nick Ustaski | 2.50 | Review, revise K&E invoices re U.S. Trustee guidelines, privilege. |
| 09/30/20 | Maggie Adams | 2.70 | Review, revise K&E invoices re U.S. Trustee guidelines, privilege. |
| 09/30/20 | Erica D. Clark | 0.20 | Correspond with K&E team re conflicts reports. |
| 09/30/20 | Erica D. Clark | 0.50 | Review, revise K&E invoices re U.S. Trustee guidelines, privilege (.4); correspond with K&E team re same (.1). |
| 09/30/20 | John C. Elkins | 2.10 | Review, revise K&E invoices re U.S. Trustee guidelines, privilege. |
| 09/30/20 | Dave Gremling | 1.40 | Review, revise K&E invoices re U.S. Trustee guidelines, confidentiality and compliance. |
| 09/30/20 | Cara Katrinak | 2.30 | Review, revise K&E invoices re U.S. Trustee guidelines, privilege. |
| 09/30/20 | Eric Nyberg | 9.50 | Analyze update for supplemental disclosure of creditors/entities. |

**Total** **52.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011538**
**Client Matter:** 25325-23

---

**In the Matter of Non-K&E Fee & Emp. Application & Object.**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)                     $ 42,439.00

Total legal services rendered                                                          $ 42,439.00

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011538 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-23 |
| Non-K&E Fee & Emp. Application & Object. | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 13.50 | 740.00 | 9,990.00 |
| Erica D. Clark | 6.60 | 845.00 | 5,577.00 |
| Josephine Fina | 17.80 | 740.00 | 13,172.00 |
| Ciara Foster | 3.10 | 1,035.00 | 3,208.50 |
| Stephen L. Iacovo | 4.40 | 1,085.00 | 4,774.00 |
| Kevin Liang | 0.80 | 740.00 | 592.00 |
| Patrick J. Nash Jr., P.C. | 0.20 | 1,635.00 | 327.00 |
| Alexandra Schwarzman | 0.30 | 1,165.00 | 349.50 |
| Andrew Townsell | 5.20 | 845.00 | 4,394.00 |
| Lydia Yale | 0.20 | 275.00 | 55.00 |
| **TOTALS** | **52.10** | | **$ 42,439.00** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:    1020011538
Chesapeake Energy Corporation     Matter Number:    25325-23
Non-K&E Fee & Emp. Application & Object.

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Maggie Adams | 0.40 | Review, analyze declaration of disinterestedness (.2); prepare same for filing (.1); revise tracker re same (.1). |
| 09/01/20 | Erica D. Clark | 1.90 | Telephone conference with PwC team re PwC retention application (.1); revise PwC retention application (.6); review, analyze issues and precedent re same (.8); telephone conference and correspond with K&E team re same (.4). |
| 09/01/20 | Josephine Fina | 2.00 | Review, revise PwC retention application (1.6); correspond with E. Clark and K. Peguero re same (.2); correspond with PwC team re same (.1); correspond with S. Iacovo re EY retention application (.1). |
| 09/01/20 | Ciara Foster | 1.00 | Review and revise PwC retention application (.8); correspond with K&E team re same (.2). |
| 09/01/20 | Stephen L. Iacovo | 0.20 | Review additional ordinary course professionals and correspond with A. Townsell re same. |
| 09/01/20 | Andrew Townsell | 0.70 | Correspond with professionals re declarations (.3); analyze same (.2); correspond with M. Adams, JW team re same (.2). |
| 09/02/20 | Maggie Adams | 1.90 | Review and analyze declarations of disinterestedness (.3); update tracker re same (.2); prepare same (.3); draft notice of amended ordinary course professional list (1.1). |
| 09/02/20 | Erica D. Clark | 1.40 | Conference and correspond with PwC team re retention application (.3); correspond with K&E team re same (.2); review, analyze issues and comment on same (.9). |
| 09/02/20 | Josephine Fina | 0.60 | Correspond with PwC team re PwC retention application (.2); correspond with JW team re same (.2); correspond with Denbury team re same (.2). |
| 09/02/20 | Stephen L. Iacovo | 0.30 | Revise notice of amended ordinary course professionals list. |
| 09/02/20 | Andrew Townsell | 1.00 | Correspond with professionals, JW, M. Adams re declarations (.6); analyze declarations (.3); analyze tracker re same (.1). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011538
Chesapeake Energy Corporation     Matter Number:     25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/20 | Maggie Adams | 1.30 | Review and analyze declarations of disinterestedness (.8); revise tracker re same (.3); prepare same (.2). |
| 09/03/20 | Josephine Fina | 0.10 | Correspond with Denbury team re PwC application. |
| 09/03/20 | Andrew Townsell | 1.00 | Analyze ordinary course professional tracker re declaration status (.3); correspond with Company, K&E team re same (.2); correspond with JW re filing declarations (.1); analyze issues re additional ordinary course professionals (.3); correspond with S. Iacovo re same (.1). |
| 09/04/20 | Maggie Adams | 1.00 | Review and analyze declarations of disinterestedness (.5); revise tracker re same (.3); prepare same (.2). |
| 09/04/20 | Josephine Fina | 0.40 | Correspond with E. Clark, C. Foster re PwC application (.2); correspond with EY team re EY application (.1); correspond with PwC team re PwC application (.1). |
| 09/08/20 | Maggie Adams | 0.40 | Review and analyze declarations of disinterestedness (.3); revise tracker re same (.1). |
| 09/08/20 | Josephine Fina | 1.90 | Review, revise PwC application (1.2); correspond with C. Foster re same (.2); correspond with A. Schwarzman re same (.2); correspond with Company re same (.3). |
| 09/08/20 | Andrew Townsell | 0.50 | Review, provide comments re ordinary course professional declaration (.2); correspond with Company re new ordinary course professional (.3). |
| 09/09/20 | Maggie Adams | 1.40 | Draft notice of amended ordinary course professional list (1.1); prepare declaration of disinterestedness (.1); revise tracker re same (.2). |
| 09/09/20 | Erica D. Clark | 0.10 | Correspond with K&E team re PwC retention application. |
| 09/09/20 | Josephine Fina | 0.50 | Correspond with J. Bienstock re PwC retention application (.3); correspond with E. Clark re same (.1); correspond with Company re same (.1). |
| 09/09/20 | Stephen L. Iacovo | 0.20 | Correspond with A&M and Company re ordinary course professionals. |

Legal Services for the Period Ending September 30, 2020          Invoice Number:          1020011538
Chesapeake Energy Corporation                                     Matter Number:            25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/20 | Andrew Townsell | 0.20 | Review notice re amendment to ordinary course professional lists (.1); correspond with K&E team re same (.1). |
| 09/10/20 | Maggie Adams | 1.70 | Review and analyze declarations of disinterestedness (.8); research precedent re same (.6); comment on same (.3). |
| 09/10/20 | Erica D. Clark | 0.40 | Review, analyze correspondence and issues re PwC retention application. |
| 09/10/20 | Josephine Fina | 1.80 | Correspond with E. Clark, C. Foster re PwC retention application (.1); correspond with N. Dell'Osso re same (.2); correspond with JW team re same (.3); revise, compile same for filing (.9); correspond with C. Foster re same (.3). |
| 09/10/20 | Ciara Foster | 1.20 | Review and revise PWC retention application (.5); correspond with K&E team re same (.3); correspond with J. Fina re same (.2); correspond with JW team re filings (.2). |
| 09/10/20 | Stephen L. Iacovo | 0.30 | Correspond with ordinary course professional re retention requirements. |
| 09/10/20 | Andrew Townsell | 0.10 | Analyze issues re potential ordinary course professional additions. |
| 09/11/20 | Maggie Adams | 1.40 | Review and analyze declarations of disinterestedness (.3); revise notice of supplemental ordinary course professional (1.1). |
| 09/11/20 | Erica D. Clark | 0.60 | Correspond with K&E team re PwC retention application (.2); review and provide comments re same (.4). |
| 09/11/20 | Josephine Fina | 1.90 | Correspond with K. Peguero re PwC retention application (.2); review, analyze same (.3); correspond with C. Foster, E. Clark re same (.2); correspond with PwC team re same (.1); review, revise same (.5); compile and finalize same for filing (.4); correspond with A. Schwarzman re same (.1); correspond with JW team re filing of same (.1). |
| 09/11/20 | Ciara Foster | 0.90 | Review and revise PwC retention applications (.5); correspond with K&E team re same (.4). |
| 09/11/20 | Stephen L. Iacovo | 0.20 | Revise notice of additional ordinary course professional. |

Legal Services for the Period Ending September 30, 2020    Invoice Number:    1020011538
Chesapeake Energy Corporation    Matter Number:    25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/11/20 | Andrew Townsell | 0.50 | Correspond with S. Iacovo re potential ordinary course professional additions (.1); correspond with same re Deloitte declaration (.1); correspond with A&M, Company, K&E team re adding Protiviti as ordinary course professional (.3). |
| 09/13/20 | Josephine Fina | 0.20 | Correspond with E. Clark and PwC re filed retention application. |
| 09/14/20 | Maggie Adams | 0.40 | Prepare notice of amended ordinary course professional lists. |
| 09/14/20 | Josephine Fina | 1.20 | Correspond with S. Iacovo re EY application (.2); review, revise same (1.0). |
| 09/14/20 | Stephen L. Iacovo | 1.20 | Review and revise EY retention application. |
| 09/14/20 | Andrew Townsell | 0.30 | Correspond with K&E team re filing ordinary course professional notice, declarations (.1); review same (.2). |
| 09/15/20 | Josephine Fina | 1.80 | Correspond with S. Iacovo re EY application (.1); correspond with EY team re same (.1); correspond with JW team re same (.1); correspond with A. Schwarzman re same (.1); review, revise EY application (1.1); correspond with S. Iacovo re same (.2); correspond with A. Schwarzman re same (.1). |
| 09/15/20 | Stephen L. Iacovo | 0.90 | Revise EY retention application. |
| 09/15/20 | Patrick J. Nash Jr., P.C. | 0.20 | Prepare correspondence to S. Antinelli and S. McGee re retention. |
| 09/16/20 | Maggie Adams | 0.20 | Prepare declaration of disinterestedness (.1); revise tracker re same (.1). |
| 09/16/20 | Josephine Fina | 1.10 | Correspond with S. Iacovo re EY retention application (.1); correspond with Company re same (.2); review, revise same (.3); correspond with S. Iacovo, Company re same (.2); correspond with S. Iacovo re PwC retention application (.1); correspond with EY team re retention application (.2). |
| 09/16/20 | Alexandra Schwarzman | 0.30 | Review and revise EY retention application. |
| 09/17/20 | Josephine Fina | 1.20 | Review, analyze Company inquiries re EY retention application (.2); correspond with S. Iacovo re same (.1); review, revise same for filing (.5); correspond with EY team re same (.1); correspond with JW team re same (.1); correspond with EY team re filed version and objection deadline (.2). |

6

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011538
Chesapeake Energy Corporation     Matter Number:     25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/20 | Stephen L. Iacovo | 0.40 | Review declarations re ordinary course professionals. |
| 09/22/20 | Stephen L. Iacovo | 0.30 | Review and correspond with A. Townsell re ordinary course professional declarations. |
| 09/23/20 | Erica D. Clark | 0.30 | Review, analyze U.S. Trustee comments to PwC retention application (.2); correspond with K&E team re same (.1). |
| 09/23/20 | Josephine Fina | 0.70 | Review, analyze U.S. Trustee comments to PwC retention application (.2); correspond with K. Peguero re same (.1); correspond with A. Townsell, S. Iacovo re parties in interest list (.1); correspond with PwC team re same (.2); correspond with E. Clark re revised parties in interest list (.1). |
| 09/23/20 | Andrew Townsell | 0.20 | Analyze issues re Protiviti ordinary course professional declaration. |
| 09/24/20 | Erica D. Clark | 0.10 | Correspond with K&E team re U.S. Trustee comments to PwC retention application. |
| 09/24/20 | Stephen L. Iacovo | 0.40 | Review A&M July fee statement re U.S. Trustee guidelines. |
| 09/24/20 | Kevin Liang | 0.80 | Review, analyze A&M fee statement and correspond with K&E team re same. |
| 09/24/20 | Andrew Townsell | 0.70 | Analyze issues re Protiviti ordinary course professional retention (.5); correspond with S. Iacovo re same (.1); correspond with Protiviti re same (.1). |
| 09/24/20 | Lydia Yale | 0.20 | Research precedent retention application. |
| 09/25/20 | Maggie Adams | 1.30 | Review and revise PwC retention application order. |
| 09/25/20 | Erica D. Clark | 0.20 | Correspond with K&E and PwC teams re U.S. Trustee comments to PwC retention application and review, analyze issues re same. |
| 09/28/20 | Maggie Adams | 1.70 | Review and revise PwC retention order (.4); research PwC retention order precedent (1.1); summarize same (.2). |
| 09/28/20 | Erica D. Clark | 1.30 | Review, analyze U.S. Trustee comments to PwC retention application, issues and precedent re same (1.2); correspond with K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011538
Chesapeake Energy Corporation                               Matter Number:      25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/20 | Josephine Fina | 1.90 | Analyze precedent PwC orders (.6); review, analyze U.S. Trustee comments to PwC order (.6); correspond with E. Clark, C. Foster re same (.2); correspond with M. Adams re same (.2); correspond with E. Clark re same (.2); correspond with J. Bienstock, PwC team re same (.1). |
| 09/29/20 | Maggie Adams | 0.40 | Prepare declaration of disinterestedness (.1); summarize same (.1); review, analyze docket re same (.2). |
| 09/29/20 | Erica D. Clark | 0.10 | Correspond with K&E team re PwC retention application. |
| 09/29/20 | Josephine Fina | 0.50 | Correspond with J. Beinstock re revised PwC order and U.S. Trustee comments (.1); correspond with A. Schwarzman re same (.1); review, revise same (.2); correspond with JW team re same (.1). |
| 09/30/20 | Erica D. Clark | 0.20 | Review, analyze issues re U.S. Trustee comments to PwC retention application. |

**Total**                               **52.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011539**
**Client Matter:** 25325-25

**In the Matter of Official Committee Issues and Meetings**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)                $ 65,601.00

Total legal services rendered                                          $ 65,601.00

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011539
Chesapeake Energy Corporation      Matter Number:     25325-25
Official Committee Issues and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Daniel T. Donovan, P.C. | 34.30 | 1,455.00 | 49,906.50 |
| Annie Laurette Dreisbach | 7.90 | 845.00 | 6,675.50 |
| Josephine Fina | 0.70 | 740.00 | 518.00 |
| Stephen L. Iacovo | 4.80 | 1,085.00 | 5,208.00 |
| Patrick J. Nash Jr., P.C. | 0.40 | 1,635.00 | 654.00 |
| Alexandra Schwarzman | 2.10 | 1,165.00 | 2,446.50 |
| Lydia Yale | 0.70 | 275.00 | 192.50 |
| **TOTALS** | **50.90** | | **$ 65,601.00** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011539
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Stephen L. Iacovo | 1.10 | Telephone conference with J. Rafpor re UCC mortgage diligence requests (.2); compile diligence responsive to UCC requests and correspond with M. Thompson re same (.9). |
| 09/04/20 | Josephine Fina | 0.50 | Draft notice of continuation of 341 meeting (.4); correspond with S. Iacovo re same (.1). |
| 09/05/20 | Annie Laurette Dreisbach | 0.70 | Review and analyze UCC advisor non-disclosure agreements. |
| 09/05/20 | Stephen L. Iacovo | 0.30 | Correspond with Brown Rudnick re banker non-disclosure agreements. |
| 09/08/20 | Daniel T. Donovan, P.C. | 0.50 | Conference with K&E team re UCC discovery (.2); analyze privilege issues (.3). |
| 09/09/20 | Stephen L. Iacovo | 0.40 | Telephone conference with A. Schwarzman re royalty committee questions re 341 meeting (.3); telephone conference with R. Niemerg re same (.1). |
| 09/09/20 | Alexandra Schwarzman | 0.50 | Correspond re diligence requests (.3); analyze same (.2). |
| 09/10/20 | Stephen L. Iacovo | 0.60 | Telephone conference with Forshey Prostok re royalty committee issues (.5); telephone conference with R. Niemerg re same (.1). |
| 09/10/20 | Alexandra Schwarzman | 1.10 | Diligence telephone conference with Company, A&M, Intrepid (.5); conference with ROC re claims (.4); conference with S. Iacovo re same (.2). |
| 09/11/20 | Daniel T. Donovan, P.C. | 0.50 | Conference with K&E team (.2); conference with Company re deposition issues (.3). |
| 09/15/20 | Daniel T. Donovan, P.C. | 5.40 | Prepare for deposition (1.6); review and analyze documents re same (1.1); telephone conference with K&E team re ETC Tiger (.4); attend UCC deposition (1.0); prepare for deposition with witness (1.3). |
| 09/16/20 | Daniel T. Donovan, P.C. | 3.50 | Prepare for deposition (2.6); conference with K&E team re strategy (.9). |
| 09/17/20 | Daniel T. Donovan, P.C. | 7.00 | Prepare for and defend deposition (6.2); conference with K&E team re strategy (.8). |
| 09/18/20 | Daniel T. Donovan, P.C. | 2.00 | Telephone conference with K&E team re data. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011539
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/20 | Stephen L. Iacovo | 0.50 | Review and analyze diligence responsive to UCC requests (.3); correspond with UCC re same (.2). |
| 09/21/20 | Daniel T. Donovan, P.C. | 1.50 | Telephone conference with K&E team re strategy and depositions. |
| 09/21/20 | Stephen L. Iacovo | 0.40 | Conference and correspond with Company and A&M re UCC diligence requests. |
| 09/21/20 | Alexandra Schwarzman | 0.30 | Correspond with K&E, A&M re UCC diligence requests. |
| 09/22/20 | Daniel T. Donovan, P.C. | 2.50 | Telephone conference with K&E team re depositions (.8); telephone conference with K&E team re Petty and Weir (.9); conference with K&E team re royalty issues (.8). |
| 09/22/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review highlights of B. Circle deposition re UCC theories. |
| 09/23/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with K&E team (.3); review and analyze strategic issues (2.7). |
| 09/23/20 | Annie Laurette Dreisbach | 2.80 | Compile and organize materials re UCC investigation (1.3); review and analyze same (1.5). |
| 09/23/20 | Stephen L. Iacovo | 0.20 | Telephone conference with M. May re UCC diligence. |
| 09/23/20 | Lydia Yale | 0.70 | Research re precedent objections to standing motions. |
| 09/24/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with Brown Rudnick re depositions (.9); review and analyze strategic issues (1.2); conference with K&E team re same (.9). |
| 09/24/20 | Stephen L. Iacovo | 0.40 | Review, analyze diligence and correspond with UCC re same. |
| 09/25/20 | Daniel T. Donovan, P.C. | 1.90 | Review, analyze strategic issues (1.1); telephone conference with K&E team re strategy (.4); telephone conferences with Company (.4). |
| 09/25/20 | Annie Laurette Dreisbach | 3.30 | Review and revise issues re potential UCC standing motion (.7); draft and revise outline re objection to same (2.6). |
| 09/25/20 | Josephine Fina | 0.20 | Correspond with A. Dreisbach re standing motion. |
| 09/25/20 | Stephen L. Iacovo | 0.30 | Review and analyze diligence and correspond with UCC re same. |

Legal Services for the Period Ending September 30, 2020

Chesapeake Energy Corporation

Official Committee Issues and Meetings

Invoice Number: 1020011539

Matter Number: 25325-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/20 | Annie Laurette Dreisbach | 1.10 | Review and revise outline re objection to UCC standing motion. |
| 09/27/20 | Alexandra Schwarzman | 0.20 | Conference with K. Gluck re diligence. |
| 09/28/20 | Daniel T. Donovan, P.C. | 1.00 | Telephone conference with K&E team (.2); review and analyze strategic issues (.8). |
| 09/28/20 | Stephen L. Iacovo | 0.20 | Review, analyze and correspond with A&M, Norton Rose re UCC diligence requests. |
| 09/29/20 | Daniel T. Donovan, P.C. | 1.50 | Telephone conference with K&E team re discovery and strategy. |
| 09/29/20 | Stephen L. Iacovo | 0.40 | Telephone conference with Norton Rose, A&M and Alix re UCC diligence requests. |
| 09/30/20 | Daniel T. Donovan, P.C. | 1.00 | Analyze strategic issues (.8); conference with K&E team re same (.2). |

**Total** 50.90

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011540**
**Client Matter:** 25325-26

---

**In the Matter of Plan, Disclosure Statement & Confirmat.**

| | |
|---|---|
| For legal services rendered through September 30, 2020 (see attached Description of Legal Services for detail) | $ 402,362.00 |
| Total legal services rendered | $ 402,362.00 |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011540 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 7.30 | 740.00 | 5,402.00 |
| Christopher Atmar | 2.20 | 845.00 | 1,859.00 |
| Erica D. Clark | 13.40 | 845.00 | 11,323.00 |
| Annie Laurette Dreisbach | 88.30 | 845.00 | 74,613.50 |
| Josephine Fina | 18.00 | 740.00 | 13,320.00 |
| Tony Flor | 3.00 | 740.00 | 2,220.00 |
| Ciara Foster | 17.40 | 1,035.00 | 18,009.00 |
| Adam Garmezy | 0.80 | 1,135.00 | 908.00 |
| Stephen L. Iacovo | 36.70 | 1,085.00 | 39,819.50 |
| Marc Kieselstein, P.C. | 24.40 | 1,635.00 | 39,894.00 |
| Kevin Liang | 30.10 | 740.00 | 22,274.00 |
| Brooke Milbauer | 2.70 | 1,035.00 | 2,794.50 |
| Patrick J. Nash Jr., P.C. | 34.40 | 1,635.00 | 56,244.00 |
| Carrie Therese Oppenheim | 1.30 | 445.00 | 578.50 |
| Michael Wayne Rigdon | 1.50 | 1,175.00 | 1,762.50 |
| Tricia Lynn Schwallier | 15.60 | 1,035.00 | 16,146.00 |
| Alexandra Schwarzman | 51.60 | 1,165.00 | 60,114.00 |
| Andrew Townsell | 39.40 | 845.00 | 33,293.00 |
| Lydia Yale | 6.50 | 275.00 | 1,787.50 |
| **TOTALS** | **394.60** | | **$ 402,362.00** |

Legal Services for the Period Ending September 30, 2020    Invoice Number:    1020011540
Chesapeake Energy Corporation    Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

### Description of Legal Services

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 09/01/20 | Annie Laurette Dreisbach | 1.60 | Review and revise disclosure statement motion (.6); review and revise confirmation timeline re same (.5); telephone conference with S. Iacovo re same (.5). |
| 09/01/20 | Ciara Foster | 0.70 | Correspond with K&E team re rights offering (.2); review and analyze materials re same (.5). |
| 09/01/20 | Stephen L. Iacovo | 0.50 | Telephone conferences with A. Dreisbach re disclosure statement and motion. |
| 09/01/20 | Marc Kieselstein, P.C. | 1.50 | Consider next steps re plan and disclosure statement, valuation and liquidation analysis. |
| 09/01/20 | Kevin Liang | 1.60 | Review, analyze confirmation brief precedent (1.5); correspond with C. Oppenheim and L. Yale re same (.1). |
| 09/01/20 | Alexandra Schwarzman | 0.70 | Conferences re plan and disclosure statement. |
| 09/02/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with S. Iacovo and K&E team re plan, disclosure statement (.2); correspond with Epiq team re disclosure statement motion (.3). |
| 09/02/20 | Ciara Foster | 0.70 | Correspond with K&E team re plan (.3); telephone conference with K&E team re same (.4). |
| 09/02/20 | Stephen L. Iacovo | 1.00 | Telephone conference with K&E team, DPW and Akin re plan (.8); telephone conferences with K&E team re same (.2). |
| 09/02/20 | Marc Kieselstein, P.C. | 3.20 | Consider potential divestitures as part of plan process based on midstream outcomes (1.1); telephone conferences re same (.9); review plan sponsor comments to plan and disclosure statement (.8); consider LeaveCo structure (.4). |
| 09/02/20 | Kevin Liang | 0.20 | Revise RSA signature tracker and correspond with A. Townsell re same. |
| 09/02/20 | Patrick J. Nash Jr., P.C. | 0.70 | Review issues re plan and disclosure statement to be filed. |
| 09/02/20 | Alexandra Schwarzman | 1.60 | Telephone conference with K. Glodowski re plan (.4); correspond re plan and disclosure statement (.3); conference with Akin, DPW, K&E re same (.7); follow-up conferences re same (.2). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011540
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/20 | Andrew Townsell | 0.30 | Correspond with C. Foster, K&E team re plan (.2); analyze issues re management incentive plan in same (.1). |
| 09/02/20 | Lydia Yale | 0.80 | Draft confirmation brief. |
| 09/03/20 | Maggie Adams | 2.60 | Review and revise disclosure statement. |
| 09/03/20 | Annie Laurette Dreisbach | 3.10 | Review and revise disclosure statement (2.8); telephone conference with S. Iacovo and Sidley team re plan and disclosure statement (.3). |
| 09/03/20 | Tony Flor | 0.20 | Prepare for and attend telephone conference with K&E team re subscription procedures and restructuring timeline. |
| 09/03/20 | Ciara Foster | 1.20 | Telephone conference with Sidley re plan (.4); correspond with K&E team re same (.4); review and analyze same (.4). |
| 09/03/20 | Stephen L. Iacovo | 2.60 | Telephone conference with Sidley re plan (.4); conference and correspond with K&E team re same (.7); revise disclosure statement (1.4); telephone conference with Epiq re disclosure statement motion (.1). |
| 09/03/20 | Kevin Liang | 0.50 | Revise RSA holdings tracker (.1); review, revise plan and correspond with A. Townsell re same (.4). |
| 09/03/20 | Brooke Milbauer | 2.10 | Telephone conference with K&E team re subscription procedures and restructuring timeline (.3); review, revise and incorporate comments to plan and circulate same to K&E team (1.8). |
| 09/03/20 | Michael Wayne Rigdon | 1.50 | Telephone conference with K&E team re subscription procedures and restructuring timeline (.3); coordinate emergence planning (.6); review plan and disclosure statement (.6). |
| 09/03/20 | Alexandra Schwarzman | 1.20 | Conference with Rothschild, Intrepid, K&E re plan. |
| 09/03/20 | Andrew Townsell | 6.40 | Revise plan (3.0); analyze issues re same (2.1); correspond with K&E team re same (1.3). |
| 09/03/20 | Lydia Yale | 1.00 | Draft confirmation brief. |

Legal Services for the Period Ending September 30, 2020 Invoice Number: 1020011540
Chesapeake Energy Corporation Matter Number: 25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/20 | Annie Laurette Dreisbach | 2.80 | Review and revise disclosure statement (1.8); correspond with K&E team re same (.1); correspond with Epiq team re disclosure statement motion (.6); review and analyze issues re same (.3). |
| 09/04/20 | Ciara Foster | 1.30 | Correspond with K&E team re plan (.5); review and analyze same (.5); telephone conference with A. Townsell re same (.3). |
| 09/04/20 | Stephen L. Iacovo | 1.30 | Review and revise disclosure statement. |
| 09/04/20 | Alexandra Schwarzman | 0.70 | Review and revise plan, disclosure statement. |
| 09/04/20 | Andrew Townsell | 3.70 | Research qualified market maker notice requirements under restructuring support agreement (.5); review, revise plan (2.6); analyze issues re same (.6). |
| 09/05/20 | Annie Laurette Dreisbach | 0.70 | Review and revise disclosure statement (.4); correspond with RSA parties re same (.3). |
| 09/05/20 | Patrick J. Nash Jr., P.C. | 0.70 | Review disclosure statement supplement. |
| 09/05/20 | Alexandra Schwarzman | 1.00 | Conference with Intrepid, Rothschild re plan and valuation. |
| 09/05/20 | Andrew Townsell | 0.30 | Correspond with Company, K&E team re plan. |
| 09/06/20 | Patrick J. Nash Jr., P.C. | 0.70 | Review revised plan in preparation for filing (.3); review revised disclosure statement in preparation for filing (.4). |
| 09/07/20 | Annie Laurette Dreisbach | 0.60 | Review and revise disclosure statement motion and exhibits. |
| 09/07/20 | Andrew Townsell | 0.20 | Correspond with Company, K&E team re plan. |
| 09/08/20 | Maggie Adams | 0.60 | Review and revise disclosure statement. |
| 09/08/20 | Annie Laurette Dreisbach | 3.30 | Review and revise disclosure statement motion (2.8); correspond and telephone conference with S. Iacovo re same (.5). |
| 09/08/20 | Ciara Foster | 0.20 | Correspond with K&E team re plan and disclosure statement distributions. |
| 09/08/20 | Stephen L. Iacovo | 0.90 | Revise disclosure statement motion. |
| 09/08/20 | Marc Kieselstein, P.C. | 1.50 | Consider disclosure statement exhibit issues. |
| 09/08/20 | Brooke Milbauer | 0.20 | Telephone conference with K&E team re emergence. |
| 09/08/20 | Patrick J. Nash Jr., P.C. | 1.30 | Prepare transaction. |

Legal Services for the Period Ending September 30, 2020          Invoice Number:          1020011540
Chesapeake Energy Corporation                                    Matter Number:              25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/20 | Alexandra Schwarzman | 2.60 | Telephone conference with K. Glodowski re plan (.3); telephone conference with P. Nash re same (.2); telephone conference with J. Stuart re disclosure statement exhibits (.3); review and revise disclosure statement motion (1.2); review and revise plan (.6). |
| 09/08/20 | Andrew Townsell | 0.40 | Revise plan re release provisions (.2); correspond with A. Schwarzman re same (.2). |
| 09/09/20 | Annie Laurette Dreisbach | 5.50 | Telephone conference with Epiq team and S. Iacovo re rights offering timeline (.3); review and analyze issues re same (.5); draft and revise summary re same (.9); review and revise disclosure statement (.8); review and revise disclosure statement (2.8); correspond with K&E team re same (.2). |
| 09/09/20 | Stephen L. Iacovo | 1.10 | Telephone conference with A. Dreisbach and Epiq re disclosure statement motion (.3); revise same (.8). |
| 09/09/20 | Marc Kieselstein, P.C. | 1.50 | Consider leave go/take co issues, potential Haynesville South Texas options. |
| 09/09/20 | Patrick J. Nash Jr., P.C. | 0.80 | Prepare transaction. |
| 09/09/20 | Alexandra Schwarzman | 0.80 | Correspond re plan, disclosure statement (.6); draft correspondence to board re same (.2). |
| 09/09/20 | Lydia Yale | 1.50 | Draft disclosure statement reply. |
| 09/10/20 | Annie Laurette Dreisbach | 10.50 | Review and analyze comments to disclosure statement (3.9); correspond with A. Townsell and K&E team re same (.5); correspond with K&E team re same (.5); draft and revise proposed confirmation timeline (.7); correspond with Epiq, S. Iacovo and K&E team re same (.6); review and revise disclosure statement motion and order (.8); review and revise ballots (3.5). |
| 09/10/20 | Tony Flor | 0.70 | Prepare for and attend telephone conference with K&E team re planning (.5); review plan (.2). |
| 09/10/20 | Ciara Foster | 0.80 | Review and revise plan (.2); review and analyze open issues re same (.1); correspond with K&E team re same (.2); correspond with A. Townsell re same (.3). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011540
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/20 | Stephen L. Iacovo | 1.80 | Telephone conference with A. Dreisbach re disclosure statement motion (.3); revise disclosure statement (.8); revise disclosure statement motion (.7). |
| 09/10/20 | Marc Kieselstein, P.C. | 1.50 | Chesapeake plan telephone conference with advisors re disclosure statement exhibits, consider alternatives. |
| 09/10/20 | Kevin Liang | 2.30 | Review, revise confirmation brief (1.3); review materials re same (1.0). |
| 09/10/20 | Patrick J. Nash Jr., P.C. | 0.80 | Prepare transaction. |
| 09/10/20 | Alexandra Schwarzman | 2.60 | Review and revise plan, disclosure statement (1.7); correspond with K&E team re same (.3); conference with Rothschild, Intrepid, K&E re liquidation (.6). |
| 09/10/20 | Andrew Townsell | 5.50 | Revise plan of reorganization (3.0); correspond with A. Schwarzman, K&E team re same (.8); analyze issues re same (1.7). |
| 09/11/20 | Maggie Adams | 3.60 | Review and revise disclosure statement motion (2.1); review and revise ballots (1.5). |
| 09/11/20 | Annie Laurette Dreisbach | 14.30 | Review and analyze comments to disclosure statement (3.9); review and analyze plan re same (2.3); correspond with A. Townsell and K&E team re same (.5); correspond with plan sponsors re same (.3); review and revise disclosure statement motion (3.9); review and revise ballots re same (2.5); prepare same for filing (.9). |
| 09/11/20 | Josephine Fina | 0.70 | Research, review and analyze precedent re exclusivity extension motion (.3); draft same (.4). |
| 09/11/20 | Ciara Foster | 3.90 | Review and revise plan (.9); correspond with K&E team re same (.4); telephone conferences with A. Townsell re filing (.7); telephone conferences with K&E team re tax issue (.4); correspond with Akin team re same (.4); correspond with K&E team re filing versions (.3); review and analyze precedent filings re same (.3); correspond with A. Townsell re same (.5). |
| 09/11/20 | Adam Garmezy | 0.80 | Draft amendment to backstop commitment agreement (.7); correspond with K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2020    Invoice Number:    1020011540
Chesapeake Energy Corporation                              Matter Number:       25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/20 | Stephen L. Iacovo | 4.30 | Telephone conference with Jackson Walker re disclosure statement motion (.1); telephone conference with A. Dreisbach re same (.2); revise same (1.3); revise disclosure statement (2.0); telephone conference with K&E team and Akin re plan (.4); conference and correspond with Sidley and DPW re same (.3). |
| 09/11/20 | Kevin Liang | 4.00 | Review, analyze plan re defined terms and correspond with A. Townsell re same (.5); revise confirmation brief and review materials re same (3.3); review, analyze precedent re reporting issues in confirmation order and correspond with K&E team re same (.2). |
| 09/11/20 | Patrick J. Nash Jr., P.C. | 1.20 | Prepare transaction. |
| 09/11/20 | Carrie Therese Oppenheim | 1.30 | Correspond with K&E team re plan, disclosure statement and disclosure statement motion filings (.3); prepare same for filing (1.0). |
| 09/11/20 | Alexandra Schwarzman | 3.30 | Review and analyze sets of disclosure statement, plan, disclosure statement motion comments (2.2); finalize and file plan, disclosure statement, disclosure statement motion (1.1). |
| 09/11/20 | Andrew Townsell | 7.80 | Revise plan of reorganization (3.0); analyze issues re same (3.0); correspond with plan sponsors, K&E team re same (1.8). |
| 09/12/20 | Annie Laurette Dreisbach | 0.20 | Compile filed versions of plan, disclosure statement and disclosure statement motion. |
| 09/12/20 | Kevin Liang | 2.70 | Revise confirmation brief and review materials re same. |
| 09/13/20 | Kevin Liang | 2.00 | Revise confirmation brief and review materials re same. |
| 09/14/20 | Erica D. Clark | 2.70 | Research and analyze issues re administrative expense payment (2.4); correspond with K&E team re same (.3). |
| 09/14/20 | Annie Laurette Dreisbach | 3.30 | Draft and revise notice of disclosure statement hearing (.8); analyze precedent re same (.9); correspond with L. Yale re same (.2); review and revise disclosure statement re docket filings (.5); review and analyze issue re confirmation timeline (.6); correspond with Epiq team re same (.3). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011540
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/20 | Stephen L. Iacovo | 3.10 | Review, revise disclosure statement and motion re same. |
| 09/14/20 | Kevin Liang | 0.60 | Review, revise confirmation brief and correspond with K&E team re same. |
| 09/14/20 | Kevin Liang | 6.10 | Research administrative claims issues re plan (3.8); draft summary re same (2.3). |
| 09/14/20 | Patrick J. Nash Jr., P.C. | 3.40 | Review issue re plan sponsors restricting for MidCon sale process (.5); review plan (.7); review disclosure statement (.9); review litigation issues re confirmation (.6); telephone conference with other debtor advisors re confirmation litigation issues (.7). |
| 09/14/20 | Alexandra Schwarzman | 2.30 | Correspond with K&E, Intrepid, Rothschild, A&M re plan, disclosure statement (.8); telephone conferences with same re plan, disclosure statement, confirmation arguments (1.1); correspond re rights offering procedures (.2); correspond with plan sponsors re disclosure statement exhibits (.2). |
| 09/14/20 | Lydia Yale | 1.00 | Research precedent disclosure statement hearing notices (.5); draft same (.5). |
| 09/15/20 | Erica D. Clark | 3.80 | Research and analyze issues re administrative expense payment (3.6); correspond with K&E team re same (.2). |
| 09/15/20 | Annie Laurette Dreisbach | 8.30 | Review and revise notice of disclosure statement hearing (.9); correspond with JW team re same (.3); review and analyze disclosure statement motion issues (2.2); review and analyze proposed confirmation timeline (1.8); correspond with S. Iacovo, K&E team re same (.9); correspond with plan sponsors re same (.2); correspond and telephone conference with Epiq team re same (.4); review and analyze issues re rights offering and confirmation timeline (1.4); correspond with S. Iacovo re same (.2). |
| 09/15/20 | Josephine Fina | 1.80 | Correspond with S. Iacovo re exclusivity extension motion (.1); draft same (1.7). |
| 09/15/20 | Stephen L. Iacovo | 3.70 | Telephone conferences with Jackson Walker and Epiq re disclosure statement hearing notice (.4); revise same (.2); telephone conference with Sidley re disclosure statement (.3); review and analyze disclosure statement, confirmation issues (2.8). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011540
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/20 | Marc Kieselstein, P.C. | 1.40 | Consider open issues re exhibits, timing of sale processes. |
| 09/15/20 | Marc Kieselstein, P.C. | 2.20 | Review Tousa and related case law, consider potential avoidance theories. |
| 09/15/20 | Kevin Liang | 1.80 | Research administrative expense issues re plan (1.6); correspond with K&E team re same (.2). |
| 09/15/20 | Patrick J. Nash Jr., P.C. | 4.10 | Review material re liquidation analysis (.8); telephone conference with Company re liquidation analysis (.5); telephone conference with D. Lawler re status and next steps (.5); telephone conference with N. Dell'Osso re Midstream (.4); telephone conference with B. Stark re status and next steps (.4); review certain confirmation legal and strategic issues and next steps re same (1.3); review de minimus sale notice (.2). |
| 09/15/20 | Alexandra Schwarzman | 3.90 | Review and analyze liquidation presentation (.3); review research re liquidation analysis (1.3); conferences with Company, K&E, advisors re same (1.4); review and analyze precedent re same (.9). |
| 09/15/20 | Andrew Townsell | 0.40 | Draft plan supplement tracker (.3); correspond with K&E team re same (.1). |
| 09/16/20 | Maggie Adams | 0.50 | Correspond with A. Dreisbach re disclosure statement (.2); review and analyze disclosure statement and disclosure statement reply (.3). |
| 09/16/20 | Annie Laurette Dreisbach | 3.70 | Telephone conference with plan sponsors re tax allocation issue (.5); telephone conference with plan sponsors and advisors re disclosure statement exhibits (.5); telephone conference with M. Adams re same (.2); review and revise notice of disclosure statement hearing (.6); correspond with S. Iacovo, K&E team re same (.2); prepare same for filing (.2); review and analyze issues re confirmation timeline and disclosure statement motion deadlines (1.3); correspond with S. Iacovo re same (.2). |
| 09/16/20 | Josephine Fina | 2.70 | Correspond with C. Foster re UCC confirmation theory (.1); prepare for and participate in telephone conference with C. Foster, A. Schwarzman, C. Katrinak re same (.4); review, analyze related pleadings and background materials (2.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2020 | | Invoice Number: | 1020011540 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/16/20 | Ciara Foster | 3.80 | Telephone conference with advisors and lenders' advisors re plan language (.5); correspond with K&E team re same (.2); telephone conference with A. Schwarzman re UCC case theory (.4); correspond with K&E team re same (.3); review and analyze materials re same (2.4). |
| 09/16/20 | Stephen L. Iacovo | 1.00 | Prepare for and participate in telephone conference with plan sponsors re allocation under plan (.5); telephone conference with Company advisors re disclosure statement exhibits (.5). |
| 09/16/20 | Marc Kieselstein, P.C. | 1.60 | Telephone conference with Rothschild, Intrepid, Alvarez re disclosure statement exhibits (1.0); consider potential resolutions to open issues (.6). |
| 09/16/20 | Patrick J. Nash Jr., P.C. | 3.80 | Telephone conference with N. Dell'Osso re Mid-Con issues (.3); telephone conference with plan sponsor advisors re disclosure statement (.4); review issues re Williams (1.2); telephone conference with D. Klein re confirmation issues (.2); review Intrepid materials re midstream issues (.6); prepare transaction (1.1). |
| 09/16/20 | Tricia Lynn Schwallier | 0.70 | Telephone conference with Company advisors re disclosure statement exhibits (.5); correspond with K&E team re confirmation assignments (.2). |
| 09/16/20 | Alexandra Schwarzman | 5.20 | Correspond with K&E team re disclosure statement (.3); conferences with K&E team re confirmation objections (1.8); correspond with K&E team re same (.7); review research re same (1.2); conference with plan sponsors re disclosure statement exhibits (.5); conference with A&M re same (.3); follow-up correspondence re same (.4). |
| 09/16/20 | Andrew Townsell | 0.50 | Telephone conference with plan sponsors, K&E team re plan allocation language. |
| 09/17/20 | Josephine Fina | 3.60 | Correspond with S. Iacovo re exclusivity extension motion (.2); research, review, revise same (2.3); review, analyze pleadings re UCC case theory (1.1). |
| 09/17/20 | Stephen L. Iacovo | 2.40 | Review and analyze plan issues. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011540
Chesapeake Energy Corporation                                Matter Number:        25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/20 | Marc Kieselstein, P.C. | 1.20 | Consider issues re disclosure statement exhibits. |
| 09/17/20 | Marc Kieselstein, P.C. | 2.50 | Monitor Dell'Osso deposition, consider Tousa issues. |
| 09/18/20 | Josephine Fina | 0.40 | Correspond with S. Iacovo re exclusivity extension motion (.1); review, revise same (.2); correspond with A. Schwarzman re same (.1). |
| 09/18/20 | Stephen L. Iacovo | 2.20 | Revise exclusivity motion. |
| 09/18/20 | Patrick J. Nash Jr., P.C. | 1.80 | Review midstream issues in preparation for telephone conference with plan sponsor advisors (.5); participate in telephone conference with plan sponsor advisors re midstream issues and business plan (.7); correspond with D. Klein re midstream issues (.2); follow-up telephone conference with Company and Company advisors re midstream issues (.4). |
| 09/18/20 | Alexandra Schwarzman | 1.50 | Conference with K&E team, A&M re liquidation (.7); review and revise exclusivity motion (.5); conference with A. Falk re confirmation objections (.3). |
| 09/21/20 | Christopher Atmar | 1.20 | Review and analyze organizational structure and asset location (.6); draft due diligence request list re internal reorganization (.6). |
| 09/21/20 | Annie Laurette Dreisbach | 4.10 | Review and revise disclosure statement (.9); draft and revise comment tracker re same (.5); review and analyze issues re confirmation timeline (1.6); review and analyze BCA re same (1.1). |
| 09/21/20 | Ciara Foster | 1.10 | Telephone conference with K&E team re committee's possible confirmation objection arguments (.4); review and revise summary re same (.2); correspond with K&E team re same (.5). |
| 09/21/20 | Stephen L. Iacovo | 0.60 | Review and analyze informal objections re disclosure statement. |
| 09/21/20 | Marc Kieselstein, P.C. | 1.60 | Review rule 2004 deposition transcripts, consider committee theories. |

Legal Services for the Period Ending September 30, 2020  Invoice Number:  1020011540
Chesapeake Energy Corporation  Matter Number:  25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/20 | Patrick J. Nash Jr., P.C. | 2.90 | Follow-up with Rothschild/Intrepid re midstream process and strategy further involving plan sponsors re same (.4); telephone conference with management re midstream update and strategize re involving plan sponsor advisors re same (.6); telephone conference with N. Dell'Osso re interaction with UCC (.3); review Dell'Osso deposition transcript and follow-up issues from Brown Rudnick re same (1.6). |
| 09/21/20 | Alexandra Schwarzman | 2.90 | Correspond and conference with K&E team re plan, disclosure statement, confirmation litigation (1.8); review and analyze issues re same (1.1). |
| 09/22/20 | Annie Laurette Dreisbach | 2.30 | Research and analyze issues re plan and disclosure statement provisions. |
| 09/22/20 | Josephine Fina | 2.10 | Correspond with S. Iacovo re exclusivity extension motion (.2); review, revise same (1.4); research, review, analyze precedent re same (.2); correspond with JW team, Company re same (.3). |
| 09/22/20 | Tony Flor | 2.10 | Review, revise emergence checklist (1.1); telephone conference with K&E team re procedures (1.0). |
| 09/22/20 | Ciara Foster | 1.10 | Correspond with K&E team re research re UCC claims (.3); review and revise summary re same (.6): correspond with J. Fina re same (.2). |
| 09/22/20 | Stephen L. Iacovo | 0.90 | Conference and correspond with K&E team re disclosure statement issues (.4); revise exclusivity motion (.5). |
| 09/22/20 | Marc Kieselstein, P.C. | 1.20 | Consider disclosure statement exhibits, open issues and timing. |
| 09/22/20 | Patrick J. Nash Jr., P.C. | 0.80 | Review Company organization chart in preparation for Company telephone conference re internal corporate reorganization at emergence (.3); telephone conference with Company re internal corporate reorganization (.5). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011540
Chesapeake Energy Corporation      Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/20 | Patrick J. Nash Jr., P.C. | 1.50 | Review tax considerations re POR (.3); review revised order re time period within which remove actions (.2); telephone conference with D. Lawler re plan sponsors restricting (.2); review and comment on motion to extend 365(d)(4) deadline (.4); review correspondence from DPW re certain plan sponsor restricting (.1); prepare correspondence response to DPW re certain plan sponsor restricting (.1); review correspondence from counsel to Jackalope Gas Gathering re disclosure statement issues (.2). |
| 09/22/20 | Tricia Lynn Schwallier | 2.30 | Correspond with K&E team re confirmation work streams (1.1); correspond with A&M, K&E team re asset shifting (1.2). |
| 09/22/20 | Alexandra Schwarzman | 1.70 | Correspond with K&E team re plan, disclosure statement exhibits (1.3); correspond with same re asset shifting (.4). |
| 09/23/20 | Christopher Atmar | 1.00 | Review and analyze agreement in virtual data room (.4); review and revise diligence request list re internal reorganization (.6). |
| 09/23/20 | Annie Laurette Dreisbach | 3.10 | Review and revise disclosure statement (.8); review and analyze open items re same (.3); review and revise disclosure statement reply (.5); telephone conference with royalty owners committee re plan and disclosure statement comments (.4); draft, revise summary and analyze issues re same (.5); correspond with A&M team re plan supplement (.1); telephone conference with K&E, A&M and Rothschild teams re disclosure statement exhibits (.5). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011540
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/20 | Josephine Fina | 3.20 | Correspond with Company re exclusivity motion (.2); correspond with JW team re same (.1); correspond with S. Iacovo re same (.1); review, revise same (.2); review, analyze questions from Company re same (.3); correspond with S. Iacovo re same (.1); review, revise exclusivity motion re Company's comments (.7); correspond with S. Iacovo re same (.1); review, revise exclusivity motion per K. Peguero's and S. Iacovo's comments (1.0); correspond with S. Iacovo re same (.2); correspond with C. Katrinak re same (.2). |
| 09/23/20 | Stephen L. Iacovo | 2.40 | Telephone conference with Forshey Prostok re royalty committee disclosure statement objections (.5); telephone conference with Rothschild, A&M and K&E team re disclosure statement exhibits (.3); telephone conference with J. Stuart and A. Schwarzman re same (.3); telephone conference with Jackalope re disclosure statement issues (.1); review, revise and correspond with Company re exclusivity motion (1.2). |
| 09/23/20 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with K&E team re potential standing motion, other theories and review B. Circle deposition issues. |
| 09/23/20 | Kevin Liang | 1.30 | Research plan issues and correspond with K&E team re same. |
| 09/23/20 | Patrick J. Nash Jr., P.C. | 2.90 | Internal strategizing re potential confirmation litigation (.7); review presentation from royalty committee re disclosure statement objections (.4); consider valuation witness re confirmation litigation (.3); review latest market pricing re CHK debt (.1); review debtors motion to extend exclusivity (.6); review issue of corporate organization at exit (.5); review issue of certain plan sponsor principals restricting (.3). |
| 09/23/20 | Tricia Lynn Schwallier | 3.90 | Correspond with Company, K&E team re asset shifting, emergence (.4); correspond with K&E team re confirmation order, standing reply (1.6); research, analyze issues re same (1.9). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011540
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/20 | Alexandra Schwarzman | 4.20 | Conference with ROC re disclosure statement (.4); conference with A. Falk re plan litigation (.3); conferences with K&E team re disclosure statement (1.2); review and analyze plan litigation (2.3). |
| 09/23/20 | Andrew Townsell | 0.20 | Telephone conference with Company advisors re case strategy. |
| 09/24/20 | Annie Laurette Dreisbach | 0.60 | Review and revise disclosure statement. |
| 09/24/20 | Josephine Fina | 1.10 | Review, revise exclusivity motion (.9); correspond with S. Iacovo re same (.1); correspond with A. Schwarzman re same (.1). |
| 09/24/20 | Stephen L. Iacovo | 0.60 | Telephone conference with Rothschild, A&M and K&E team re best interests test. |
| 09/24/20 | Marc Kieselstein, P.C. | 1.50 | Consider liquidation analysis and valuation issues, telephone conferences re same. |
| 09/24/20 | Kevin Liang | 5.60 | Research plan issues (4.0); correspond with A. Townsell re same (1.6). |
| 09/24/20 | Patrick J. Nash Jr., P.C. | 1.20 | Review midstream update deck (.2); participate in midstream update telephone conference (.4); correspond with N. Dell'Osso re case status and next steps (.2); review UCC proposal for FA's in budget and follow-up re same (.4). |
| 09/24/20 | Tricia Lynn Schwallier | 4.50 | Correspond with Company, K&E team re asset shifting (.9); prepare for same (.5); correspond with K&E team re confirmation brief, standing reply (.8); review, analyze materials re same (2.3). |
| 09/24/20 | Alexandra Schwarzman | 3.80 | Review and revise liquidation analysis (.3); conference with Akin, K&E re disclosure statement exhibits (.4); conference with K&E, Company re asset shifting (.4); analyze plan litigation research (1.9); conference with Rothschild, Intrepid, A&M and K&E re disclosure statement exhibits (.8). |
| 09/25/20 | Erica D. Clark | 0.20 | Correspond with K&E team re confirmation order. |
| 09/25/20 | Annie Laurette Dreisbach | 3.50 | Review and revise disclosure statement (3.1); review and revise objection chart re same (.4). |

Legal Services for the Period Ending September 30, 2020    Invoice Number:    1020011540
Chesapeake Energy Corporation    Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/20 | Josephine Fina | 1.80 | Review, revise exclusivity extension motion (.5); correspond with C. Katrinak, S. Iacovo re same (.2); correspond with RSA parties, UCC re same (.2); revise, finalize exclusivity motion for filing (.7); correspond with S. Iacovo re same (.1); correspond with JW team re same (.1). |
| 09/25/20 | Ciara Foster | 0.90 | Telephone conference with K&E team re confirmation litigation strategy (.4); correspond with same re document review and diligence (.5). |
| 09/25/20 | Stephen L. Iacovo | 1.00 | Telephone conference with K&E team re confirmation strategy (.4); review and revise exclusivity motion (.6). |
| 09/25/20 | Kevin Liang | 0.40 | Review, revise plan research and correspond with K&E team re same. |
| 09/25/20 | Tricia Lynn Schwallier | 1.40 | Correspond with K&E team re confirmation order, confirmation research standing reply. |
| 09/25/20 | Alexandra Schwarzman | 4.10 | Review and revise exclusivity motion (.2); correspond re claims estimates (.3); conference with plan sponsors re confirmation litigation (.8); review and analyze plan confirmation theories, research same (2.8). |
| 09/25/20 | Andrew Townsell | 1.10 | Review, analyze research re royalty claim reserve (.5); correspond with A&M re same (.2); correspond with A. Schwarzman, K&E team re same (.4). |
| 09/25/20 | Lydia Yale | 2.20 | Draft confirmation order. |
| 09/26/20 | Erica D. Clark | 1.30 | Draft confirmation order (.7); review, analyze issues and precedent re same (.6). |
| 09/26/20 | Alexandra Schwarzman | 0.30 | Conferences with K. Glodowski re disclosure statement exhibits. |
| 09/26/20 | Andrew Townsell | 1.30 | Revise plan re post-petition royalty claim reserve (1.2); correspond with C. Foster re same (.1). |
| 09/27/20 | Erica D. Clark | 2.90 | Draft confirmation order (1.7); review, analyze issues and precedent re same (1.2). |
| 09/28/20 | Annie Laurette Dreisbach | 5.10 | Review and revise disclosure statement re creditor comments (3.9); review and analyze precedent re same (1.2). |
| 09/28/20 | Josephine Fina | 0.20 | Correspond with C. Foster, working group re confirmation work streams. |
| 09/28/20 | Kevin Liang | 0.10 | Review, revise RSA tracker. |

Legal Services for the Period Ending September 30, 2020  Invoice Number: 1020011540
Chesapeake Energy Corporation  Matter Number: 25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/20 | Patrick J. Nash Jr., P.C. | 3.20 | Review Company deck re midstream negotiations (.4); telephone conference with Company re midstream negotiations and next steps (.5); follow-up re plan sponsors restricting in advance of disclosure statement exhibit filing (.7); review legal challenges to be asserted by UCC and counteract same (1.6). |
| 09/28/20 | Alexandra Schwarzman | 1.40 | Review and analyze plan markup (.3); conference with Company, advisors re status (.7); conference with J. Webb re confirmation (.2); conference with P. Nash re same (.2). |
| 09/28/20 | Andrew Townsell | 1.10 | Revise plan of reorganization (.9); correspond with K&E team re plan supplement (.2). |
| 09/29/20 | Erica D. Clark | 0.60 | Conference with K&E team re confirmation work streams (.2); conferences with K&E team re litigation data room issues (.4). |
| 09/29/20 | Annie Laurette Dreisbach | 3.60 | Telephone conference with A. Schwarzman and K&E team re confirmation research (.5); telephone conference with A. Townsell and K&E team re same (.4); research and analyze issues re same (2.2); correspond with A. Townsell and K&E team re same (.5). |
| 09/29/20 | Josephine Fina | 0.40 | Telephone conference with C. Foster, working group re confirmation work streams (.3); correspond with C. Foster, T. Schwallier re same (.1). |
| 09/29/20 | Ciara Foster | 0.80 | Telephone conferences with K&E team re confirmation (.5); correspond with K&E team re same (.3). |
| 09/29/20 | Kevin Liang | 0.90 | Telephone conference with K&E team re confirmation issues (.3); telephone conference with C. Foster re same (.3); telephone conference with K&E team re Relativity (.3). |
| 09/29/20 | Brooke Milbauer | 0.40 | Telephone conference with K&E team re plan supplement documents. |
| 09/29/20 | Patrick J. Nash Jr., P.C. | 1.50 | Review issues re plan sponsor restricting and next steps re same (.7); review disclosure statement exhibits (.8). |
| 09/29/20 | Alexandra Schwarzman | 4.00 | Correspond and conference re confirmation litigation (3.2); conference with Akin, Moelis, Intrepid, Rothschild re plan and disclosure statement (.8). |

18

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011540
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/20 | Andrew Townsell | 5.50 | Telephone conference with A. Schwarzman, K&E team re fraudulent conveyance research (.2); telephone conference with A. Dreisbach, K&E team re research re same (.3); review, analyze documents re same (3.0); analyze issues re same (1.5); review, analyze confirmation brief (.5). |
| 09/30/20 | Erica D. Clark | 1.90 | Draft confirmation order (1.1); review, analyze issues and precedent re same (.8). |
| 09/30/20 | Annie Laurette Dreisbach | 7.60 | Correspond and telephone conferences with local counsel re pending litigation matters for disclosure in disclosure statement (.9); correspond and telephone conference with Company, S. Iacovo re same (.8); review and revise disclosure statement re same (3.6); research and analyze issues re confirmation (2.3). |
| 09/30/20 | Ciara Foster | 0.90 | Correspond with K&E team re plan (.4); review, analyze research re same (.3); correspond with K&E team re same (.2). |
| 09/30/20 | Stephen L. Iacovo | 5.30 | Review and revise disclosure statement (3.2); telephone conference with A. Dreisbach and Company re same (.3); research issues re same (1.1); review, comment on plan (.7). |
| 09/30/20 | Patrick J. Nash Jr., P.C. | 1.10 | Review Royalty committee issues re disclosure statement (.3); review revised plan sponsor non-disclosure agreement and follow-up with Company re issues raised (.2); review correspondence from attorney for Jackalope re plan and disclosure statement issues and follow-up with Company re same (.4); review revised tax allocation plan and disclosure statement language from debtor in possession agent and plan sponsors (.2). |
| 09/30/20 | Tricia Lynn Schwallier | 2.80 | Telephone conference with Company advisors, lenders re asset shifting (.4); correspond and telephone conferences with K&E team re confirmation order, brief research (1.3); review, analyze same (1.1). |
| 09/30/20 | Alexandra Schwarzman | 1.80 | Conference with K&E, Company re asset shifting (.3); review and revise plan (.7); conference with K&E team re asset shifting (.4); review and revise plan comments (.2); correspond re same (.2). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011540
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/20 | Andrew Townsell | 2.90 | Review, analyze documents re fraudulent conveyance research. |
| 09/30/20 | Andrew Townsell | 1.80 | Revise plan (1.6); correspond with A. Schwarzman, K&E team re same (.2). |
| **Total** | | **394.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011542**
**Client Matter:** 25325-28

---

**In the Matter of Tax Issues**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)          $ 20,929.50

Total legal services rendered                                     $ 20,929.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending September 30, 2020          Invoice Number:          1020011542
Chesapeake Energy Corporation                                    Matter Number:           25325-28
Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Steven M. Cantor | 10.20 | 1,105.00 | 11,271.00 |
| Thad W. Davis, P.C. | 6.40 | 1,365.00 | 8,736.00 |
| Todd F. Maynes, P.C. | 0.50 | 1,845.00 | 922.50 |
| **TOTALS** | **17.10** | | **$ 20,929.50** |

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011542
Chesapeake Energy Corporation      Matter Number:      25325-28
Tax Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re tax attributes. |
| 09/03/20 | Todd F. Maynes, P.C. | 0.50 | Correspond with T. Davis and K&E team re disclosure statement language re tax issues. |
| 09/09/20 | Steven M. Cantor | 2.80 | Revise disclosure statement. |
| 09/10/20 | Steven M. Cantor | 0.70 | Review and correspond with K&E team re disclosure statement. |
| 09/11/20 | Steven M. Cantor | 3.40 | Correspond with K&E team re tax issues (2.0); revise disclosure statement (1.0); telephone conference with Akin (.4). |
| 09/11/20 | Thad W. Davis, P.C. | 0.90 | Review and draft correspondence re allocation of payments to interest and principal (.5); telephone conference with Akin re same (.4). |
| 09/14/20 | Thad W. Davis, P.C. | 0.10 | Review, analyze correspondence re tax issues. |
| 09/15/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re plan. |
| 09/16/20 | Steven M. Cantor | 1.00 | Attend telephone conferences and correspond with K&E team re tax issues. |
| 09/16/20 | Thad W. Davis, P.C. | 1.40 | Telephone conference with lenders counsel re allocation of payments (.8); telephone conference with WLRK re equity trading restrictions (.3); review and draft correspondence re same (.3). |
| 09/22/20 | Thad W. Davis, P.C. | 0.40 | Review and draft correspondence re exit structure re tax issues. |
| 09/23/20 | Steven M. Cantor | 0.10 | Telephone conference with K&E team re case status. |
| 09/23/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re movement of assets. |
| 09/24/20 | Steven M. Cantor | 1.20 | Telephone conference with K&E team re asset reorganization and correspond with K&E team re same. |
| 09/25/20 | Thad W. Davis, P.C. | 0.20 | Review and draft correspondence re internal movement of assets. |
| 09/28/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re plan supplement tax issues. |
| 09/29/20 | Steven M. Cantor | 0.70 | Prepare for and attend telephone conference with Company re tax restructuring. |

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Tax Issues

Invoice Number:  1020011542
Matter Number:  25325-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/20 | Thad W. Davis, P.C. | 0.90 | Telephone conference with Company re asset movement. |
| 09/30/20 | Steven M. Cantor | 0.30 | Telephone conference with K&E team re asset transfers and correspond with K&E team re same. |
| 09/30/20 | Thad W. Davis, P.C. | 1.30 | Telephone conference with K&E team re movement of assets, review and draft correspondence re same. |

**Total** **17.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011543**
**Client Matter:** 25325-29

---

**In the Matter of U.S. Trustee Issues**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)                          $ 9,908.50

Total legal services rendered                                                    $ 9,908.50

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011543
Chesapeake Energy Corporation     Matter Number:     25325-29
U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Josephine Fina | 0.70 | 740.00 | 518.00 |
| Stephen L. Iacovo | 6.40 | 1,085.00 | 6,944.00 |
| Alexandra Schwarzman | 2.10 | 1,165.00 | 2,446.50 |
| **TOTALS** | **9.20** | | **$ 9,908.50** |

| | |
|---|---|
| Legal Services for the Period Ending September 30, 2020 | Invoice Number: 1020011543 |
| Chesapeake Energy Corporation | Matter Number: 25325-29 |
| U.S. Trustee Issues | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/20 | Stephen L. Iacovo | 2.50 | Prepare for and attend continued 341 meeting (1.0); telephone conference with K. Peguero re same (.2); telephone conference with R. Niemerg re same (.1); telephone conference and correspond with A. Schwarzman and M. May re same (.8); correspond with D. Brown re same (.4). |
| 09/01/20 | Alexandra Schwarzman | 1.60 | Conference with N. Dell'Osso re 341 meeting (.1); attend same (1.1); follow-up conferences and correspond re same (.4). |
| 09/02/20 | Stephen L. Iacovo | 1.00 | Telephone conference with U.S. Trustee re 341 meeting logistics (.1); telephone conference with R. Niemerg re same (.3); telephone conference and correspond with M. May re same (.3); correspond with D. Brown re follow-up to 341 meeting (.3). |
| 09/02/20 | Alexandra Schwarzman | 0.20 | Conference with S. Iacovo, H. Duran re 341 logistics. |
| 09/03/20 | Stephen L. Iacovo | 0.80 | Participate in 341 practice run with K&E team (.5); review, analyze materials for same (.2); prepare notice of same (.1). |
| 09/04/20 | Stephen L. Iacovo | 0.30 | Revise notice of continued 341 meeting. |
| 09/08/20 | Stephen L. Iacovo | 1.80 | Prepare for and participate in continued 341 meeting (1.0); correspond and conference with creditors re same (.5); correspond with U.S. Trustee re follow-up from same (.3). |
| 09/09/20 | Alexandra Schwarzman | 0.30 | Correspond re continued 341 meeting. |
| 09/14/20 | Josephine Fina | 0.70 | Review, analyze monthly operating report global notes and precedent re same. |

**Total**                        **9.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011544**
**Client Matter:** 25325-30

---

**In the Matter of Use, Sale or Lease of Property**

| | |
|---|---|
| For legal services rendered through September 30, 2020 (see attached Description of Legal Services for detail) | $ 186,929.00 |
| Total legal services rendered | $ 186,929.00 |

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011544 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-30 |
| Use, Sale or Lease of Property | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Christopher Atmar | 5.70 | 845.00 | 4,816.50 |
| Annie Laurette Dreisbach | 31.50 | 845.00 | 26,617.50 |
| John C. Elkins | 8.20 | 740.00 | 6,068.00 |
| Josephine Fina | 25.10 | 740.00 | 18,574.00 |
| Christopher S.C. Heasley | 42.50 | 1,165.00 | 49,512.50 |
| Stephen L. Iacovo | 36.40 | 1,085.00 | 39,494.00 |
| Marc Kieselstein, P.C. | 2.10 | 1,635.00 | 3,433.50 |
| Patrick J. Nash Jr., P.C. | 2.80 | 1,635.00 | 4,578.00 |
| John D. Pitts, P.C. | 0.50 | 1,295.00 | 647.50 |
| Alexandra Schwarzman | 6.80 | 1,165.00 | 7,922.00 |
| Anthony Speier, P.C. | 13.00 | 1,495.00 | 19,435.00 |
| Andrew Townsell | 6.90 | 845.00 | 5,830.50 |
| **TOTALS** | **181.50** | | **$ 186,929.00** |

2

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011544
Chesapeake Energy Corporation     Matter Number:     25325-30
Use, Sale or Lease of Property

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/20 | Christopher S.C. Heasley | 1.00 | Review, analyze bid procedures and telephone conferences with K&E team re same. |
| 09/01/20 | Stephen L. Iacovo | 1.50 | Review and correspond with Company re de minimis asset transaction (.4); review and revise notice re same (.2); review, analyze DPW comments to bid procedures (.5); correspond with Company and Intrepid re same (.2); review, analyze Intrepid comments to same (.2). |
| 09/01/20 | John D. Pitts, P.C. | 0.50 | Conference with K&E team re M&A processes and organization. |
| 09/01/20 | Alexandra Schwarzman | 0.30 | Conferences with K&E team re sale process. |
| 09/01/20 | Andrew Townsell | 0.30 | Draft notice re de minimis asset transaction (.2); correspond with Company, K&E team re same (.1). |
| 09/02/20 | Christopher Atmar | 1.30 | Review, analyze purchase and sale agreement. |
| 09/02/20 | Annie Laurette Dreisbach | 3.80 | Review and revise bidding procedures motion and order (3.1); review and revise issues list re same (.7). |
| 09/02/20 | John C. Elkins | 3.80 | Review, analyze purchase agreement (2.3); draft issues list re same (1.5). |
| 09/02/20 | Josephine Fina | 1.90 | Correspond with A. Dreisbach re bidding procedures motion and comments (.2); review, revise same and draft issues list re same (1.7). |
| 09/02/20 | Christopher S.C. Heasley | 2.50 | Telephone conferences with K&E team re timeline (1.6); review and revise bid procedures and timeline (.6); review, analyze Akin revisions (.3). |
| 09/02/20 | Stephen L. Iacovo | 2.70 | Telephone conference with Intrepid and C. Heasley re bid procedures (.6); telephone conference with A. Dreisbach re same (.1); revise same (.6); telephone conference with R. Gordon re de minimis asset transaction reporting (.2); correspond with Company re same (.2); review Akin comments to form purchase and sale agreement (1.0). |
| 09/02/20 | Anthony Speier, P.C. | 2.50 | Review and analyze proposed purchase and sale agreement form for asset sale. |

Legal Services for the Period Ending September 30, 2020

Chesapeake Energy Corporation

Use, Sale or Lease of Property

Invoice Number: 1020011544

Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/20 | Annie Laurette Dreisbach | 1.80 | Review and revise bidding procedures motion (1.3); review and revise issues list re same (.5). |
| 09/03/20 | John C. Elkins | 1.70 | Review and revise purchase agreement. |
| 09/03/20 | Josephine Fina | 1.80 | Correspond with A. Driesbach re bidding procedures motion and comments (.2); review, analyze creditor comments to same and draft issues list re same (1.6). |
| 09/03/20 | Christopher S.C. Heasley | 1.80 | Review, analyze issues list and review, analyze Akin purchase and sale agreement revisions (.6); review, analyze DPW comments to bidding procedures (.9); correspond with K&E team re same (.3). |
| 09/03/20 | Stephen L. Iacovo | 3.30 | Telephone conference with C. Heasley re bid procedures (.1); telephone conference with A. Townsell re de minimis asset transactions (.1); telephone conference with Intrepid and Company re same (.3); telephone conference with M. Kieselstein re form purchase and sale agreement (.2); review Sidley comments to bid procedures motion (.4); revise same (1.7); correspond with Company and Intrepid re same, purchase and sale agreement (.5). |
| 09/03/20 | Marc Kieselstein, P.C. | 1.00 | Review of Midcon bid procedures and motion, review plan sponsors' comments. |
| 09/04/20 | Annie Laurette Dreisbach | 1.40 | Review and analyze issues list re bidding procedures motion. |
| 09/04/20 | Josephine Fina | 3.00 | Review, revise bidding procedures motion (1.9); correspond with S. Iacovo re same (.2); correspond with A. Schwarzman re same (.2); telephone conference with S. Iacovo, A. Dreisbach, Shearman team re Midcon sale and bidding procedures (.7). |
| 09/04/20 | Christopher S.C. Heasley | 2.50 | Review and analyze purchase and sale agreement, bidding procedures revisions (1.1); draft high-level issues list (.8); telephone conference with K&E team re purchase and sale agreement revisions (.6). |

Legal Services for the Period Ending September 30, 2020    Invoice Number:    1020011544
Chesapeake Energy Corporation    Matter Number:    25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/20 | Stephen L. Iacovo | 2.80 | Telephone conference with K&E team re bid procedures (.1); revise same (.8); prepare and revise issues list re same (.4); revise teaser re same (.4); telephone conference and correspond with Company and Shearman re Akin comments to form purchase and sale agreement (1.1). |
| 09/07/20 | Christopher S.C. Heasley | 0.80 | Review, comment on bid procedures and timeline. |
| 09/08/20 | Josephine Fina | 4.20 | Review, analyze bidding procedures motion and draft list of open items (.8); correspond with A. Dreisbach, S. Iacovo re same (.1); review, revise bidding procedures and draft responses to substantive questions re same (3.2); correspond with A. Dreisbach re same (.1). |
| 09/08/20 | Christopher S.C. Heasley | 0.50 | Correspond with K&E team re consents and DPW comments. |
| 09/08/20 | Stephen L. Iacovo | 2.20 | Revise de minimis asset transaction report notice (.3); correspond with Intrepid re bidding procedures (.3); revise same (1.2); correspond with Sidley re same (.4). |
| 09/08/20 | Alexandra Schwarzman | 2.70 | Review and revise bidding procedures motion (2.3); correspond re sale transactions (.4). |
| 09/08/20 | Anthony Speier, P.C. | 0.50 | Correspond with K&E re Haynesville offer. |
| 09/08/20 | Andrew Townsell | 1.20 | Draft notice re monthly de minimis asset transaction report (.8); revise monthly report (.2); correspond with A. Schwarzman, S. Iacovo re same (.2). |
| 09/09/20 | Annie Laurette Dreisbach | 0.90 | Review and analyze issues re bidding procedures. |
| 09/09/20 | Josephine Fina | 5.40 | Review, revise bidding procedures motion (3.4); correspond with A. Dreisbach and S. Iacovo re same (.2); review, analyze precedent and draft requested language for bidding procedures (.4); correspond with S. Iacovo re same (.1); review, analyze and revise revised bidding procedures (1.1); correspond with S. Iacovo re inquiries re same (.2). |

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011544
Chesapeake Energy Corporation      Matter Number:      25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/09/20 | Christopher S.C. Heasley | 2.00 | Telephone conference with K&E team re Akin purchase and sale agreement revisions and review, analyze same (.9); telephone conferences with lenders re same (.4); review, revise bidding motion (.4); correspond with DPW and Akin re same (.3). |
| 09/09/20 | Stephen L. Iacovo | 3.80 | Telephone conference with Sidley re Midcon bidding procedures (.4); revise motion re same (2.2); review precedent re same (.3); telephone conference with Akin re Midcon purchase and sale agreement (.5); correspond with Company and Intrepid re same (.4). |
| 09/09/20 | Marc Kieselstein, P.C. | 0.60 | Open issues re Midcon bid procedures and related documentation. |
| 09/09/20 | Alexandra Schwarzman | 0.90 | Conferences and correspond with K&E team re Midcon sale process. |
| 09/10/20 | Josephine Fina | 1.90 | Review, revise bidding procedures (1.4); correspond with S. Iacovo re same (.3); correspond with A. Schwarzman re same (.2). |
| 09/10/20 | Christopher S.C. Heasley | 1.50 | Analyze revised bidding procedures motions and correspondence re same; analyze correspondence re Midcon purchase and sale agreement. |
| 09/10/20 | Stephen L. Iacovo | 3.70 | Telephone conference with Intrepid re Midcon sale process (.2); correspond with K&E team re same (.1); telephone conference and correspond with Sidley re bidding procedures (.7); revise motion re same (2.7). |
| 09/10/20 | Alexandra Schwarzman | 0.30 | Correspond with K&E team re sale process. |

Legal Services for the Period Ending September 30, 2020   Invoice Number:   1020011544
Chesapeake Energy Corporation   Matter Number:   25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/20 | Josephine Fina | 5.60 | Review, analyze precedent re potential bidder requirements (.2); correspond with A. Dreisbach re same (.1); review, revise bidding procedures re JW and Akin's comments (1.6); research, review precedent re jury trial language in order (.5); correspond with S. Iacovo re same (.2); correspond with S. Iacovo re revised draft of bidding procedures (.1); review, revise and finalize bidding procedures for filing (1.9); correspond with S. Iacovo, A. Dreisbach re same (.1); revise filing version (.3); correspond with S. Iacovo and A. Schwarzman re same (.2); correspond with JW team re filing of same (.1); review docket re filed version (.2); correspond with S. Iacovo re same (.1). |
| 09/11/20 | Christopher S.C. Heasley | 2.50 | Analyze revised purchase and sale agreement and correspond re same; prepare timeline review and correspond re stalking horse. |
| 09/11/20 | Stephen L. Iacovo | 2.30 | Telephone conference with Sidley re Midcon bidding procedures motion (.2); telephone conference with DPW re same (.3); review and revise same (1.8). |
| 09/12/20 | Christopher S.C. Heasley | 0.80 | Telephone conferences with K&E team re timeline. |
| 09/12/20 | Stephen L. Iacovo | 0.30 | Telephone conference with A. Schwarzman and Intrepid re stalking horse bids. |
| 09/14/20 | Christopher S.C. Heasley | 1.00 | Telephone conferences with advisors and revise purchase and sale agreement. |
| 09/14/20 | Stephen L. Iacovo | 2.60 | Review and analyze sale process issues (2.2); correspond with K&E team and Intrepid re same (.4). |
| 09/14/20 | Anthony Speier, P.C. | 0.60 | Review correspondence re Midcon sales process. |
| 09/14/20 | Andrew Townsell | 0.30 | Correspond with K&E team re monthly report re de minimis asset transactions and revise same. |
| 09/15/20 | Christopher S.C. Heasley | 1.50 | Prepare grid for purchase and sale agreement bid revisions, timeline and correspond with Intrepid re bids. |
| 09/15/20 | Stephen L. Iacovo | 1.40 | Telephone conferences and correspond with Intrepid re Midcon sale process (.8); review motion re same (.6). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011544
Chesapeake Energy Corporation     Matter Number:     25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/20 | Alexandra Schwarzman | 0.20 | Correspond with K&E team re Midcon sale process. |
| 09/15/20 | Andrew Townsell | 0.80 | Prepare filing version of Greene County transaction notice (.2); correspond with plan sponsors, Epiq and JW re same (.6). |
| 09/16/20 | Christopher S.C. Heasley | 0.50 | Correspond with parties re seismic. |
| 09/16/20 | Stephen L. Iacovo | 2.10 | Telephone conferences with A. Townsell and Company re de minimis asset transactions (.5); telephone conference with Intrepid re Midcon sale process (.2); review and revise Midcon sale process purchase and sale agreement (1.4). |
| 09/16/20 | Anthony Speier, P.C. | 0.60 | Review and analyze bidding procedures motion. |
| 09/16/20 | Andrew Townsell | 2.20 | Draft letter re de minimis asset transaction procedures re hangar transactions (2.1); telephone conference with S. Iacovo re same (.1). |
| 09/17/20 | Christopher S.C. Heasley | 0.50 | Correspond with K&E team re open items. |
| 09/17/20 | Marc Kieselstein, P.C. | 0.50 | Review of Midcon sale issues and timing. |
| 09/17/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review status of Midcon bids received to date. |
| 09/17/20 | Andrew Townsell | 0.20 | Draft letter re de minimis asset transaction procedures re hangar transaction. |
| 09/18/20 | Anthony Speier, P.C. | 0.60 | Review correspondence re asset reorganization. |
| 09/18/20 | Andrew Townsell | 0.50 | Correspond with S. Iacovo, Company re letter re de minimis asset transaction procedures re hangar transaction (.3); revise same (.2). |
| 09/20/20 | Stephen L. Iacovo | 0.70 | Review and analyze Midcon sale process issues (.4); correspond with K&E team and Intrepid re same (.3). |
| 09/21/20 | Annie Laurette Dreisbach | 0.70 | Draft and revise notice of stalking horse selection. |
| 09/21/20 | John C. Elkins | 2.40 | Review, analyze Company entities for asset locations. |
| 09/21/20 | Christopher S.C. Heasley | 1.00 | Telephone conferences with parties re bids and Midcon sale. |
| 09/21/20 | Stephen L. Iacovo | 0.10 | Telephone conference with Intrepid re Midcon sale process. |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011544
Chesapeake Energy Corporation      Matter Number:     25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review status of bids re Mid-Con and strategy for involving stakeholder advisors re same. |
| 09/21/20 | Anthony Speier, P.C. | 2.80 | Correspond with parties re internal reorganization (.9); telephone conference with advisors re same (.4); review correspond with K&E team re Midcon process (1.5). |
| 09/22/20 | Christopher Atmar | 4.40 | Review, analyze purchase and sale agreement revisions (2.0); draft comparison chart re same (2.0); prepare for and attend telephone conference re midstream agreements (.4). |
| 09/22/20 | Josephine Fina | 0.30 | Correspond with S. Iacovo, A. Dreisbach re suspense issue (.1); research same (.2). |
| 09/22/20 | Christopher S.C. Heasley | 2.50 | Review, analyze bids and purchase and sale agreement revisions (1.6); correspond with parties re same (.9). |
| 09/22/20 | Stephen L. Iacovo | 1.60 | Prepare for and attend telephone conference with Company advisors re Midcon sale process (1.2); research potential purchase and sale agreement issues (.4). |
| 09/22/20 | Patrick J. Nash Jr., P.C. | 1.40 | Review material re bid submissions (.4); telephone conference with Intrepid and Company re submitted bids and next steps (.8); review correspondence from DOJ attorney re potential objection to Mid-Con sale motion (.2). |
| 09/22/20 | Alexandra Schwarzman | 1.60 | Review and analyze Midcon sale bids (.3); conference with Intrepid, K&E, Rothschild re same (.6); conference with Company re Midcon sale process (.4); correspond and conference with K&E re same (.3). |
| 09/22/20 | Anthony Speier, P.C. | 0.60 | Review correspondence re Midcon process. |
| 09/23/20 | Annie Laurette Dreisbach | 5.80 | Research and analyze issues re sale proceeds (3.9); draft and revise summary re same (1.9). |
| 09/23/20 | Josephine Fina | 0.60 | Review, analyze suspense issue (.4); correspond with S. Iacovo, A. Dreisbach re same (.2). |
| 09/23/20 | Christopher S.C. Heasley | 1.50 | Review, analyze bids and purchase and sale agreement revisions (1.1); correspond with K&E team re same (.4). |
| 09/23/20 | Stephen L. Iacovo | 0.30 | Telephone conference with Intrepid, Company and K&E team re Midcon sale process. |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011544
Chesapeake Energy Corporation     Matter Number:     25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/20 | Patrick J. Nash Jr., P.C. | 0.40 | Telephone conference with Company and advisors re Mid-Con sale process. |
| 09/23/20 | Anthony Speier, P.C. | 1.00 | Review materials re reorganization. |
| 09/24/20 | Annie Laurette Dreisbach | 4.70 | Research and analyze issues re sale proceeds (3.9); telephone conference with J. Fina re same (.2); draft and revise summary re same (.6). |
| 09/24/20 | Josephine Fina | 0.30 | Telephone conference with A. Dreisbach re suspense issue. |
| 09/24/20 | Christopher S.C. Heasley | 2.50 | Revise and analyze Midcon purchase and sale agreements (.8); correspond with parties re same (1.7). |
| 09/24/20 | Stephen L. Iacovo | 1.20 | Telephone conference with Intrepid, Shearman, K&E team re potential stalking horse bids (.4); review same (.8). |
| 09/24/20 | Alexandra Schwarzman | 0.50 | Review and analyze draft asset purchase agreement (.3); telephone conference with Shearman, K&E re same (.2). |
| 09/24/20 | Anthony Speier, P.C. | 2.00 | Telephone conference with working group re reorganization (.4); review, analyze contract (.3); update materials (.6); telephone conference with K&E team re same (.7). |
| 09/25/20 | Annie Laurette Dreisbach | 2.90 | Research and analyze issues re sale proceeds (2.7); telephone conference with J. Fina re same (.2). |
| 09/25/20 | Josephine Fina | 0.10 | Telephone conference with A. Dreisbach re suspense research. |
| 09/25/20 | Christopher S.C. Heasley | 2.50 | Review and analyze Midcon purchase and sale agreement revisions (1.2); correspond with parties re same (1.3). |
| 09/26/20 | Christopher S.C. Heasley | 4.50 | Review and analyze purchase and sale agreement revisions (1.3); conferences with creditors and Shearman re same (1.5); correspond re same (1.7). |
| 09/27/20 | Christopher S.C. Heasley | 5.00 | Review and analyze purchase and sale agreement revisions (2.8); conferences with creditors and Shearman re same (1.0); correspond with parties re same (1.2). |
| 09/27/20 | Stephen L. Iacovo | 0.40 | Review potential stalking horse bids. |
| 09/28/20 | Annie Laurette Dreisbach | 3.80 | Research and analyze issues re Midcon asset sale (1.1); draft and revise sale order (2.2); review and analyze precedent re same (.5). |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011544
Chesapeake Energy Corporation     Matter Number:     25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/20 | Christopher S.C. Heasley | 1.30 | Revise purchase and sale agreement revisions (.7); correspond with parties re same (.3); correspond with creditors re same (.3). |
| 09/28/20 | Stephen L. Iacovo | 0.50 | Revise letter re hanger 55 sale (.2); review Midcon asset and contract list (.3). |
| 09/28/20 | Andrew Townsell | 0.90 | Revise letter re de minimis asset transaction re hangar (.7); correspond with S. Iacovo re same (.2). |
| 09/29/20 | Annie Laurette Dreisbach | 5.50 | Review and revise sale order (3.8); review and analyze precedent re same (1.7). |
| 09/29/20 | Christopher S.C. Heasley | 1.50 | Revise purchase and sale agreement (.6); correspond with parties re same (.2); analyze issues re same (.5); correspond with creditors re same (.2). |
| 09/29/20 | Anthony Speier, P.C. | 0.60 | Correspond with parties re reorganization. |
| 09/29/20 | Andrew Townsell | 0.50 | Revise letter re de minimis asset transaction re hangar. |
| 09/30/20 | Annie Laurette Dreisbach | 0.20 | Correspond with S. Iacovo and J. Fina re sale order. |
| 09/30/20 | John C. Elkins | 0.30 | Telephone conference with K&E team re emergence transfers. |
| 09/30/20 | Christopher S.C. Heasley | 0.80 | Correspond with K&E team re open items. |
| 09/30/20 | Stephen L. Iacovo | 2.90 | Review, revise employment transfer agreement re stalking horse purchase and sale agreement (.5); review potential stalking horse purchase and sale agreements (1.1); review bidding procedures motion, proposed order to prepare for hearing (1.3). |
| 09/30/20 | Alexandra Schwarzman | 0.30 | Correspond re Midcon process. |
| 09/30/20 | Anthony Speier, P.C. | 1.20 | Review and analyze correspondence re open items (.7); discuss reorganization steps with K&E team (.5). |

**Total**          **181.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011545**
**Client Matter:** 25325-31

---

**In the Matter of Utilities**

For legal services rendered through September 30, 2020
(see attached Description of Legal Services for detail)                     $ 5,540.00

Total legal services rendered                                              $ 5,540.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011545 |
| Chesapeake Energy Corporation | Matter Number: | 25325-31 |
| Utilities | | |

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Stephen L. Iacovo | 0.40 | 1,085.00 | 434.00 |
| Kevin Liang | 6.90 | 740.00 | 5,106.00 |
| **TOTALS** | **7.30** | | **$ 5,540.00** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:        1020011545
Chesapeake Energy Corporation                              Matter Number:            25325-31
Utilities

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/20 | Kevin Liang | 1.30 | Review, analyze utilities issue (.9); prepare for, telephone conference with A&M and Company re same (.4). |
| 09/02/20 | Kevin Liang | 0.30 | Telephone conference and correspond with A&M, Company re utility issues. |
| 09/03/20 | Stephen L. Iacovo | 0.40 | Telephone conference with Company and K. Liang re utility provider. |
| 09/03/20 | Kevin Liang | 0.60 | Telephone conferences with advisors and Company re utility issues. |
| 09/05/20 | Kevin Liang | 0.60 | Draft letter to Karnes re utility issues. |
| 09/08/20 | Kevin Liang | 0.90 | Telephone conference and correspond with Company re Karnes letter (.2); correspond with working group re same (.3); revise Karnes letter and review materials re same (.4). |
| 09/09/20 | Kevin Liang | 0.10 | Telephone conference with Company re utilities issues. |
| 09/16/20 | Kevin Liang | 0.70 | Telephone conference and correspond with Karnes, K&E re utility issues. |
| 09/17/20 | Kevin Liang | 0.20 | Telephone conference with Karnes re utility issues. |
| 09/18/20 | Kevin Liang | 0.10 | Correspond with Karnes and Company re utility issues. |
| 09/23/20 | Kevin Liang | 0.10 | Correspond with utility provider re utility issues. |
| 09/24/20 | Kevin Liang | 0.10 | Telephone conference with Company re utility issues. |
| 09/25/20 | Kevin Liang | 0.80 | Review and analyze utility issues (.5); correspond with K&E team re same (.3). |
| 09/28/20 | Kevin Liang | 1.10 | Revise Karnes' utility letter and review materials re same (.6); correspond with Karnes' counsel (.3); telephone conference with K&E, Company and RLI re utility issues (.2). |

**Total**                               **7.30**

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011547**
**Client Matter:** 25325-32

---

**In the Matter of Vendor and Supplier Issues**

| | |
|---|---|
| For legal services rendered through September 30, 2020 (see attached Description of Legal Services for detail) | $ 6,511.50 |
| Total legal services rendered | $ 6,511.50 |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011547 |
| Chesapeake Energy Corporation | Matter Number: | 25325-32 |
| Vendor and Supplier Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephen L. Iacovo | 5.70 | 1,085.00 | 6,184.50 |
| Patrick J. Nash Jr., P.C. | 0.20 | 1,635.00 | 327.00 |
| **TOTALS** | **5.90** | | **$ 6,511.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2020 | | Invoice Number: | 1020011547 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-32 |
| Vendor and Supplier Issues | | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/20 | Stephen L. Iacovo | 0.70 | Telephone conference and correspond with T. Atwood re vendor issues (.5); correspond with Company re same (.2). |
| 09/04/20 | Stephen L. Iacovo | 0.40 | Telephone conference with Company re vendor issue (.3); telephone conference with vendor re same (.1). |
| 09/10/20 | Stephen L. Iacovo | 1.10 | Telephone conferences and correspond with vendor counsel, A&M re operating expenses order. |
| 09/14/20 | Stephen L. Iacovo | 1.10 | Telephone conference with vendor re lienholder order (.1); conference and correspond with A&M, Company re vendor issues (.6); revise trade creditor agreement (.4). |
| 09/15/20 | Stephen L. Iacovo | 0.70 | Revise trade creditor agreement (.2); correspond with Company and A&M re vendor issues (.5). |
| 09/17/20 | Stephen L. Iacovo | 0.10 | Telephone conference with Company re supplier issue. |
| 09/21/20 | Stephen L. Iacovo | 0.20 | Telephone conference with Company and A&M re vendor payments. |
| 09/22/20 | Stephen L. Iacovo | 0.50 | Telephone conference with supplier re trade creditor agreement (.3); revise same (.2). |
| 09/22/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review Sidley invoice. |
| 09/23/20 | Stephen L. Iacovo | 0.30 | Conference and correspond with vendors re pre-petition claims and lienholder order. |
| 09/24/20 | Stephen L. Iacovo | 0.40 | Telephone conferences and correspond with Company re supplier issues. |
| 09/28/20 | Stephen L. Iacovo | 0.10 | Correspond with Company re vendor issue. |
| 09/29/20 | Stephen L. Iacovo | 0.10 | Telephone conference with T. Atwood re vendor issues. |

**Total**                 **5.90**

**<u>October 2020</u>**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011929**
**Client Matter:** 25325-9

---

**In the Matter of Case Administration**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 65,577.00

Total legal services rendered                                             $ 65,577.00

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011929 |
| Chesapeake Energy Corporation | Matter Number: | 25325-9 |
| Case Administration | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Adams | 2.20 | 740.00 | 1,628.00 |
| Erin Cady | 0.50 | 970.00 | 485.00 |
| Erica D. Clark | 2.90 | 845.00 | 2,450.50 |
| Dustin R. Davis | 2.30 | 740.00 | 1,702.00 |
| Mahalia S.B Doughty | 2.00 | 1,085.00 | 2,170.00 |
| Annie Laurette Dreisbach | 5.70 | 845.00 | 4,816.50 |
| Meghan Dupre | 0.50 | 965.00 | 482.50 |
| John C. Elkins | 1.90 | 740.00 | 1,406.00 |
| Kristen Ferguson | 5.20 | 275.00 | 1,430.00 |
| Josephine Fina | 14.70 | 740.00 | 10,878.00 |
| Tony Flor | 1.00 | 740.00 | 740.00 |
| Ciara Foster | 3.50 | 1,035.00 | 3,622.50 |
| Brian C. Greene, P.C. | 0.20 | 1,265.00 | 253.00 |
| Dave Gremling | 1.30 | 740.00 | 962.00 |
| Ed Hossain | 0.30 | 740.00 | 222.00 |
| Stephen L. Iacovo | 1.70 | 1,085.00 | 1,844.50 |
| Cara Katrinak | 6.90 | 740.00 | 5,106.00 |
| John Kleinjan | 0.50 | 1,035.00 | 517.50 |
| Catherine Lee | 1.90 | 610.00 | 1,159.00 |
| Angela Leonard | 10.60 | 375.00 | 3,975.00 |
| Kevin Liang | 2.20 | 740.00 | 1,628.00 |
| Madison McMurray | 0.60 | 740.00 | 444.00 |
| Jennie Morawetz | 0.70 | 1,135.00 | 794.50 |
| Patrick J. Nash Jr., P.C. | 0.70 | 1,635.00 | 1,144.50 |
| Aisha M. Noor | 0.70 | 965.00 | 675.50 |
| Eric Nyberg | 1.00 | 265.00 | 265.00 |
| Carrie Therese Oppenheim | 4.90 | 445.00 | 2,180.50 |
| Alexandra I. Russell | 0.50 | 1,045.00 | 522.50 |
| Tricia Lynn Schwallier | 3.10 | 1,035.00 | 3,208.50 |
| Alexandra Schwarzman | 2.60 | 1,165.00 | 3,029.00 |
| Andrew Townsell | 2.50 | 845.00 | 2,112.50 |
| Enoch Varner | 3.00 | 1,195.00 | 3,585.00 |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1020011929
Chesapeake Energy Corporation                                  Matter Number:            25325-9
Case Administration

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Lydia Yale | 0.50 | 275.00 | 137.50 |
| **TOTALS** | **88.80** | | **$ 65,577.00** |

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011929
Chesapeake Energy Corporation  Matter Number: 25325-9
Case Administration

**Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/01/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/02/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/05/20 | Erica D. Clark | 0.20 | Review, comment on WIP (.1); correspond with K&E team re same (.1). |
| 10/05/20 | Annie Laurette Dreisbach | 0.30 | Review and revise work in progress schedule. |
| 10/05/20 | Kristen Ferguson | 0.70 | Correspond with A. Dreisbach re filed complaints (.5); correspond with K&E team re recently filed pleadings (.2). |
| 10/05/20 | Josephine Fina | 1.10 | Review, revise WIP materials (.9); correspond with working group re same (.2). |
| 10/05/20 | Cara Katrinak | 0.40 | Review, revise work in process document and correspond with J. Fina re same. |
| 10/05/20 | Angela Leonard | 2.60 | Manage and organize file materials into Document Management Systems. |
| 10/05/20 | Carrie Therese Oppenheim | 0.40 | Review and revise October 6 hearing agenda. |
| 10/05/20 | Carrie Therese Oppenheim | 0.60 | Draft witness and exhibit list for October 7 hearing (.2); draft hearing agenda for same (.4). |
| 10/06/20 | Maggie Adams | 0.50 | Telephone conference with K&E team re works in process. |
| 10/06/20 | Erica D. Clark | 0.60 | Prepare for and attend conference with K&E team re case status and work in process. |
| 10/06/20 | Dustin R. Davis | 0.50 | Prepare for and attend conference with K&E team re works in process. |
| 10/06/20 | Mahalia S.B Doughty | 0.50 | Prepare for and attend conference with K&E team re works in process. |
| 10/06/20 | Annie Laurette Dreisbach | 0.60 | Prepare for and attend telephone conference with K&E team re works in process. |
| 10/06/20 | Annie Laurette Dreisbach | 1.30 | Review and revise non-disclosure agreement (.4); draft and revise summary re same (.7); correspond with A. Schwarzman and Company re same (.2). |
| 10/06/20 | Meghan Dupre | 0.50 | Prepare for and attend conference with K&E team re works in process. |
| 10/06/20 | John C. Elkins | 0.50 | Telephone conference with K&E team re upcoming motions and hearings. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number: 1020011929
Matter Number: 25325-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/06/20 | Josephine Fina | 1.90 | Review, revise WIP materials (1.2); correspond with K&E team re same (.1); correspond with M. Thompson re same (.1); telephone conference with K&E team re WIP (.5). |
| 10/06/20 | Tony Flor | 0.60 | Prepare for and attend conference with K&E team re works in process. |
| 10/06/20 | Ed Hossain | 0.30 | Conference with K&E team re works in process. |
| 10/06/20 | Stephen L. Iacovo | 0.70 | Telephone conference with K&E team re work in progress (.5); review and revise chart re same (.2). |
| 10/06/20 | Cara Katrinak | 0.70 | Prepare for and attend telephone conference with A. Schwarzman, K&E team re work in process. |
| 10/06/20 | John Kleinjan | 0.20 | Prepare for and attend conference with K&E team re works in process. |
| 10/06/20 | Kevin Liang | 0.50 | Attend telephone conference with K&E team re works in process. |
| 10/06/20 | Jennie Morawetz | 0.10 | Review and analyze WIP. |
| 10/06/20 | Carrie Therese Oppenheim | 0.60 | Telephone conference with K&E team re works in process (.5); correspond with Epiq team re updates to case website (.1). |
| 10/06/20 | Carrie Therese Oppenheim | 0.20 | Finalize October 6 hearing agenda for filing. |
| 10/06/20 | Carrie Therese Oppenheim | 0.20 | Draft October 7 hearing agenda for filing. |
| 10/06/20 | Alexandra I. Russell | 0.50 | Correspond with K&E team re work in process. |
| 10/06/20 | Tricia Lynn Schwallier | 0.40 | Review, revise work in process tracker. |
| 10/06/20 | Andrew Townsell | 0.50 | Telephone conference with K&E team re works in process, case updates. |
| 10/06/20 | Enoch Varner | 0.50 | Prepare for and attend telephone conference to discuss work in process. |
| 10/06/20 | Lydia Yale | 0.10 | Review and revise pro hac vice. |
| 10/07/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/07/20 | Lydia Yale | 0.30 | Draft hearing agenda for October 15, 2020 hearing. |
| 10/08/20 | Angela Leonard | 3.60 | Manage and organize file materials into Document Management Systems. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011929 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-9 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/09/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 10/09/20 | Carrie Therese Oppenheim | 0.30 | Update case files re hearing transcripts. |
| 10/10/20 | Cara Katrinak | 0.40 | Draft summary re WIP document updates and correspond with J. Fina re same. |
| 10/11/20 | Josephine Fina | 1.10 | Review, revise work in progress materials (.9); correspond with K&E team re same (.2). |
| 10/11/20 | Cara Katrinak | 0.50 | Review, revise WIP document and correspond with J. Fina re same. |
| 10/11/20 | Angela Leonard | 1.00 | Manage and organize file materials into Document Management Systems. |
| 10/12/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/12/20 | Josephine Fina | 0.60 | Review, revise WIP materials (.5); correspond with A. Schwarzman re same (.1). |
| 10/12/20 | Stephen L. Iacovo | 0.10 | Review and revise work in progress chart. |
| 10/12/20 | Patrick J. Nash Jr., P.C. | 0.70 | Telephone conference with Company in preparation for board meeting. |
| 10/13/20 | Maggie Adams | 0.70 | Prepare for and attend telephone conference with K&E team re works in process. |
| 10/13/20 | Erica D. Clark | 0.80 | Prepare for and attend conference with K&E team re case status and work in process. |
| 10/13/20 | Dustin R. Davis | 1.00 | Prepare for and attend conference with K&E team re works in process. |
| 10/13/20 | Mahalia S.B Doughty | 1.00 | Prepare for and attend conference with K&E team re works in process. |
| 10/13/20 | Annie Laurette Dreisbach | 1.60 | Telephone conference with A. Schwarzman and K&E team re works in process (.7); manage calendar re upcoming hearing (.9). |
| 10/13/20 | John C. Elkins | 0.80 | Prepare for and attend telephone conference with K&E team re upcoming motions and hearings. |
| 10/13/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/13/20 | Josephine Fina | 1.80 | Review, revise WIP materials (.9); correspond with C. Katrinak, K&E team re same (.2); telephone conference with K&E team re works in process (.7). |
| 10/13/20 | Tony Flor | 0.10 | Prepare for and attend conference with K&E team re works in process. |

Legal Services for the Period Ending October 31, 2020       Invoice Number:       1020011929
Chesapeake Energy Corporation                              Matter Number:             25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Ciara Foster | 1.20 | Telephone conference with K&E team re work in process (.4); correspond with K&E team re hearing schedule (.5); review invites re same (.3). |
| 10/13/20 | Dave Gremling | 0.70 | Telephone conference with K&E team re case status and workstream update. |
| 10/13/20 | Stephen L. Iacovo | 0.70 | Telephone conference with K&E team re work in progress. |
| 10/13/20 | Cara Katrinak | 0.80 | Prepare for and attend telephone conference with A. Schwarzman, K&E team re work in process. |
| 10/13/20 | John Kleinjan | 0.20 | Prepare for and attend conference with K&E team re works in process. |
| 10/13/20 | Angela Leonard | 3.40 | Manage and organize file materials into Document Management Systems. |
| 10/13/20 | Kevin Liang | 0.70 | Prepare for and attend telephone conference with K&E team re works in process. |
| 10/13/20 | Jennie Morawetz | 0.30 | Prepare for and participate in conference with K&E team re works in process. |
| 10/13/20 | Aisha M. Noor | 0.70 | Telephone conference with K&E team re work in process. |
| 10/13/20 | Carrie Therese Oppenheim | 0.60 | Telephone conference with K&E team re works in process. |
| 10/13/20 | Tricia Lynn Schwallier | 1.00 | Telephone conference with K&E team re work in process (.8); correspond re same (.2). |
| 10/13/20 | Alexandra Schwarzman | 1.40 | Review and revise WIP (.3); conference with K&E team re same (.8); correspond re hearing scheduling (.3). |
| 10/13/20 | Andrew Townsell | 0.70 | Prepare for and attend telephone conference with K&E team re works in process, case updates. |
| 10/14/20 | Eric Nyberg | 1.00 | Correspond with attorneys re filing deadlines. |
| 10/14/20 | Carrie Therese Oppenheim | 0.50 | Draft, finalize B. Barrowes pro hac vice motion (.3); coordinate attorney appearances re October 15 hearing (.2). |
| 10/15/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 10/15/20 | Tony Flor | 0.30 | Prepare for and attend conference with K&E team re works in process. |
| 10/15/20 | Carrie Therese Oppenheim | 0.50 | Prepare materials for October 15 hearing (.2); arrange production of October 15 hearing transcript (.3). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number: 1020011929
Matter Number: 25325-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with S. Iacovo re pending workstreams and next steps. |
| 10/16/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 10/18/20 | Josephine Fina | 1.50 | Review, revise works in process materials (1.1); correspond with working group re same (.2); correspond with K&E team re same (.2). |
| 10/18/20 | Stephen L. Iacovo | 0.20 | Review and revise work in progress tracker. |
| 10/18/20 | Cara Katrinak | 0.80 | Review, revise works in process document and correspond with J. Fina re same. |
| 10/19/20 | Annie Laurette Dreisbach | 0.70 | Correspond with S. Jordan re conference rooms re hearings (.3); review and revise witness and exhibit lists, agendas re upcoming hearing (.4). |
| 10/19/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/19/20 | Josephine Fina | 0.60 | Review, revise works in process materials (.4); correspond with A. Schwarzman re same (.1); correspond with K&E team re WIP telephone conference (.1). |
| 10/20/20 | Maggie Adams | 0.50 | Prepare for and attend telephone conference with K&E team re work in process. |
| 10/20/20 | Erica D. Clark | 0.70 | Review, comment on works in process tracker and correspondence with K&E team re same (.1); prepare for and attend conference with K&E team re case status and work in process (.6). |
| 10/20/20 | Dustin R. Davis | 0.80 | Prepare for and attend conference with K&E team re works in process. |
| 10/20/20 | Mahalia S.B Doughty | 0.50 | Prepare for and attend conference with K&E team re works in process. |
| 10/20/20 | Annie Laurette Dreisbach | 0.70 | Prepare for and attend telephone conference with K&E team re works in process. |
| 10/20/20 | John C. Elkins | 0.60 | Telephone conference with K&E team re upcoming motions and hearings. |
| 10/20/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number: 1020011929
Matter Number: 25325-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Josephine Fina | 2.90 | Review, revise works in process materials and review, analyze docket filings (1.4); correspond with A. Schwarzman re same (.1); correspond with working group re same (.2); correspond with K&E team re same (.1); prepare for and attend telephone conference with K&E team re works in process (.6); compile introductory and background materials and draft summary re same (.4); correspond with T. Schwallier re same (.1). |
| 10/20/20 | Ciara Foster | 1.20 | Telephone conference with K&E team re status (.4); correspond with K&E team re workstreams (.5); correspond with same re handoff (.3). |
| 10/20/20 | Brian C. Greene, P.C. | 0.20 | Attend works in process telephone conference. |
| 10/20/20 | Dave Gremling | 0.60 | Prepare for and attend telephone conference with K&E team re case update and workstream status. |
| 10/20/20 | Cara Katrinak | 0.70 | Prepare for and attend telephone conference with K&E team re work in process. |
| 10/20/20 | John Kleinjan | 0.10 | Telephone conference with K&E team re work in process. |
| 10/20/20 | Kevin Liang | 0.60 | Telephone conference with K&E team re works in process. |
| 10/20/20 | Madison McMurray | 0.30 | Prepare for and attend conference with K&E team re works in process. |
| 10/20/20 | Carrie Therese Oppenheim | 0.60 | Telephone conference with K&E team re works in process. |
| 10/20/20 | Tricia Lynn Schwallier | 1.20 | Prepare for and attend telephone conference with K&E team re work in process (.8); review, revise tracker re same (.4). |
| 10/20/20 | Alexandra Schwarzman | 1.00 | Review and revise work in process (.3); work in process telephone conference with K&E team (.7). |
| 10/20/20 | Andrew Townsell | 0.80 | Review and revise work in process tracking document (.2); telephone conference with K&E team re works in process, case updates (.6). |
| 10/20/20 | Enoch Varner | 2.50 | Prepare for and attend telephone conferences re work in process and new organizational documents (1.5); correspond with working group re same (1.0). |

9

Legal Services for the Period Ending October 31, 2020  
Chesapeake Energy Corporation  
Case Administration

Invoice Number: 1020011929  
Matter Number: 25325-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/22/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/23/20 | Erica D. Clark | 0.10 | Coordinate automatic stay hearing calendar invites. |
| 10/23/20 | Kristen Ferguson | 0.20 | Correspond with M. Adams and K&E team re recently filed pleadings. |
| 10/25/20 | Josephine Fina | 0.60 | Review, revise works in process materials (.5); correspond with working group re same (.1). |
| 10/25/20 | Cara Katrinak | 0.80 | Review and revise works in process document (.7); correspond with J. Fina re same (.1). |
| 10/25/20 | Alexandra Schwarzman | 0.20 | Correspond with K&E team re works in process. |
| 10/26/20 | Erica D. Clark | 0.10 | Review, comment on works in process and correspond with K&E team re same. |
| 10/26/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 10/26/20 | Josephine Fina | 0.90 | Review, revise works in process materials (.7); correspond with K&E team re same (.1); correspond with A. Schwarzman re same (.1). |
| 10/26/20 | Cara Katrinak | 0.20 | Draft summary re works in process updates and correspond with J. Fina re same. |
| 10/26/20 | Andrew Townsell | 0.20 | Review and revise work in process tracking document. |
| 10/26/20 | Lydia Yale | 0.10 | Update the case email address distribution list. |
| 10/27/20 | Maggie Adams | 0.50 | Prepare for and attend telephone conference with K&E team re work in process. |
| 10/27/20 | Erin Cady | 0.50 | Prepare for and attend conference with K&E team re strategy for upcoming issues and assignments. |
| 10/27/20 | Erica D. Clark | 0.40 | Prepare for and attend conference with K&E team re case status and work in process. |
| 10/27/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending October 31, 2020    Invoice Number:       1020011929
Chesapeake Energy Corporation                            Matter Number:          25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Josephine Fina | 1.10 | Review, revise works in process materials (.4); correspond with A. Schwarzman re same (.1); correspond with K&E team re same (.1); prepare for and participate in telephone conference with K&E team re works in process (.5). |
| 10/27/20 | Ciara Foster | 1.10 | Telephone conference with K&E team re status (.4); correspond with same re same (.7). |
| 10/27/20 | Cara Katrinak | 1.60 | Telephone conference with K&E team re work in process (.5); review, analyze engagement letter parties re conflicts request (1.1). |
| 10/27/20 | Kevin Liang | 0.40 | Telephone conference with K&E team re works in process. |
| 10/27/20 | Madison McMurray | 0.30 | Prepare for and attend conference with K&E team re works in process. |
| 10/27/20 | Jennie Morawetz | 0.30 | Prepare for and participate conference with K&E team re works in process. |
| 10/27/20 | Carrie Therese Oppenheim | 0.40 | Telephone conference with K&E team re works in process. |
| 10/27/20 | Tricia Lynn Schwallier | 0.50 | Prepare for and attend telephone conference with K&E team re work in process. |
| 10/27/20 | Andrew Townsell | 0.30 | Telephone conference with K&E team re works in process, case updates. |
| 10/28/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 10/28/20 | Josephine Fina | 0.20 | Correspond with C. Lee re works in process (.1); correspond with C. Foster re same (.1). |
| 10/28/20 | Catherine Lee | 1.90 | Review, analyze case history. |
| 10/29/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 10/29/20 | Josephine Fina | 0.40 | Correspond with M. Higgins re works in process (.1); correspond with A. Dreisbach re same (.1); correspond with T. Flor re works in process (.1); correspond with working group re listserv (.1). |
| 10/30/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |

**Total**                                 **88.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020011930**
**Client Matter:** 25325-10

**In the Matter of Adversary Proceedings/Contested Matters**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)   $ 1,232,654.50

Total legal services rendered   $ 1,232,654.50

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1020011930
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 47.60 | 740.00 | 35,224.00 |
| Brooksany Barrowes | 56.50 | 1,345.00 | 75,992.50 |
| Nader R. Boulos, P.C. | 18.90 | 1,475.00 | 27,877.50 |
| Judson Brown, P.C. | 85.10 | 1,295.00 | 110,204.50 |
| Megan Buenviaje | 9.30 | 395.00 | 3,673.50 |
| Erin Cady | 61.70 | 970.00 | 59,849.00 |
| Kimberly A.H. Chervenak | 4.90 | 445.00 | 2,180.50 |
| Erica D. Clark | 5.60 | 845.00 | 4,732.00 |
| Daniel T. Donovan, P.C. | 34.60 | 1,455.00 | 50,343.00 |
| Annie Laurette Dreisbach | 2.40 | 845.00 | 2,028.00 |
| Kristen Kelly Farnsworth | 51.60 | 415.00 | 21,414.00 |
| Kristen Ferguson | 2.20 | 275.00 | 605.00 |
| Josephine Fina | 7.20 | 740.00 | 5,328.00 |
| Robert S. Fleishman | 1.50 | 1,325.00 | 1,987.50 |
| Ciara Foster | 0.30 | 1,035.00 | 310.50 |
| Brian C. Greene, P.C. | 0.20 | 1,265.00 | 253.00 |
| Dave Gremling | 19.50 | 740.00 | 14,430.00 |
| George W. Hicks Jr., P.C. | 16.80 | 1,295.00 | 21,756.00 |
| Matt Higgins | 10.20 | 610.00 | 6,222.00 |
| Henry Huang | 5.10 | 395.00 | 2,014.50 |
| Grant Jones | 1.50 | 835.00 | 1,252.50 |
| Neil A. Joseph | 43.40 | 610.00 | 26,474.00 |
| Ammaar Joya | 3.00 | 740.00 | 2,220.00 |
| Cara Katrinak | 73.70 | 740.00 | 54,538.00 |
| Marc Kieselstein, P.C. | 2.20 | 1,635.00 | 3,597.00 |
| Andrew C. Lawrence | 4.20 | 1,025.00 | 4,305.00 |
| Angela Leonard | 7.00 | 375.00 | 2,625.00 |
| Kevin Liang | 9.50 | 740.00 | 7,030.00 |
| Lib Expert Witness Research | 7.30 | 375.00 | 2,737.50 |
| Library Business Research | 1.00 | 375.00 | 375.00 |
| Library Document Retrieval | 0.90 | 280.00 | 252.00 |
| Library Factual Research | 2.40 | 375.00 | 900.00 |

Legal Services for the Period Ending October 31, 2020   Invoice Number:   1020011930
Chesapeake Energy Corporation   Matter Number:   25325-10
Adversary Proceedings/Contested Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kiran Mehta | 2.50 | 260.00 | 650.00 |
| Ragan Naresh, P.C. | 6.00 | 1,265.00 | 7,590.00 |
| Patrick J. Nash Jr., P.C. | 13.40 | 1,635.00 | 21,909.00 |
| Kari K. Noborikawa | 51.90 | 835.00 | 43,336.50 |
| Carrie Therese Oppenheim | 8.20 | 445.00 | 3,649.00 |
| Matt Owen | 16.20 | 1,095.00 | 17,739.00 |
| Palmer Quamme | 87.80 | 835.00 | 73,313.00 |
| Harker Rhodes | 0.40 | 1,095.00 | 438.00 |
| Alexandra I. Russell | 163.00 | 1,045.00 | 170,335.00 |
| Matt Sandor | 0.40 | 260.00 | 104.00 |
| Tricia Lynn Schwallier | 0.20 | 1,035.00 | 207.00 |
| Alexandra Schwarzman | 116.50 | 1,165.00 | 135,722.50 |
| Sara Shaw Tatum | 17.90 | 990.00 | 17,721.00 |
| McClain Thompson | 145.70 | 1,025.00 | 149,342.50 |
| Rahul D. Vashi, P.C. | 4.80 | 1,265.00 | 6,072.00 |
| Dustin Lyle Womack | 7.90 | 725.00 | 5,727.50 |
| Lydia Yale | 1.60 | 275.00 | 440.00 |
| Jeremy Young | 13.70 | 390.00 | 5,343.00 |
| Kenneth A. Young | 15.50 | 1,045.00 | 16,197.50 |
| Matthew J. Zhu | 6.70 | 610.00 | 4,087.00 |
| **TOTALS** | **1,277.60** | | **$ 1,232,654.50** |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Brooksany Barrowes | 2.00 | Review, analyze discovery materials (.7); draft responses and pleadings re same (1.3). |
| 10/01/20 | Kristen Kelly Farnsworth | 0.20 | Prepare for L. Fletcher deposition. |
| 10/01/20 | Josephine Fina | 2.40 | Correspond with G. Ritacco re motion to enforce FERC stipulation (.1); review, analyze comments to same (.2); correspond with Jackson Walker re same (.1); correspond with C. Foster, A. Schwarzman re same (.1); review, analyze FERC pleadings (.8); draft chart re provisions that violate stipulation (.8); correspond with B. Barrowes, A. Schwarzman re same (.1); correspond with A. Schwarzman re motion to enforce FERC stipulation (.2). |
| 10/01/20 | Dave Gremling | 1.30 | Review, analyze Company documents re potential contested proceeding. |
| 10/01/20 | Library Business Research | 1.00 | Research Company, oil and gas industry. |
| 10/01/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review correspondence from counsel to Tributary re motion to lift stay. |
| 10/01/20 | Alexandra I. Russell | 9.80 | Correspond with counsel to Hudson and Johnson plaintiffs re discovery requests (.4); prepare for same (.1); correspond with Company and outside counsel re Hudson and Johnson discovery (.5); correspond with K&E team re ETC Tiger rejection expert report (1.0); correspond with A&M re Louisiana UMO claims notice (.5); review, analyze Chambers proposed settlement (.2); correspond with outside counsel re same (.3); correspond with A. Schwarzman re Hudson and Johnson discovery issues (.7); review, analyze pleadings and discovery from Johnson and Hudson cases (1.3); draft motion for protective order limiting Hudson and Johnson discovery requests (2.6); review and revise same (2.2). |

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011930
Chesapeake Energy Corporation  Matter Number: 25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Alexandra Schwarzman | 6.50 | Conference re LA unleased mineral litigation (1.0); review and analyze lift stay motions (1.2); telephone conference with A. Russell re same (.3); review, revise objections to lift stay motions and motions for AP (.9); analyze case law re same (.6); review and revise objection to motion for reconsideration to lift stay (1.1); conference and correspond re motion to enforce FERC stipulation (1.4). |
| 10/01/20 | McClain Thompson | 9.20 | Correspond with N. Kelly and A. Russell re discovery issues re ETC Tiger rejection motion (1.5); prepare for same (2.2); review, analyze next steps re same (.7); revise J. Makholm expert report re same (2.9); correspond with Company and NERA re same (.6); prepare deposition exhibits for L. Fletcher deposition (1.3). |
| 10/02/20 | Brooksany Barrowes | 3.30 | Review and revise discovery materials. |
| 10/02/20 | Megan Buenviaje | 1.10 | Prepare documents re ETC Tiger for vendor processing (.4); prepare documents re ETC Tiger for expert review (.4); review and revise documents re 1.5L transaction (.3). |
| 10/02/20 | Kristen Kelly Farnsworth | 2.00 | Review, revise debtors' motion to quash discovery requests (1.6); conference with L. Olive and M. Thompson re expert report (.2); prepare expert reliance materials (.2). |
| 10/02/20 | Josephine Fina | 2.80 | Telephone conference with B. Barrowes, A. Schwarzman re motion to enforce FERC stipulation (.3); review, revise motion to enforce FERC stipulation (2.3); correspond with A. Schwarzman re same (.1); correspond with K&E team re same (.1). |
| 10/02/20 | Dave Gremling | 4.10 | Telephone conference with K&E team re document review re potential contested matter (.3); review, analyze Company documents re same (3.8). |
| 10/02/20 | Henry Huang | 0.40 | Prepare documents for production (.3); correspond with K. Farnsworth and M. Thompson re same (.1). |
| 10/02/20 | Cara Katrinak | 4.60 | Draft Wier 9019 motion (3.2); research, analyze precedent re same (1.4). |
| 10/02/20 | Patrick J. Nash Jr., P.C. | 0.90 | Review latest correspondence with FERC (.3); review Extraction decision re contract rejection re parallels with CHK (.6). |

Legal Services for the Period Ending October 31, 2020

Invoice Number: 1020011930

Chesapeake Energy Corporation

Matter Number: 25325-10

Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/20 | Palmer Quamme | 1.40 | Draft outline for deposition of N. Dell'Osso. |
| 10/02/20 | Alexandra I. Russell | 7.20 | Review and revise motion for protective order re Johnson and Hudson discovery (3.5); correspond with P. Quamme re preparation materials for N. Dell'Osso deposition (.2); review and analyze produced documents for ETC Tiger witness preparation (3.5). |
| 10/02/20 | Alexandra Schwarzman | 5.80 | Review and revise motion to enforce FERC stipulation (.8); correspond and conferences with K&E team re same (1.1); conference with R. Kincheloe re same (.4); review and revise motion for protective order re LA unleased mineral discovery requests (.7); conference with A. Russell re same (.6); conference with Company re lift stay motions (.6); correspond re same (.4); review and revise lift stay stipulations (.8); correspond re same (.4). |
| 10/02/20 | McClain Thompson | 7.50 | Review and revise J. Makholm expert report (3.7); review, revise appendices to same (.7); draft summary of October 1 discovery correspondence re same (1.3); correspond with Company re next steps (.7); review, analyze ETC Tiger expert disclosures (1.1). |
| 10/03/20 | Cara Katrinak | 3.40 | Review, revise Wier 9019 motion. |
| 10/03/20 | Palmer Quamme | 1.30 | Draft deposition preparation outline for N. Dell'Osso (.7); review and revise same (.6). |
| 10/03/20 | Alexandra Schwarzman | 0.10 | Review and revise Wier 9019. |
| 10/04/20 | Brooksany Barrowes | 2.50 | Review, analyze discovery materials and deposition preparation materials. |
| 10/04/20 | Josephine Fina | 1.60 | Correspond with C. Foster, Jackson Walker re motion to enforce FERC stipulation (.2); review, revise same (.5); prepare same for filing (.4); correspond with A. Schwarzman re same (.2); correspond with Jackson Walker re same (.1); correspond with FERC's counsel re same (.2). |
| 10/04/20 | Cara Katrinak | 1.00 | Review, revise Wier 9019 motion (.6); correspond with Company, outside counsel and K&E team re same (.4). |
| 10/04/20 | Palmer Quamme | 4.70 | Draft outline for use in deposition preparation of N. Dell'Osso (2.9); review and revise same (1.7); correspond with A. Russell and M. Thompson re same (.1). |

Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011930
Chesapeake Energy Corporation | Matter Number: | 25325-10
Adversary Proceedings/Contested Matters

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/04/20 | Alexandra Schwarzman | 0.60 | Review and revise Wier 9019 motion (.4); finalize motion to enforce FERC stipulation (.2). |
| 10/04/20 | McClain Thompson | 3.10 | Draft outline re objections re ETC Tiger rule 30(b)(6) deposition topics (.4); correspond with K&E team re N. Dell'Osso deposition preparation (.9); review, analyze L. Fletcher deposition exhibits and question modules (.7); review and analyze ETC Tiger expert report (1.1). |
| 10/05/20 | Brooksany Barrowes | 3.50 | Review, analyze documents for witness preparation. |
| 10/05/20 | Judson Brown, P.C. | 0.50 | Review, analyze correspondence re litigation issues (.4); correspond with K&E team re same (.1). |
| 10/05/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with A. Schwarzman re class certification motion (.3); draft summary re same (.1); review and analyze issues re same (.1). |
| 10/05/20 | Kristen Kelly Farnsworth | 0.20 | Correspond with ETC Tiger Pipeline re upcoming remote depositions and logistics. |
| 10/05/20 | Cara Katrinak | 3.60 | Review, revise Wier 9019 motion (3.2); correspond with Wier counsel re same (.4). |
| 10/05/20 | Kevin Liang | 0.70 | Review, analyze PA AG appeal issues and materials. |
| 10/05/20 | Lib Expert Witness Research | 3.00 | Research prior testimony for L. Fletcher. |
| 10/05/20 | Kari K. Noborikawa | 1.50 | Review, analyze materials re L. Fletcher (.3); draft outline re same (1.2). |
| 10/05/20 | Kari K. Noborikawa | 0.90 | Review, analyze ETC Tiger's 30(b)(6) deposition notice (.5); draft chart of proposed responses (.4). |
| 10/05/20 | Carrie Therese Oppenheim | 0.30 | Correspond with A. Leonard re ETC, litigation case calendar and key dates. |
| 10/05/20 | Palmer Quamme | 2.70 | Participate in deposition preparation for N. Dell'Osso (2.0); prepare for same (.7). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011930 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/05/20 | Alexandra I. Russell | 6.50 | Conference with N. Dell'Osso re deposition (2.3); prepare for same (.7); correspond with counsel to Johnson and Hudson plaintiffs re discovery requests (.5); correspond with M. Thompson re ETC Tiger issues (.5); review and analyze produced documents for N. Dell'Osso deposition and preparation (1.0); review, analyze Tiger 30(b)(6) topics (.3); draft outline of same (.7); review, analyze supplemental response to ETC Tiger interrogatories (.5). |
| 10/05/20 | Alexandra Schwarzman | 4.10 | Review and revise Wier 9019 (.3); correspond re same (.2); review and revise Fira stipulation (.3); review and analyze Delasandro motion to reconsider (.2); conference with CHK re Tributary lift stay (.4); review and analyze Hudson motion for class claim and case law re same (1.6); correspond re same, lift stay and AP motion (.7); review and analyze Delasandro lift stay motion (.2); correspond re same (.2). |
| 10/05/20 | McClain Thompson | 4.80 | Draft supplemental responses and objections re ETC Tiger interrogatories (1.2); correspond with Company re same (.2); review and revise responses and objections re ETC Tiger 30(b)(6) notice (.6); correspond with A. Russell re same (.9); research question modules re L. Fletcher deposition (.8); correspond with K&E team re same (.6); correspond with N. Kelly and K&E team re deposition timing and logistics issues (.5). |
| 10/05/20 | Lydia Yale | 0.40 | Research adversary complaint cited in objection to reservation of rights. |
| 10/05/20 | Kenneth A. Young | 0.20 | Review, analyze midstream agreements. |
| 10/06/20 | Maggie Adams | 1.30 | Research PA AG litigation issues. |
| 10/06/20 | Brooksany Barrowes | 1.30 | Review, analyze discovery matters and drafts. |
| 10/06/20 | Judson Brown, P.C. | 0.70 | Telephone conference with K&E team re litigation issues (.3); correspond with K&E team re same (.4). |
| 10/06/20 | Megan Buenviaje | 0.60 | Prepare documents re ETC Tiger for vendor processing and attorney review. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:       1020011930
Matter Number:            25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | Kristen Kelly Farnsworth | 0.70 | Conference with K&E team re case status and project updates (.3); prepare for L. Fletcher deposition (.3); download and prepare board materials re ETC Tiger Pipeline for attorney review (.1). |
| 10/06/20 | Ammaar Joya | 0.50 | Research re ETC Tiger proceeding (.3); review, analyze same (.2). |
| 10/06/20 | Cara Katrinak | 1.00 | Telephone conference with Wier counsel re 9019 motion timing (.2); review and revise Petty notice of dismissal (.4); research 542(b), 553 and contingent claims (.4). |
| 10/06/20 | Kevin Liang | 0.20 | Telephone conference with S. Tatum re PA AG research and brief (.1); correspond with M. Adams re same (.1). |
| 10/06/20 | Library Factual Research | 0.40 | Research quarterly earnings telephone conference transcripts for Energy Transfer LP (.2); prepare documents re same (.2). |
| 10/06/20 | Kari K. Noborikawa | 1.50 | Draft responses and objections to ETC's 30(b)(6) deposition notice. |
| 10/06/20 | Carrie Therese Oppenheim | 1.00 | Draft notice of withdrawal re Petty adversary complaint (.2); review and revise same (.4); prepare same for filing (.4). |
| 10/06/20 | Carrie Therese Oppenheim | 0.90 | Draft objection to Hudson motion to certify class proof of claim. |
| 10/06/20 | Palmer Quamme | 1.20 | Review and analyze Makholm and Terzic expert reports for statements re testimony of N. Dell'Osso (1.0); correspond with M. Thompson re same (.2). |
| 10/06/20 | Alexandra I. Russell | 6.70 | Correspond with ETC counsel re 30(b)(6) responses and objections (.5); correspond with M. Thompson re ETC discovery issues (.5); review and analyze Hudson motion for class certification (1.0); prepare for N. Dell'Osso 30(b)(6) deposition (1.7); review and analyze Committee complaints (2.2); prepare for hearing re motion for protective order (.8). |
| 10/06/20 | Alexandra Schwarzman | 1.50 | Conference with J. Martin re Tributary lift stay (.2); review and revise notice of withdrawal (.2); conference with T. Schwallier re Wendland litigation (.3); conference with K&E team re ETC litigation (.8). |

Legal Services for the Period Ending October 31, 2020  
Chesapeake Energy Corporation  
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930  
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | McClain Thompson | 4.50 | Telephone conference with N. Kelly, J. Mitchell and A. Russell re rule 30(b)(6) depositions re ETC Tiger rejection motion (.8); prepare for same (.9); correspond with K&E team re next steps (.4); review and revise responses and objections re ETC Tiger rule 30(b)(6) notice (.9); telephone conference with K&E team re same (.7); review and revise supplemental responses and objections re ETC Tiger interrogatories (.8). |
| 10/07/20 | Brooksany Barrowes | 4.00 | Prepare for upcoming depositions and prepare witness for deposition (1.7); review, analyze documents re same (1.8); review, analyze new precedent re pending motion (.5). |
| 10/07/20 | Judson Brown, P.C. | 0.40 | Correspond with K&E team re ETC Tiger discovery and deposition issues. |
| 10/07/20 | Megan Buenviaje | 2.20 | Prepare documents re ETC Tiger (.8); review and analyze production set (.8); correspond with K&E team re same (.6). |
| 10/07/20 | Kristen Kelly Farnsworth | 2.80 | Correspond with K&E team re processing, redaction and production of board materials (.1); correspond with M. Thompson re potential exhibits for use in L. Fletcher deposition (.1); draft index re potential exhibits for use in L. Fletcher deposition (1.0); review and revise production tracking log (.3); prepare case files re correspondence and discovery (.2); review and revise same (.1); correspond with Lexitas re L. Fletcher and N. Dell'Osso deposition preparations and logistics (.3); correspond with L. Olive re remote deposition logistics and preparations (.1); draft chart re ETC Tiger Pipeline's proposed scheduling of depositions (.1); conference with K&E team re discovery and depositions (.5). |
| 10/07/20 | Josephine Fina | 0.40 | Draft summary re article review (.3); correspond with A. Schwarzman re same (.1). |
| 10/07/20 | Robert S. Fleishman | 1.00 | Correspond with B. Barrowes re witness preparation and related research. |
| 10/07/20 | Dave Gremling | 2.10 | Review, revise outline response to potential complaint. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:     1020011930
Matter Number:     25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/20 | Henry Huang | 1.00 | Correspond with Sandline re processing Company data (.4); prepare documents re same (.4); correspond with K. Noborikawa re same (.2). |
| 10/07/20 | Cara Katrinak | 5.90 | Research, analyze case law re 542(b), 553 and contingent claims (3.8); draft summary of same (2.0); correspond with A. Schwarzman re same (.1). |
| 10/07/20 | Lib Expert Witness Research | 1.50 | Research prior testimony for L. Fletcher. |
| 10/07/20 | Kari K. Noborikawa | 1.20 | Review, analyze board materials (.2); draft summary re relevance for ETC Tiger dispute (1.0). |
| 10/07/20 | Kari K. Noborikawa | 0.50 | Conference with K&E team re ETC Tiger dispute projects. |
| 10/07/20 | Matt Owen | 0.20 | Correspond with S. Tatum re appellate brief draft. |
| 10/07/20 | Alexandra I. Russell | 4.40 | Correspond with M. Thompson re ETC discovery issues (.5); correspond with Eric Petroleum re 2004 notice (.3); review, analyze Eric Petroleum 2004 notice (.1); attend N. Dell'Osso deposition preparation (2.3); prepare for same (.2); review, analyze ETC Tiger discovery and hearing strategy issues (1.0). |
| 10/07/20 | Alexandra Schwarzman | 3.30 | Review and revise LA unleased mineral owner objection re lift stay and adequate protection (1.9); review and revise Wendland stipulation (.3); meet and confer with Eric Petroleum (.3); correspond re same (.4); review, revise Wier settlement agreement (.3); correspond re same (.1). |
| 10/07/20 | McClain Thompson | 4.90 | Correspond with ETC Tiger re discovery (1.3); correspond with Company re same (.8); correspond with A. Russell re discovery and deposition issues (.6); review and revise responses and objections to rule 30(b)(6) notice (.6); correspond with K&E team and ETC Tiger re deposition scheduling issues (.3); prepare exhibits for L. Fletcher deposition (1.3). |

Legal Services for the Period Ending October 31, 2020        Invoice Number:        1020011930
Chesapeake Energy Corporation                                Matter Number:        25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/20 | Megan Buenviaje | 1.70 | Prepare documents re ETC Tiger (.4); review and analyze production set (.4); correspond with K&E team re same (.3); prepare production set (.2); correspond with outside counsel re same (.4). |
| 10/08/20 | Kristen Kelly Farnsworth | 4.00 | Correspond with M. Buenviaje and H. Huang re ETC Tiger Pipeline's produced documents (.1); prepare production documents for use as potential L. Fletcher deposition exhibits (.9); review and revise index of potential L. Fletcher deposition exhibits (.7); prepare potential L. Fletcher deposition exhibits (.8); review and revise tracking spreadsheet re party and law firm signatories to confidentiality agreement and protective order (.2); review and revise production tracking log (.1); prepare case files re correspondence and executed protective orders (.2); correspond with Lexitas re deposition logistics (.2); correspond with K&E team re discovery and depositions (.8). |
| 10/08/20 | George W. Hicks Jr., P.C. | 1.00 | Review and analyze FERC pleadings (.3); review, analyze petition re ETC Tiger order (.7). |
| 10/08/20 | Ammaar Joya | 1.30 | Research preparation for ETC Tiger witness deposition. |
| 10/08/20 | Lib Expert Witness Research | 0.20 | Research news articles. |
| 10/08/20 | Kari K. Noborikawa | 6.40 | Draft Fletcher deposition outline (3.0); review and revise same (2.3); review and revise board materials re privilege (1.1). |
| 10/08/20 | Palmer Quamme | 2.90 | Review and revise responses and objections to ETC Tiger deposition notice (.9); research privilege re retention of attorney (2.0). |
| 10/08/20 | Alexandra I. Russell | 6.00 | Attend deposition preparation session with D. Lynch and K&E team (3.4); prepare for same (1.1); conference with K&E team re ETC tiger deposition (.5); correspond with K&E team re UCC draft complaint (.4); review, analyze responses and objections to ETC Tiger 30(b)(6) notice (.6). |
| 10/08/20 | Alexandra Schwarzman | 0.50 | Finalize Fira stipulation (.2); finalize objection to motion to reconsider (.3). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011930
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/20 | McClain Thompson | 12.20 | Review and revise L. Fletcher deposition outline (5.3); review, analyze deposition exhibits and ordering (3.8); review, analyze ordering of same (1.0); correspond with N. Kelly re ETC privilege clawback issue (.6); review, analyze next steps re same (.4); conference with K&E team re ETC Tiger discovery priority items (1.1). |
| 10/09/20 | Brooksany Barrowes | 3.00 | Review, analyze deposition transcripts and discovery materials. |
| 10/09/20 | Kristen Kelly Farnsworth | 1.40 | Correspond with court reporter re L. Fletcher deposition (.1); correspond with Lexitas re L. Fletcher potential deposition exhibits (.2); prepare FTP accounts for counsel participating in L. Fletcher deposition (.3); correspond with participating counsel re L. Fletcher potential deposition exhibits (.1); prepare for L. Fletcher deposition (.6); correspond with K&E team re L. Fletcher deposition (.1). |
| 10/09/20 | Ammaar Joya | 0.70 | Correspond with M. Thompson re preparation for ETC Tiger deposition. |
| 10/09/20 | Kevin Liang | 0.20 | Prepare materials re PA AG appeal. |
| 10/09/20 | Patrick J. Nash Jr., P.C. | 1.60 | Review Hudson/Johnson motion to certify class of unleased mineral owners (.6); review Hudson/Johnson motion for adequate protection (.3); review Nelson motion for class certification of unleaded mineral owners (.4); review Nelson motion for adequate protection (.3). |
| 10/09/20 | Kari K. Noborikawa | 5.40 | Attend L. Fletcher deposition (3.8); draft summary of same (1.6). |
| 10/09/20 | Palmer Quamme | 6.00 | Attend deposition of L. Fletcher (3.8); review, analyze same (1.5); draft preparation outline for expert deposition of J. Makholm (.7). |
| 10/09/20 | Alexandra I. Russell | 4.00 | Attend deposition of ETC Tiger 30(b)(6) witness (3.2); review and revise response to ETC Tiger 30(b)(6) deposition notice (.3); correspond with K&E team re ETC deposition schedule (.5). |
| 10/09/20 | Alexandra Schwarzman | 1.90 | Correspond re Wier settlement (.3); review, revise Johnson and Hudson lift stay objection (1.6). |

13

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | McClain Thompson | 9.60 | Depose L. Fletcher (3.8); prepare for same (3.1); analyze issues re same (1.6); review and revise outline re same (1.1). |
| 10/09/20 | Kenneth A. Young | 0.80 | Telephone conference with Company re litigation strategy in contested matters. |
| 10/10/20 | Kari K. Noborikawa | 0.60 | Review and revise summary of L. Fletcher deposition. |
| 10/10/20 | Palmer Quamme | 1.10 | Draft deposition preparation outline. |
| 10/10/20 | Alexandra Schwarzman | 0.70 | Review, revise Johnson and Hudson lift stay objection. |
| 10/10/20 | McClain Thompson | 1.90 | Draft summary re L. Fletcher deposition (.6); review and revise same (.7); review, analyze question modules and exhibits re S. Hearn deposition (.6). |
| 10/11/20 | Brooksany Barrowes | 0.50 | Correspond with K&E team re preparation for upcoming depositions and other discovery matters. |
| 10/11/20 | Judson Brown, P.C. | 2.20 | Review and analyze discovery requests (1.1); draft pleadings (.9); telephone conference with K&E team re same (.2). |
| 10/11/20 | Megan Buenviaje | 1.90 | Prepare documents re ETC Tiger (.6); review and analyze production set (.4); correspond with K&E team re same (.3); correspond with K&E team and outside counsel re production (.6). |
| 10/11/20 | Kristen Kelly Farnsworth | 0.20 | Correspond with Lexitas and K&E team re upcoming depositions and related logistics. |
| 10/11/20 | Henry Huang | 1.20 | Prepare Company documents for production (.8); review and analyze final production set (.2); correspond with M. Thompson re same (.2). |
| 10/11/20 | Cara Katrinak | 0.90 | Draft objection to motion for class certification. |
| 10/11/20 | Palmer Quamme | 2.50 | Draft mock cross-examination points for D. Lynch 30(b)(6) deposition (1.2); review and revise same (1.0); correspond with A. Russell re same (.3). |
| 10/11/20 | Alexandra Schwarzman | 2.90 | Telephone conference with K&E team, WLRK re complaint (.8); telephone conference with litigators re complaint (.9); review and revise Nelson objection (.6); review and revise J. Fleet objection (.6). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:    1020011930
Matter Number:    25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/20 | McClain Thompson | 3.20 | Review and analyze documents for supplemental production re ETC Tiger (1.3); review and revise redactions of same (1.1); correspond with K&E team re upcoming depositions (.8). |
| 10/12/20 | Maggie Adams | 2.30 | Research police and regulatory powers exception. |
| 10/12/20 | Brooksany Barrowes | 3.00 | Review and revise discovery material. |
| 10/12/20 | Judson Brown, P.C. | 1.20 | Review and analyze summaries of depositions in ETC Tiger litigation (.9); correspond with K&E team re same (.3). |
| 10/12/20 | Kristen Kelly Farnsworth | 1.20 | Correspond with Lexitas re upcoming deposition preparation sessions, depositions and logistics (.2); conference with M. Thompson re preparing for S. Hearn deposition (.2); prepare for D. Lynch deposition (.1); assemble, organize and update case files re correspondence and discovery for attorney review (.2); correspond and conference with attorneys re upcoming depositions and logistics (.5). |
| 10/12/20 | Cara Katrinak | 12.00 | Review and revise Wier 9019 motion (2.5); review, analyze Energy Transfer contracts re choice of law (.9); research, analyze precedent re Texas contingent claims and setoff (3.4); draft summary re same (1.1); draft objection to class certification (3.9); telephone conference with A. Schwarzman re same (.1); correspond with A. Dreisbach re same (.1). |
| 10/12/20 | Kevin Liang | 0.70 | Research PA AG appeal (.6); correspond with K&E team re same (.1). |
| 10/12/20 | Lib Expert Witness Research | 2.60 | Research background and testimony given by Steven R. Hearn. |
| 10/12/20 | Kari K. Noborikawa | 0.90 | Draft summary for deposition preparation re board materials produced to ETC (.4); conference with K&E team re upcoming projects (.5). |
| 10/12/20 | Matt Owen | 0.50 | Telephone conference with S. Tatum re draft appellate brief. |
| 10/12/20 | Palmer Quamme | 6.40 | Attend deposition preparation session for D. Lynch (3.8); prepare for same (2.0); conference with expert J. Makholm re deposition preparation (.6). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:     1020011930
Matter Number:          25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/20 | Alexandra I. Russell | 8.20 | Conference with K&E team re ETC deposition preparation (.5); conference with Company re responses and objections to Hudson and Johnson discovery requests (.5); review, revise draft responses and objections to discovery Hudson and Johnson discovery requests (2.0); correspond with Hudson and Johnson plaintiffs' counsel and A. Schwarzman re class certification discovery (.5); review, analyze 2004 deposition notice from Eric Petroleum (.2); attend 30(b)(6) deposition preparation session with D. Lynch (2.4); prepare for same (2.1). |
| 10/12/20 | Alexandra Schwarzman | 8.40 | Review comments re LA UMO objection (.2); conference with A. Russell re discovery requests re same (.6); conference with DPW, K&E team re UCC complaint (.7); conference with company re LA UMO (.4); meet and confer w Locke Lord re same (.4); analysis re same (.4); review and analyze standing motions, complaints (2.2); review and revise Wier 9019 (.2); correspond re LA UMO pleadings and review documents re same (.8); correspond re standing objection (.7); review research re UCC complaint (.9); correspond re Petty litigation (.2); review and revise lift stay objections (.7). |
| 10/12/20 | McClain Thompson | 6.80 | Prepare D. Lynch for deposition (2.6); conference with A. Russell re same (.6); review and analyze key documents re same (.8); telephone conference with NERA and K&E team re J. Makholm deposition (.5); conference with K&E team re ETC Tiger priority items (.5); draft project list re same (.4); draft outline re discovery letter to ETC Tiger (.3); prepare for S. Hearn deposition (1.1). |
| 10/13/20 | Brooksany Barrowes | 3.00 | Attend conference with working group re discovery matters and deposition (1.2); prepare for same (1.1); correspond with K&E team re FERC related questions in discovery (.7). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Judson Brown, P.C. | 1.50 | Telephone conferences with K&E team re litigation issues (.5); correspond with K&E team re strategy issues in ETC Tiger litigation (.6); review and revise letter re same (.4). |
| 10/13/20 | Erin Cady | 0.30 | Conference with K&E team re upcoming deadlines and assignments. |
| 10/13/20 | Kristen Kelly Farnsworth | 2.80 | Conference with K&E team re case status and project updates (.2); review and revise production tracking log (.1); prepare case files re correspondence, discovery and L. Fletcher deposition files (.2); review, revise letter to N. Kelly re discovery issues (.7); prepare S. Hearn potential deposition exhibits (.7); prepare produced versions of board materials for use in N. Dell'Osso deposition preparation (.4); prepare potential D. Lynch deposition exhibits from opposing counsel (.1); correspond with Lexitas re depositions and logistics (.1); conference with K&E team re upcoming depositions and discovery re ETC Tiger Pipeline (.3). |
| 10/13/20 | Cara Katrinak | 6.90 | Review, revise Wier 9019 motion (2.2); correspond with C. Sileo, P. Vermilion re same (.3); research, analyze precedent re Texas contingent claims and setoff (1.2); review and revise summary of same (.5); correspond with A. Schwarzman, A. Dreisbach re same (.4); draft objection to class certification (2.3). |
| 10/13/20 | Kevin Liang | 3.60 | Research PA AG appeal issues (1.0); correspond with K&E team re same (.5); research Committee standing motion issues (1.2); review, analyze materials re same (.9). |
| 10/13/20 | Kari K. Noborikawa | 0.60 | Conference with K&E team re upcoming projects. |
| 10/13/20 | Carrie Therese Oppenheim | 0.60 | Draft witness and exhibit list re October 15 hearing (.4); correspond with local counsel re filing of same (.2). |
| 10/13/20 | Palmer Quamme | 4.20 | Conference with K&E team re final deposition preparation session for D. Lynch (2.1); draft preparation materials for J. Makholm deposition (1.5); prepare materials for N. Dell'Osso deposition (.6). |

17

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011930
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Alexandra I. Russell | 6.40 | Prepare for D. Lynch deposition (2.1); attend D. Lynch deposition (3.9); conference with M. Thompson re ETC deposition strategy and planning (.4). |
| 10/13/20 | Alexandra Schwarzman | 5.10 | Review and analyze research re ETC setoff (.3); conference with Company re Eric Petroleum 2004 request (.2); review and analyze objection re standing motions (1.9); draft outline re same (.4); correspond re same (.2); research same (1.3); review and revise lift stay motions (.8). |
| 10/13/20 | McClain Thompson | 6.30 | Draft discovery letter to ETC Tiger (1.0); review and revise same (.9); research privilege and impeachment issues for same (1.3); correspond with A. Russell re D. Lynch deposition (.6); review and analyze exhibits re S. Hearn deposition (1.4); telephone conference with K&E team re ETC Tiger priority items (.4); telephone conference with K&E team re case wide priority items (.7). |
| 10/14/20 | Brooksany Barrowes | 3.50 | Prepare for deposition (1.6); review, analyze transcripts (1.9). |
| 10/14/20 | Judson Brown, P.C. | 4.20 | Review, analyze Committee draft complaints and standing motion (.8); telephone conferences with K&E team and Franklin counsel re same (.8); correspond with K&E team re confirmation discovery and schedule (.7); telephone conference with K&E team re same (.7); correspond with K&E team re ETC Tiger litigation (1.2). |
| 10/14/20 | Erica D. Clark | 0.40 | Review, analyze issues and materials re standing reply. |
| 10/14/20 | Annie Laurette Dreisbach | 1.90 | Correspond with Company re retention agreement (.2); correspond with K&E team re same (.2); review and analyze reply to motion to enforce FERC stipulation (1.5). |

Legal Services for the Period Ending October 31, 2020        Invoice Number:      1020011930
Chesapeake Energy Corporation                        Matter Number:        25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/20 | Kristen Kelly Farnsworth | 5.50 | Prepare case files for depositions (.3); review and revise same (.1); review and revise deposition exhibit tracking spreadsheet re L. Fletcher and D. Lynch deposition exhibits (.7); correspond with A. Schwarzman re B. Circle, N. Dell'Osso, D. Helffrich and A. Tracy deposition transcripts (.1); prepare for depositions (.2); review, analyze B. Terzic expert report (2.1); prepare materials re same (1.9); correspond with K&E team re produced board materials (.1). |
| 10/14/20 | Dave Gremling | 5.60 | Research, analyze issues re potential standing motion (3.8); correspond and conference with K&E team re same (.7); draft summary re same (1.1). |
| 10/14/20 | George W. Hicks Jr., P.C. | 2.00 | Review and analyze petition for review and underlying FERC orders (1.3); correspond with K&E team re same (.7). |
| 10/14/20 | Cara Katrinak | 6.80 | Correspond with plan sponsors, Committee and ROC re Wier settlement (.3); review, analyze Wier 9019 motion (.6); prepare same (.3); draft objection to class certification (3.4); review and revise same (2.2). |
| 10/14/20 | Andrew C. Lawrence | 0.80 | Review, analyze Fifth Circuit procedures for appeals on petitions for review. |
| 10/14/20 | Library Factual Research | 0.30 | Research six publications. |
| 10/14/20 | Patrick J. Nash Jr., P.C. | 5.10 | Review 9019 motion re Weir settlement (.4); review ETC's response to emergency motion to vacate FERC order (.4); review confirmation litigation scheduling email from J. Jonas (.2); consideration of scheduling issues re confirmation litigation (.3); review issues re field bonus (.3); review UCC standing motion re legal considerations (1.3); review Brown Rudnick complaint re legal considerations (1.6); review issues re cleansing Williams related information (.4); correspond with D. Klein re cleansing issue (.2). |
| 10/14/20 | Carrie Therese Oppenheim | 3.70 | Draft October 15 hearing agenda (.4); review and revise same (.4); prepare same (.3); prepare hearing materials re same (1.5); prepare 9019 motion re Wier claimants (.9); correspond with Epiq re service of same (.2). |

Legal Services for the Period Ending October 31, 2020       Invoice Number:     1020011930
Chesapeake Energy Corporation                 Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/14/20 | Matt Owen | 0.70 | Correspond with S. Tatum re appellate brief. |
| 10/14/20 | Palmer Quamme | 4.40 | Review and analyze J. Makholm testimony in Ultra proceedings (2.0); draft J. Makholm preparation materials (2.4). |
| 10/14/20 | Alexandra I. Russell | 6.40 | Attend N. Dell'Osso deposition preparation (2.4); prepare for same (.6); review and revise draft stipulation re bar date (.1); draft class certification discovery proposal for Hudson and Johnson plaintiffs (.5); correspond with D. Donovan and J. Brown re confirmation discovery issues (.5); review and analyze ETC Tiger exhibit for N. Dell'Osso deposition (.3); prepare for B. Terzic deposition (2.0). |
| 10/14/20 | Alexandra Schwarzman | 8.90 | Correspond re standing objection (.6); review and revise Wendland adversary complaint (.3); conference with S. Shaw Tatum re PA AG appeal (.3); prepare for FERC hearing (.7); meet and confer with ETC re same (.3); conference with B. Barrowes re same (.4); review and analyze FERC, ETC objections (.6); draft talking points (1.3); prepare for hearing (2.8); review and analyze standing motions, complaints (1.6). |
| 10/14/20 | McClain Thompson | 5.10 | Prepare for S. Hearn deposition re ETC Tiger rejection motion (1.9); draft outline re same (.8); review and revise same (.8); review and analyze D. Lynch deposition transcript (.6); telephone conference with NERA and K&E team re J. Makholm deposition preparation (1.0). |
| 10/15/20 | Brooksany Barrowes | 4.20 | Prepare for depositions (3.0); review, analyze deposition transcripts (1.2). |
| 10/15/20 | Judson Brown, P.C. | 5.30 | Review, analyze UCC draft complaints and standing motion (3.0); telephone conferences with K&E team re confirmation issues, ETC Tiger litigation and Wendland litigation (2.3). |
| 10/15/20 | Erica D. Clark | 0.30 | Review, analyze issues and materials re standing reply. |
| 10/15/20 | Daniel T. Donovan, P.C. | 6.60 | Telephone conference with PA AG (.5); correspond with K&E team re same (1.1); telephone conference with PA royalty owner counsel (.5); defend deposition (3.9); telephone conference with J. King (.6). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011930
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | Kristen Kelly Farnsworth | 2.50 | Prepare case files for discovery (.2); prepare for S. Hearn deposition (.4); prepare D. Lynch deposition transcripts and exhibits (.1); correspond with Lexitas re upcoming depositions and logistics (.2); draft chart re Company's rule 30(b)(6) topics to ETC Tiger Pipeline and responses (.3); review, analyze deposition invoices (.1); prepare same (.1); draft tracking spreadsheet re Unsecured Creditors' Committee's document requests re disclosure statement (.4); prepare summary judgment opinions from Zehentbauer and Bounty Minerals (.1); correspond with K&E team re ETC Tiger Pipeline discovery and depositions (.5); review, analyze ETC Tiger Pipeline's original and corrected discovery letter (.1). |
| 10/15/20 | Dave Gremling | 6.40 | Research, analyze issues re potential standing motion (3.9); correspond with K&E team re same (.4); draft summary re same (1.0); review and revise same (1.1). |
| 10/15/20 | George W. Hicks Jr., P.C. | 3.00 | Correspond with A. Lawrence re timing for petition for review (.2); review, analyze rules re same (.8); review and revise petition (.5); review, analyze pleadings and coverage of hearing re emergency motion (.4); correspond with B. Barrowes and K&E team re same (1.1). |
| 10/15/20 | Cara Katrinak | 3.90 | Review and revise objection to class certification (2.3); research bar date service, affidavits re same (1.6). |
| 10/15/20 | Andrew C. Lawrence | 2.20 | Review and analyze procedures for appeals on petitions for review (.4); review and analyze rules, cases addressing expedited appellate review (1.0); review and analyze cases addressing stays in cases seeking review of agency orders (.8). |
| 10/15/20 | Kevin Liang | 0.20 | Correspond with K&E team and Jackson Walker re MS stipulation (.1); prepare filing version re same (.1). |
| 10/15/20 | Kiran Mehta | 0.50 | Prepare certificate of service, service list and table in petition. |
| 10/15/20 | Ragan Naresh, P.C. | 2.00 | Analyze materials re Louisiana actions. |

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1020011930
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | Patrick J. Nash Jr., P.C. | 3.50 | Review FERC reply to motion to vacate order (.3); participate in hearing re motion to vacate order (.5); correspond with R. Stark re UCC settlement proposal (.2); correspond with Company re FA for 2L Trustee (.3); correspond with plan sponsors re FA for 2L trustee (.3); review proposed DIP amendment re 2L trustee FA (.2); review Akin comments to DIP amendment (.2); review revised DIP amendment (.2); correspond with D. Lawler re certain issues (.2); telephone conference with D. Lawler re Williams (.4); telephone conference with D. Klein re certain issues (.3); review SEC's proposed language for POR (.2); review EDC's requested assignment to Bank of America (.2). |
| 10/15/20 | Kari K. Noborikawa | 4.00 | Attend deposition of N. Dell'Osso (3.0); review, analyze transcript (.2); draft summary of same (.3); conference with K&E team re ETC Tiger projects (.5). |
| 10/15/20 | Matt Owen | 0.90 | Review, analyze draft notice of appearance (.2); correspond with K. Farnsworth re same (.2); telephone conference with S. Tatum re draft appellate brief (.5). |
| 10/15/20 | Palmer Quamme | 5.40 | Prepare for J. Makholm deposition (2.1); attend deposition of N. Dell'Osso (3.0); conference with J. Makholm re same (.3). |
| 10/15/20 | Alexandra I. Russell | 3.00 | Review, analyze N. Dell'Osso deposition transcript (.8); conference with Committee re confirmation discovery requests (1.2); prepare for same (.3); conference with K&E team re ETC Tiger deposition preparation and discovery issues (.7). |
| 10/15/20 | Alexandra Schwarzman | 4.60 | Telephonically attend deposition of N. Dell'Osso (3.9); follow-up conference with N. Dell'Osso re same (.3); conference with M. Kieselstein re environmental liabilities (.2); correspond re same (.2). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | McClain Thompson | 9.90 | Review and revise outline of S. Hearn deposition re ETC Tiger rejection motion (3.5); review, revise deposition exhibits re same (3.2); review, analyze D. Lynch and N. Dell'Osso transcripts (1.2); telephone conference with NERA and K&E team re J. Makholm deposition preparation (1.0); conference with K&E team re ETC Tiger priority items (.4); review, analyze discovery next steps re same (.6). |
| 10/16/20 | Maggie Adams | 6.40 | Research confidentiality agreement (.4); research Committee standing motion issues (3.8); correspond with K. Liang re same (.1); draft reply re same (2.1). |
| 10/16/20 | Brooksany Barrowes | 4.20 | Review, analyze expert witness depositions (1.1); review, analyze fact witness depositions (3.1). |
| 10/16/20 | Judson Brown, P.C. | 4.20 | Review, analyze valuation analysis and related materials (1.2); telephone conferences with K&E team and Intrepid re same (1.9); review and analyze materials re ETC dispute (.6); correspond with K&E team re same (.5). |
| 10/16/20 | Erica D. Clark | 4.30 | Research and analyze issues re standing reply (3.7); summarize same (.5); correspond with K&E team re same (.1). |
| 10/16/20 | Kristen Kelly Farnsworth | 2.50 | Review and revise deposition exhibit tracking spreadsheet re October 15, 2020 N. Dell'Osso deposition exhibits (.3); prepare for S. Hearn deposition (.4); correspond with Lexitas re depositions and logistics (.3); correspond with A. Russell re materials cited in B. Terzic expert report (.3); draft index of materials cited in B. Terzic expert report (.9); prepare materials cited in B. Terzic expert report (.3). |
| 10/16/20 | Ciara Foster | 0.30 | Correspond with JW team re MS stipulation (.2); correspond with K&E team re same (.1). |
| 10/16/20 | George W. Hicks Jr., P.C. | 0.30 | Review, analyze petition (.2); correspond with K&E team re same (.1). |
| 10/16/20 | Cara Katrinak | 4.40 | Draft declaration re objection to class certification (2.6); draft summary of same (.3); correspond with R. Niemerg re same (.3); review and revise objection re same (.5); correspond with C. Foster, A. Dreisbach re timing (.7). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011930
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/20 | Ragan Naresh, P.C. | 1.00 | Telephone conference with A. Russell re Louisiana actions (.5); develop strategy re Louisiana actions (.5). |
| 10/16/20 | Kari K. Noborikawa | 3.20 | Prepare background materials re ETC Tiger dispute (1.1); draft summary memorandum (1.3); draft interrogatory to ETC Tiger (.8). |
| 10/16/20 | Matt Owen | 0.60 | Correspond with S. Tatum re draft appellate brief (.5); correspond with K. Farnsworth re notice of appearance (.1). |
| 10/16/20 | Palmer Quamme | 4.20 | Defend expert deposition of J. Makholm. |
| 10/16/20 | Alexandra I. Russell | 6.20 | Conference with Intrepid and K&E team re valuation discovery (1.3); prepare for same (.7); conference with Intrepid and A&M re Committee confirmation discovery (.2); review and analyze B. Terzic cited materials for expert deposition (3.0); correspond with R. Naresh re LA UMO discovery issues (.5); review and analyze discovery issues re LA UMO plaintiffs (.5). |
| 10/16/20 | Alexandra Schwarzman | 3.70 | Conference with J. Cline re ETC (.3); correspond with K&E team re post-effective date litigation (.6); review and analyze deposition transcripts re objection to standing motion (2.2); conference with K&E team re lien perfection complaint (.6). |
| 10/16/20 | McClain Thompson | 10.40 | Depose S. Hearn re ETC Tiger rejection motion (4.8); prepare for same (5.6). |
| 10/17/20 | Maggie Adams | 6.10 | Research issues re Committee standing motion (3.2); summarize same (2.9). |
| 10/17/20 | Kari K. Noborikawa | 1.10 | Review and revise summary of N. Dell'Osso deposition (.4); draft ETC Tiger dispute summary (.5); review and revise same (.2). |
| 10/17/20 | Palmer Quamme | 0.80 | Draft summary of J. Makholm deposition. |
| 10/18/20 | Judson Brown, P.C. | 2.20 | Review, analyze memorandum and materials re ETC dispute (1.4); review, analyze liquidation analysis and expert report re same (.8). |
| 10/18/20 | Palmer Quamme | 2.10 | Review and analyze deposition transcript from J. Makholm expert deposition (1.5); draft summary of same (.6). |
| 10/18/20 | Alexandra I. Russell | 5.00 | Review, analyze J. Makholm and S. Hearn deposition transcripts and exhibits (2.0); draft B. Terzic deposition outline (3.0). |

Legal Services for the Period Ending October 31, 2020

Chesapeake Energy Corporation

Adversary Proceedings/Contested Matters

Invoice Number: 1020011930

Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/20 | Alexandra Schwarzman | 1.40 | Review and revise class claim objection (.3); draft standing objection (1.1). |
| 10/18/20 | McClain Thompson | 1.90 | Review and revise summary re N. Dell'Osso deposition (.6); correspond with A. Russell re next steps re ETC Tiger rejection motion and confirmation discovery (.9); review, analyze next steps re MIL re ETC Tiger witnesses (.4). |
| 10/19/20 | Brooksany Barrowes | 1.50 | Review, analyze discovery and appeal litigation issues. |
| 10/19/20 | Judson Brown, P.C. | 7.70 | Review, analyze memorandum and materials re ETC dispute and correspond with K&E team re same (.8); review and analyze materials re B. Hickey deposition, telephone conferences and correspond with K&E team re same (2.6); review, analyze liquidation analysis and expert report re same and telephone conferences with K&E team, A&M re same (2.5); review and analyze materials re Wendland adversary complaint, telephone conferences and correspond with K&E team re same (1.0); correspond with K&E team re confirmation issues and schedule (.8). |
| 10/19/20 | Erin Cady | 3.30 | Review, analyze contracts and correspond re adversary dispute with Starr Companies (2.0); telephone conference with J. Brown, A. Schwarzman and T. Schwallier re strategy re same (.3); telephone conference with J. Brown re same (.3); telephone conference with M. Herald, J. Norris, A. Schwarzman and T. Schwallier re same (.7). |
| 10/19/20 | Daniel T. Donovan, P.C. | 1.00 | Telephone conference with royalty owner counsel. |
| 10/19/20 | Kristen Kelly Farnsworth | 0.20 | Assemble, organize and update case files re correspondence and discovery (.1); prepare for B. Terzic deposition (.1). |
| 10/19/20 | George W. Hicks Jr., P.C. | 0.50 | Review and revise petition for review of FERC orders (.4); correspond with K&E team re same (.1). |
| 10/19/20 | Cara Katrinak | 1.00 | Review and revise Hudson stipulation re bifurcated briefing and hearing on class claims motion. |
| 10/19/20 | Kevin Liang | 0.10 | Correspond with K&E team re MS stipulation. |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011930
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review summary of N. Dell'Osso deposition re ETC litigation. |
| 10/19/20 | Kari K. Noborikawa | 2.10 | Review, revise and finalize interrogatory to ETC Tiger (.7); review and revise summary of deposition of N. Dell'Osso (.1); identify set of potential exhibits for B. Hickey and telephone conference with J. Brown, M. Thompson re preparation for B. Hickey deposition (1.3). |
| 10/19/20 | Matt Owen | 0.60 | Telephone conference with S. Tatum re draft appellate brief. |
| 10/19/20 | Palmer Quamme | 3.00 | Telephone conference with A. Russell re upcoming confirmation discovery plan (.6); review and revise summary of J. Makholm deposition (2.4). |
| 10/19/20 | Alexandra I. Russell | 5.80 | Telephone conference with A&M re liquidation analysis (1.5); telephone conference with P. Quamme re confirmation discovery (.3); coordinate confirmation discovery with K&E team and correspond with advisors re same (1.0); draft Terzic deposition outline (3.0). |
| 10/19/20 | Alexandra Schwarzman | 8.90 | Conference with K&E team re Wendland (.4); conference with CHK, JW and K&E team re same (.4); draft, revise standing objection (2.9); conferences with T. Schwallier re same (.4); review and analyze deposition transcripts re same (3.2); review and analyze appeal documents re FERC (.2); prepare for and conference with K&E team, A&M, Intrepid and Co re UCC lien perfection complaint (1.1); review and analyze Tributary lift stay motion (.3). |
| 10/19/20 | McClain Thompson | 3.00 | Review and revise interrogatory to ETC Tiger (.4); analyze next steps re motion in limine re ETC Tiger witnesses and correspond with K&E team re same (.5); draft summary re same (.7); correspond and telephone conference with J. Brown and K. Noborikawa re B. Hickey deposition preparation (.8); review and revise summary re J. Makholm deposition (.6). |
| 10/20/20 | Maggie Adams | 4.50 | Research issues re UCC standing motion (2.8); summarize same (1.7). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011930
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Brooksany Barrowes | 1.50 | Review, revise deposition outlines and other discovery materials. |
| 10/20/20 | Judson Brown, P.C. | 8.50 | Review, analyze materials re ETC Tiger dispute and B. Hickey (3.6); analyze issues re same (1.1); telephone conferences with K&E team re standing motion, confirmation discovery and ETC Tiger dispute (1.7); correspond with K&E team re same (1.3); telephone conferences and correspond with K&E team re Wendland adversary (.8). |
| 10/20/20 | Erin Cady | 10.40 | Review and analyze Starr contract, contractor MSAs (3.9); analyze issues re same (.8); correspond with working group re adversary dispute with Starr (.5); draft contract analysis re same (3.4); review and revise same (.8); telephone conference with M. Herald, J. Hubscher and J. Norris re Starr adversary dispute (1.0). |
| 10/20/20 | Erin Cady | 0.40 | Telephone conference with K&E team re upcoming assignments and deadlines. |
| 10/20/20 | Kristen Kelly Farnsworth | 4.70 | Telephone conference with litigation attorneys re case status and project updates (.3); assemble, organize and update case files re correspondence, discovery and depositions for attorney review (.4); review and revise deposition exhibit tracking spreadsheet re S. Hearn and J. Makholm deposition exhibits (.4); prepare for B. Hickey deposition (.1); prepare for B. Terzic deposition (.6); review, analyze S. Hearn deposition transcript and correspond with M. Thompson re same (.2); review and revise tracking spreadsheet re party and law firm signatories to confidentiality agreement and protective order (.1); draft witness and exhibit list re ETC Tiger Pipeline hearing (2.6). |
| 10/20/20 | Brian C. Greene, P.C. | 0.20 | Review, analyze perfection analysis. |
| 10/20/20 | George W. Hicks Jr., P.C. | 2.00 | Review and analyze pleadings in bankruptcy case for FERC and related appeals. |
| 10/20/20 | Ammaar Joya | 0.50 | Submit petition for review of FERC's ETC Tiger orders in applicable FERC docket. |
| 10/20/20 | Cara Katrinak | 0.90 | Review and revise Hudson stipulation (.7); correspond with K&E team re same (.2). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:    1020011930
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Marc Kieselstein, P.C. | 2.20 | Review of reasonably equivalent value case law. |
| 10/20/20 | Andrew C. Lawrence | 0.20 | Correspond with H. Rhodes re petition for review. |
| 10/20/20 | Library Document Retrieval | 0.20 | Obtain Moody's downgrade rating for energy midstream pipeline sector. |
| 10/20/20 | Library Factual Research | 1.50 | Research prior testimony for Beth Hickey, Senior Vice President and Interstate Pipes at Energy Transfer Partners, L.P. |
| 10/20/20 | Kiran Mehta | 1.00 | Analyze G. Hicks Fifth Circuit filing credentials for filing (.4); compile final PDF re same (.6). |
| 10/20/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review insurance coverage issues re Wendland litigation. |
| 10/20/20 | Kari K. Noborikawa | 1.90 | Finalize B. Hickey exhibit set to provide to J. Brown. |
| 10/20/20 | Matt Owen | 1.30 | Review, analyze draft appellate brief (.5); telephone conference with D. Donovan re same (.2); telephone conferences with S. Tatum re revisions to appellate brief (.6). |
| 10/20/20 | Palmer Quamme | 5.00 | Draft and revise stipulation re confirmation discovery (3.8); correspond with J. Brown and A. Russell re same (.2); prepare for and telephone conference with financial advisors re Committee document requests (.5); draft summary of same (.5). |
| 10/20/20 | Harker Rhodes | 0.20 | Coordinate filing of petition for review. |
| 10/20/20 | Alexandra I. Russell | 11.70 | Prepare for and participate in telephone conference with K&E team re litigation (.5); prepare for B. Terzic deposition (4.0); telephone conference with advisors re Committee confirmation discovery (1.0); telephone conference with Committee and advisors re confirmation discovery requests (1.5); correspond with Committee re discovery issues (1.0); correspond with K&E team re confirmation discovery (.5); review, analyze Louisiana UMO exhibit and witness list (1.0); review, analyze advisors' list of confirmation discovery issues (2.2). |

Legal Services for the Period Ending October 31, 2020

Invoice Number: 1020011930

Chesapeake Energy Corporation

Matter Number: 25325-10

Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Alexandra Schwarzman | 2.10 | Conference with K&E team re Tributary lift stay (.3); correspond re pending litigation (.4); conference with plan sponsors re UCC complaints (.8); research standing objection (.6). |
| 10/20/20 | McClain Thompson | 1.90 | Draft summary re S. Hearn deposition (.7); assess cross points re same (.6); correspond and telephone conference with K&E team re case wide priority items (.6). |
| 10/20/20 | Lydia Yale | 1.20 | Draft stipulation. |
| 10/21/20 | Maggie Adams | 3.70 | Research issues re Committee standing motion (2.2); summarize same (1.5). |
| 10/21/20 | Brooksany Barrowes | 4.00 | Review and revise deposition outline (2.2); review, analyze discovery matters (1.8). |
| 10/21/20 | Nader R. Boulos, P.C. | 0.50 | Correspond with K&E team re insurance issues. |
| 10/21/20 | Judson Brown, P.C. | 9.00 | Review and analyze materials to prepare for deposition of B. Hickey (3.8); prepare outline re same (3.4); telephone conferences with K&E team re same (.8); review and draft correspondence re Wendland adversary (.6); telephone conferences with K&E team re same (.4). |
| 10/21/20 | Erin Cady | 6.20 | Review, analyze contracts (1.9); correspond with K&E team re adversary dispute with Starr Companies (.4); review and revise contract analysis re same (2.3); telephone conference with J. Brown re strategy for same (.5); review and analyze materials for Eagle Ford removal issue (.4); telephone conference with A. Schwarzman re strategy for same (.3); telephone conference with N. Joseph re assignment for same (.4). |
| 10/21/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with other counsel re royalty (.7); prepare for hearing (2.3). |
| 10/21/20 | Kristen Kelly Farnsworth | 0.60 | Prepare for B. Terzic deposition (.2); assemble and prepare production document identified by Brown Rudnick for review by A. Russell (.2); prepare for B. Hickey deposition (.2). |
| 10/21/20 | Neil A. Joseph | 2.50 | Review and analyze depositions from previous week to prepare for conference. |

| | |
|---|---|
| Legal Services for the Period Ending October 31, 2020 | Invoice Number: 1020011930 |
| Chesapeake Energy Corporation | Matter Number: 25325-10 |
| Adversary Proceedings/Contested Matters | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/21/20 | Neil A. Joseph | 1.10 | Research and assemble documents re potential litigation strategy (.8); correspond with E. Cady re same (.3). |
| 10/21/20 | Cara Katrinak | 4.20 | Coordinate telephone conference with K. Buchanan, R. Niemerg, K&E team re objection to Hudson class claim (.4); prepare for and telephone conference with K. Buchanan, R. Niemerg, A. Schwarzman and A. Dreisbach re class claim objection (.9); review and revise objection and declaration re same (2.2); distribute same to K&E team, A&M and Company (.3); review and revise same (.4). |
| 10/21/20 | Kevin Liang | 1.20 | Telephone conference with K&E team and Company re FTSI stipulation (.2); review, analyze materials re same (.6); correspond with K&E team re same (.4). |
| 10/21/20 | Kari K. Noborikawa | 6.30 | Identify and finalize exhibits (4.0); identify and draft key facts and background sheets (1.2); telephone conferences with J. Brown and M. Thompson re strategy for B. Hickey deposition (1.1). |
| 10/21/20 | Matt Owen | 5.00 | Review and revise appellate brief (3.8); analyze issues re same (.7); telephone conferences with S. Tatum re same (.3); correspond with S. Tatum, D. Donovan re same (.2). |
| 10/21/20 | Palmer Quamme | 3.40 | Attend and assist A. Russell deposition of ETC Tiger expert witness. |
| 10/21/20 | Alexandra I. Russell | 7.70 | Prepare for and attend B. Terzic deposition (4.0); prepare for and telephone conference with Company re Committee confirmation discovery requests (2.0); coordinate with K&E team re Committee confirmation discovery (1.4); draft response to EPC re rule 2004 discovery (.3). |
| 10/21/20 | Alexandra Schwarzman | 7.60 | Prepare for LA UMO hearing, prepare talking points, review pleadings and research re same (5.6); conference with Company, K&E team re same (.4); conference with counsel to LA UMO re same (.4); conference re Wendland litigation (.3); conference with Rothschild, K&E team re standing model (.9). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | McClain Thompson | 4.20 | Draft and revise summary re S. Hearn deposition (2.1); review, analyze B. Terzic deposition summary and analyze next steps re Daubert motion (.7); correspond and telephone conference with J. Brown and K. Noborikawa re B. Hickey deposition preparation (1.4). |
| 10/21/20 | Jeremy Young | 4.00 | Attend and assist K&E team with deposition of B. Terzic. |
| 10/21/20 | Jeremy Young | 0.70 | Prepare presentation database for use during deposition of B. Hickey. |
| 10/21/20 | Matthew J. Zhu | 5.00 | Review, analyze litigation materials re background, status and next steps (3.7); analyze issues re same (1.3). |
| 10/22/20 | Maggie Adams | 5.90 | Review, analyze depositions for responses to Committee standing motion (2.6); summarize same (3.3). |
| 10/22/20 | Brooksany Barrowes | 4.50 | Review, analyze discovery matters, expert materials and depositions (3.7); analyze issues re same (.8). |
| 10/22/20 | Nader R. Boulos, P.C. | 3.10 | Review, analyze background materials re indemnity and insurance disputes (1.5); telephone conference with E. Cady (.5); telephone conference with K&E team re status and next steps (.3); correspond with Company and K&E team re same (.3); review, analyze recent Starr letter re response points (.2); outline issues for Company telephone conference (.3). |
| 10/22/20 | Judson Brown, P.C. | 10.00 | Review, analyze materials to prepare for deposition of B. Hickey and prepare outline re same (2.0); depose B. Hickey (6.6); correspond and telephone conferences with K&E team re same (1.4). |
| 10/22/20 | Erin Cady | 4.40 | Review, analyze contracts and correspond with K&E team re adversary dispute with Starr Companies (2.5); telephone conference with N. Boulos re strategy for same (.4); telephone conference with N. Boulos and T. Schwallier re same (.3); review and analyze materials re Eagle Ford removal issue (1.2). |
| 10/22/20 | Daniel T. Donovan, P.C. | 4.50 | Prepare for hearing (4.0); telephone conference with plaintiff counsel (.5). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011930
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/20 | Kristen Kelly Farnsworth | 2.90 | Assemble, organize and update case files re B. Terzic deposition (.1); review and revise deposition exhibit tracking spreadsheet re B. Terzic deposition exhibits (.1); analyze Relativity for production versions of documents identified by A. Dreisbach, download and prepare same for attorney review (1.3); review, analyze Ultra Resources bankruptcy docket for Daubert motions and prepare relevant pleadings for attorney review (.3); correspond with Akin Gump re B. Hickey deposition and exhibits (.1); review, analyze Murray Energy bankruptcy docket for motions in limine and prepare relevant pleadings for attorney review (.2); prepare key pleadings, deposition transcripts and exhibits for attorney review in preparation for drafting motions in limine (.6); correspond with A. Russell re produced offering memoranda and related materials (.2). |
| 10/22/20 | Neil A. Joseph | 1.00 | Review and analyze deposition transcripts. |
| 10/22/20 | Neil A. Joseph | 2.50 | Research and analyze strategy recertain litigation matters (2.0); correspond with E. Cady re same (.5). |
| 10/22/20 | Cara Katrinak | 5.60 | Coordinate, prepare for and participate in telephone conference with Company, K&E team re unleased mineral ownership process (1.1); review and revise class claim objection re same (4.0); distribute same to Company, K&E team and plan sponsors (.5). |
| 10/22/20 | Kari K. Noborikawa | 7.40 | Attend B. Hickey deposition (6.6); draft summary of B. Hickey deposition (.8). |
| 10/22/20 | Matt Owen | 2.50 | Review, analyze draft introduction to appellate brief (.2); telephone conferences with D. Donovan, S. Tatum re revisions to brief (.6); review and revise draft brief and correspond with S. Tatum re same (1.7). |
| 10/22/20 | Palmer Quamme | 5.60 | Draft and revise summary re A. Russell deposition of B. Terzic (1.1); attend deposition of B. Hickey (4.5). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/20 | Alexandra I. Russell | 5.70 | Review, analyze B. Hickey deposition transcript (1.0); correspond with advisors re confirmation discovery (.3); correspond with K&E team re confirmation discovery strategy (.5); review, analyze correspondence from Committee re valuation data requests and questions (1.0); outline issues and plan for follow up with Company re confirmation discovery (1.0); review and analyze issues for Daubert motion re ETC Tiger witnesses (1.9). |
| 10/22/20 | Alexandra Schwarzman | 2.00 | Conference with Company, T. Schwallier re UCC complaint (.9); follow-up conferences with Company re same (.4); correspond with K&E team re same (.3); review and analyze committee settlement framework (.4). |
| 10/22/20 | McClain Thompson | 3.40 | Telephonically attend B. Hickey deposition. |
| 10/22/20 | Jeremy Young | 9.00 | Telephonically attend and present evidence during deposition of B. Hickey (6.6); analyze issues re same (2.4). |
| 10/23/20 | Maggie Adams | 6.40 | Correspond with M. Higgins re executory contract research (.3); review, revise same (.8); review, analyze deposition transcripts for Committee standing motion reply arguments (3.8); summarize same (1.5). |
| 10/23/20 | Brooksany Barrowes | 0.80 | Review, analyze questions re pending litigation. |
| 10/23/20 | Nader R. Boulos, P.C. | 1.70 | Review, analyze policy language and prior work product to outline key points for Company telephone conference (.8); telephone conference with Company re status and strategy (.6); correspond with K&E team re next steps (.3). |
| 10/23/20 | Judson Brown, P.C. | 4.00 | Telephone conferences with K&E team and plan sponsors re confirmation discovery, ETC Tiger litigation issues and Committee complaints (2.3); correspond with K&E team re ETC Tiger litigation issues, deposition of B. Hickey and confirmation discovery (1.7). |
| 10/23/20 | Erin Cady | 1.40 | Telephone conference with N. Boulos and Company litigation team re Wendland adversary complaint and correspond with Starr (.5); review and analyze correspondence with insurers re same (.5); review and analyze materials for Eagle Ford removal issue (.4). |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011930 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/23/20 | Daniel T. Donovan, P.C. | 3.50 | Correspond with K&E team re discovery (1.1); telephone conference with K&E team re South Texas (.5); revise brief re PA AG (1.9). |
| 10/23/20 | Kristen Kelly Farnsworth | 2.00 | Correspond with Lexitas re missing B. Hickey deposition exhibit (.1); conference with M. Thompson re preparations for ETC Tiger Pipeline hearing, draft witness and exhibit list re same (.3); assemble, organize and update case files re B. Hickey deposition (.2); review, analyze stipulation re confirmation discovery and calendar deadlines in same for attorneys (.3); review, analyze Ultra Resources docket for appeals re rejection decision and assemble, prepare key pleadings re same for attorney review (.3); review, analyze Judge Jones's local rules and correspond with M. Thompson re same (.1); create FTP for Company's advisors (.1); review and revise tracking spreadsheet re Unsecured Creditors' Committee's confirmation related discovery requests (.6). |
| 10/23/20 | Neil A. Joseph | 2.30 | Telephone conference with A. Russell and S. Tatum re motions in limine for rejection hearing (.5); telephone conference with S. Tatum re same (.5); review, analyze case law and depositions re motions in limine in preparation for drafting (1.3). |
| 10/23/20 | Neil A. Joseph | 1.50 | Research and draft removal notice. |
| 10/23/20 | Cara Katrinak | 4.50 | Review, revise objection to Hudson class claim (1.1); telephone conference with R. Naresh re conference strategy and background (.2); prepare for and participate in telephone conference with R. Naresh, K. Buchanan and Company brokers re unleased mineral ownership process (.9); correspond with A. Schwarzman, R. Naresh re same (.2); review and revise Hudson objection and declaration in support of same (2.1). |
| 10/23/20 | Angela Leonard | 4.50 | Manage and organize file materials into Document Management Systems. |
| 10/23/20 | Ragan Naresh, P.C. | 1.50 | Telephone conference with potential declarants re Hudson class claim (.5); prepare for same (.4); develop strategy re objection (.6). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011930
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review summary of Terzic deposition (.2); review summary of Hickey deposition (.2). |
| 10/23/20 | Kari K. Noborikawa | 2.00 | Draft and revise letter to N. Kelly re B. Hickey follow-up issues (1.8); review and revise summary of B. Hickey deposition (.2). |
| 10/23/20 | Matt Owen | 1.60 | Review and revise draft appellate brief and correspond with D. Donovan, S. Tatum re same. |
| 10/23/20 | Palmer Quamme | 2.40 | Telephone conference with A. Russell re Eric Petroleum rule 2004 requests (.7); draft and revise summary of B. Terzic deposition summary (1.7). |
| 10/23/20 | Alexandra I. Russell | 6.00 | Telephone conference with N. Joseph and S. Tatum re ETC Tiger Daubert (.5); telephone conference with D. Donovan and J. Brown re confirmation discovery (.5); telephone conference with P. Quamme re EPC motion to quash (.2); telephone conference with M. Thompson and J. Brown re ETC Tiger trial preparation (.5); review, analyze ETC Tiger trial project list (.5); manage confirmation discovery and productions with advisors and correspond with Company re same (3.3); review and revise draft stipulation re confirmation discovery (.2); review, analyze Petty confidentiality stipulation (.3). |
| 10/23/20 | Alexandra Schwarzman | 3.50 | Conference with Committee and plan sponsors re Committee presentation (.9); conference with K&E team re same (.4); conferences re Committee standing motions (1.4); conference with plan sponsors re lien complaint (.8). |
| 10/23/20 | McClain Thompson | 3.40 | Draft project list re ETC Tiger rejection trial (.4); telephone conference with J. Brown and A. Russell re same (.7); draft pre-trial scheduling proposal re same (.8); analyze trial outline re same (1.1); review and revise discovery letter to ETC Tiger (.4). |
| 10/23/20 | Kenneth A. Young | 3.50 | Review, analyze midstream agreements re potential contested matters. |
| 10/24/20 | Erica D. Clark | 0.40 | Correspond with K&E team re conflicts check re potential adversary proceeding. |
| 10/24/20 | Neil A. Joseph | 2.50 | Research and outline motions in limine re fact and lay witnesses for November 9 hearing. |

Legal Services for the Period Ending October 31, 2020

Chesapeake Energy Corporation

Adversary Proceedings/Contested Matters

Invoice Number:     1020011930

Matter Number:     25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/20 | Palmer Quamme | 0.50 | Draft motion for protective order re Eric Petroleum. |
| 10/24/20 | Alexandra I. Russell | 2.50 | Review, analyze data pulled in response to Committee diligence requests (2.1); correspond with Company and advisors re same (.4). |
| 10/25/20 | Erica D. Clark | 0.20 | Correspond with K&E team re conflicts check re potential adversary proceeding. |
| 10/25/20 | Kristen Kelly Farnsworth | 0.70 | Review, revise draft witness and exhibit list re ETC Tiger Pipeline hearing (.6); draft preliminary witness list re ETC Tiger Pipeline hearing (.1). |
| 10/25/20 | Cara Katrinak | 1.20 | Review and revise Hudson objection, declaration re K&E comments (.8); correspond with K&E team, Company re same (.4). |
| 10/25/20 | Palmer Quamme | 1.80 | Draft motion for protective order re Eric Petroleum (1.7); correspond with A. Russell reviewer same (.1). |
| 10/25/20 | Alexandra I. Russell | 1.50 | Review and revise draft RFPs for confirmation discovery (.5); review and analyze outstanding diligence items and correspond with advisors re same (1.0). |
| 10/25/20 | Alexandra Schwarzman | 3.20 | Review and revise standing objection (3.1); conference with Rothschild, Intrepid re conference re same (.1). |
| 10/25/20 | McClain Thompson | 0.70 | Review and revise preliminary witness list re ETC Tiger matter (.3); correspond with participating parties re pre-trial schedule re same (.2); review and revise project list re same (.2). |
| 10/26/20 | Brooksany Barrowes | 1.70 | Review, analyze discovery matters and related commercial documents. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Judson Brown, P.C. | 7.40 | Review, revise document requests and correspond with K&E team re same (1.3); telephone conferences with K&E team, plan sponsors and advisors re discovery and litigation issues (1.2); correspond with K&E team re ETC Tiger litigation issues (1.7); review and analyze pleadings re standing motion and disclosure statement objection (2.0); review, revise summary of B. Hickey deposition and correspond with K&E team re same (.6); review and revise letter to ETC Tiger re discovery issues (.6). |
| 10/26/20 | Megan Buenviaje | 1.10 | Review and analyze production statistics (.4); correspond with K&E team re same (.3); prepare documents for vendor processing re confirmation production (.4). |
| 10/26/20 | Erin Cady | 8.20 | Conference with A. Schwarzman and T. Schwallier re Wendland discovery requests (.2); review, analyze correspondence with insurers re Wendland adversary complaint (2.8); draft analysis re same (3.9); revise Eagle Ford removal notice (1.2); telephone conference with N. Joseph re same (.1). |
| 10/26/20 | Daniel T. Donovan, P.C. | 5.50 | Revise PA AG appeal brief opposition (2.8); review filings re same (2.1); correspond with K&E team re same (.6). |
| 10/26/20 | Kristen Kelly Farnsworth | 0.70 | Prepare chart of depositions taken for attorney review (.2); draft motion in limine (.2); assemble and circulate deposition summaries re S. Hearn, L. Fletcher, B. Terzic and B. Hickey to attorneys for review (.1); research select hearings from In re Ultra Resources (.2). |
| 10/26/20 | George W. Hicks Jr., P.C. | 1.00 | Review, analyze materials in preparation for petition of review statement of issues. |
| 10/26/20 | Henry Huang | 1.40 | Coordinate with Sandline to process Company data for attorney review (.7); prepare documents for attorney review (.5); correspond with A. Russell re same (.2). |
| 10/26/20 | Neil A. Joseph | 3.00 | Draft Daubert motion (2.8); correspond with S. Tatum re same (.2). |
| 10/26/20 | Neil A. Joseph | 1.00 | Revise removal notice (.5); research jurisdictional question re removal notice (.4); correspond with E. Cady re same (.1). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011930
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Neil A. Joseph | 2.00 | Review, analyze and annotate depositions in preparation for motion in limine (1.8); correspond with S. tatum re same (.2). |
| 10/26/20 | Kevin Liang | 2.00 | Draft FTSI stipulation and review materials re same (1.9); correspond with K&E team and Company re same (.1). |
| 10/26/20 | Library Document Retrieval | 0.50 | Obtain deposition and trial testimony for Beth Hickey. |
| 10/26/20 | Matt Owen | 2.30 | Correspond with D. Donovan, S. Tatum and K. Farnsworth re appellate brief (.5); telephone conferences with S. Tatum re same (.3); revise and finalize appellate brief for filing (1.5). |
| 10/26/20 | Palmer Quamme | 3.30 | Revise draft motion to quash re Eric Petroleum (2.2); revise proposed joint stipulation re confirmation discovery schedule (1.1). |
| 10/26/20 | Alexandra I. Russell | 9.70 | Telephone conference with K&E team re confirmation discovery (.5); telephone conference with A. Schwarzman re standing litigation strategy (.5); review and revise draft stipulation re confirmation discovery (.3); review, revise draft responses and objections to confirmation discovery requests (1.0); review, analyze BHP 2004 notice (.2); review and revise draft RFPs to UCC re confirmation issues (1.0); correspond with K&E team and Company re responses to UCC confirmation discovery requests (1.5); manage document collection and review for confirmation discovery (1.5); review and analyze UCC standing motions (1.3); telephone conference with Company re midstream issues (.5); revise motion to quash EPC 2004 notice (1.4). |
| 10/26/20 | Alexandra Schwarzman | 6.90 | Conference with K&E team re LA UMO stipulation (.2); review and revise Bedsole lift stay objection (.2); conference re Wendland discovery and strategy (.3); conference with Company and K&E team re Tributary (.4); review and revise standing objection (5.4); conference with D. Donovan re LA UMO proposal (.2); revise same (.2). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:      1020011930
Matter Number:      25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | McClain Thompson | 3.10 | Revise Tiger rejection project list (.6); correspond with K&E team re same (.8); revise offensive discovery requests to Committee re confirmation (.5); draft outline re response re Tiger discovery letter (.6); review, analyze next steps re motion in limine re Tiger witnesses (.6). |
| 10/26/20 | Rahul D. Vashi, P.C. | 1.40 | Telephone conference with stakeholder's counsel re lien perfection complaint (.5); telephone conferences with K&E team re lien analysis (.9). |
| 10/26/20 | Dustin Lyle Womack | 7.90 | Correspond with K. Young re CNOOC contract (1.4); review and analyze background materials re CNOOC contract (.4); review and analyze CNOOC contracts (1.9); research working interest fees (2.5); draft research re CNOOC contracts (1.2); correspond with K. Young re working interest (.5). |
| 10/26/20 | Kenneth A. Young | 4.10 | Review, analyze midstream agreements (3.3); telephone conferences with D. Womack re analysis of midstream agreements (.8). |
| 10/26/20 | Matthew J. Zhu | 0.50 | Review, analyze case documents re status, background and next steps. |
| 10/27/20 | Maggie Adams | 2.00 | Research colorability (1.3); summarize same (.7). |
| 10/27/20 | Brooksany Barrowes | 1.50 | Review, analyze discovery matters and commercial documents. |
| 10/27/20 | Nader R. Boulos, P.C. | 5.00 | Review and analyze correspondence re insurance and indemnity (2.5); outline key issues for adversary (.5); draft and revise correspondence to Starr (1.7); correspond with K&E team and Company re next steps (.3). |
| 10/27/20 | Judson Brown, P.C. | 8.30 | Telephone conferences with K&E team, plan sponsors and advisors re discovery and litigation issues concerning disclosure statement, standing motion, confirmation and ETC Tiger dispute (3.5); correspond with K&E team re same (1.0); review and analyze pleadings re standing motion (3.0); review, revise document requests and correspond with K&E team re same (.8). |

39

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011930
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Erin Cady | 3.50 | Telephone conference with A. Russell and S. Tatum re confirmation hearing strategy (.8); revise letter to Starr re Wendland adversary complaint (1.7); revise Eagle Ford removal notices (1.0). |
| 10/27/20 | Daniel T. Donovan, P.C. | 4.50 | Telephone conference with K&E team (1.8); review LA UMO issues (.3); correspond with K&E team re strategy (1.2); analyze ETC issues (.2); correspond re PA AG issues (1.0). |
| 10/27/20 | Kristen Kelly Farnsworth | 3.90 | Telephone conference with K&E team re case, project updates and ETC Tiger pipeline (.9); prepare select transcripts from Ultra Resources for attorney review (.1); correspond with K&E team re Committee standing motions (.1); assemble and organize key documents re Committee standing motions for attorney review (1.1); review, cite check, proofread and revise motion to quash Eric Petroleum's rule 2004 notice (1.3); assemble and prepare exhibits re motion to quash Eric Petroleum's rule 2004 notice (.1); review, analyze docket re emergency motions and correspond with M. Thompson re findings (.1); prepare redline comparison of competing versions of motion to quash Eric Petroleum's rule 2004 notice for review by A. Russell (.1); assemble and prepare exhibits re revised motion to quash Eric Petroleum's rule 2004 notice (.1). |
| 10/27/20 | George W. Hicks Jr., P.C. | 4.00 | Review, analyze FERC orders and pleadings (1.5); review, analyze statement of issues (1.3); draft statement of issues (1.2). |
| 10/27/20 | Neil A. Joseph | 1.00 | Telephone conference with D. Donovan, J. Brown, A. Russell, M. Thompson, S. Tatum, K. Noborikawa and P. Quamme re trial strategy and tasks (.5); telephone conference with A. Russell, M. Thompson, S. Tatum, K. Noborikawa and P. Quamme re same (.5). |
| 10/27/20 | Neil A. Joseph | 3.10 | Draft Daubert motion (2.2); correspond with S. Tatum re same (.9). |
| 10/27/20 | Neil A. Joseph | 5.00 | Draft Daubert motion (3.6); revise same (.9); telephone conferences with S. Tatum re same (.5). |
| 10/27/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review update re status of PA class action settlement. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011930
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Kari K. Noborikawa | 1.00 | Telephone conference with K&E team re upcoming projects (.5); telephone conference with K&E team re ETC Tiger (.5). |
| 10/27/20 | Carrie Therese Oppenheim | 0.30 | Research precedent re seal motions. |
| 10/27/20 | Palmer Quamme | 3.20 | Draft and revise offensive discovery requests to Committee (3.1); correspond with A. Russell reviewer re same (.1). |
| 10/27/20 | Alexandra I. Russell | 8.00 | Prepare for and conference with K&E team re litigation (.5); telephone conference with E. Cady, S. Tatum re confirmation discovery and deposition preparation (.7); telephone conference with M. Tolbert re confirmation discovery (.3); telephone conference with K&E team re ETC Tiger trial preparation (.5); prepare for and telephone conference with F. Gipson re BHP 2004 discovery (.5); review and revise draft discovery requests to UCC re standing and confirmation (1.4); review, analyze Committee confirmation discovery requests and outline plan for responses (1.6); manage SLB document review (1.0); review and finalize motion to quash EPC 2004 notice (1.5). |
| 10/27/20 | Matt Sandor | 0.40 | Analyze discovery requests. |
| 10/27/20 | Alexandra Schwarzman | 7.40 | Conference with Company re LA UMO proposal (.3); conferences re standing objection and hearing re same (1.1); review and revise standing objection (5.4); review and revise lift stay objections (.6). |
| 10/27/20 | Sara Shaw Tatum | 8.10 | Draft motion in limine (6.2); correspond with K&E team re upcoming deadlines (.5); correspond with A. Russell and E. Cady re same (.5); correspond with N. Joseph re motion in limine (.9). |
| 10/27/20 | McClain Thompson | 1.90 | Draft discovery response letter re ETC Tiger discovery (.4); correspond and conference with K&E team re Tiger trial preparation and discovery issues (.9); prepare next steps re same (.4); correspond with Tiger and FERC re scheduling issues (.2). |
| 10/27/20 | Rahul D. Vashi, P.C. | 1.80 | Telephone conferences with K&E team re lien analysis. |
| 10/27/20 | Kenneth A. Young | 1.30 | Review, analyze midstream agreements. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1020011930
Chesapeake Energy Corporation                                 Matter Number:              25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/20 | Brooksany Barrowes | 1.30 | Review, analyze discovery matters re rejection motion. |
| 10/28/20 | Nader R. Boulos, P.C. | 4.40 | Prepare for and telephone conference with Company re Starr issues (.8); review, analyze additional correspondence and policy information from Company (1.7); correspond with K&E team re drafting strategy and next steps (1.1); revise letter to Starr (.8). |
| 10/28/20 | Judson Brown, P.C. | 2.50 | Telephone conferences with K&E team re discovery, strategy issues for confirmation, ETC Tiger dispute (1.4); analyze same (1.1). |
| 10/28/20 | Erin Cady | 7.40 | Telephone conference with N. Boulos and Company re Wendland adversary complaint strategy (.5); review, analyze insurance policies re Wendland adversary complaint and draft analysis re same (2.1); revise letter to Starr re same (.3); analyze insurers' correspondence and cited cases re Wendland adversary complaint and draft analysis re same (2.0); telephone conference with UCC advisors and Company midstream department re UCC discovery requests (1.9); telephone conference with A. Russell re strategy for same (.4); correspond with Committee counsel re same (.2). |
| 10/28/20 | Kristen Kelly Farnsworth | 2.20 | Draft debtors' motion to seal re motion in limine (1.0); telephone conference with M. Sandor re ETC Tiger Pipeline hearing preparations (.2); correspond with C. Oppenheim and M. Sandor re ETC Tiger Pipeline hearing preparations (.2); draft declaration in support of debtors' motion in limine (.5); assemble and prepare select discovery requests and responses for review by E. Cady and S. Tatum (.1); assist A. Russell with preparations for hearing on motion to quash Eric Petroleum's rule 2004 notice (.2). |
| 10/28/20 | George W. Hicks Jr., P.C. | 2.00 | Review, analyze opposing counsel notices of appearance and index record in Fifth Circuit (1.5); correspond with K&E team re same (.3); correspond with B. Barrowes re statement of issues (.2). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/20 | Matt Higgins | 10.20 | Research fraudulent transfers (3.8); analyze issues re same (3.1); draft and revise memorandum re same (2.6); correspond with A. Dreisbach re same (.7). |
| 10/28/20 | Henry Huang | 1.10 | Prepare documents for attorney review (.4); correspond with P. Quamme re same (.3); correspond with Sandline re data processing (.4). |
| 10/28/20 | Grant Jones | 1.00 | Review and analyze court's opinion re ETC rejection. |
| 10/28/20 | Neil A. Joseph | 6.00 | Review, analyze depositions for factual support for motion in limine (.8); research, analyze and summarize case law re motion in limine and correspond with S. Tatum re same (3.5); telephone conference with S. Tatum re same (.5); draft motion in limine (.5); revise motion in limine (.7). |
| 10/28/20 | Neil A. Joseph | 1.20 | Research local rule issues re removal notices (.3); finalize and review draft of removal notices and correspond with E. Cady re same (.9). |
| 10/28/20 | Cara Katrinak | 0.50 | Revise and coordinate filing of stipulation re bar date and hearing bifurcation. |
| 10/28/20 | Andrew C. Lawrence | 1.00 | Review and analyze FERC record submission (.8); correspond with G. Hicks re same and draft docketing statement (.2). |
| 10/28/20 | Kiran Mehta | 1.00 | Create template for docketing statement and revise signature blocks for A. Lawrence. |
| 10/28/20 | Ragan Naresh, P.C. | 0.50 | Telephone conference with Company and A. Paslay re telephone conference with AG. |
| 10/28/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review FERC's appellate record to 5th Circuit (.2); review Court's opinion re rejection of ETC contract (.4). |
| 10/28/20 | Kari K. Noborikawa | 3.40 | Research additional case law for Daubert motion in ETC Tiger dispute. |
| 10/28/20 | Carrie Therese Oppenheim | 0.70 | Research SDTX attorney declarations re exhibits (.3); correspond with K. Farnsworth re ETC witness and exhibit list and local procedures (.4). |
| 10/28/20 | Palmer Quamme | 4.00 | Revise motion to quash Eric Petroleum rule 2004 requests (2.7); prepare conflicts analysis for BHP Billiton Petroleum (1.3). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011930
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/20 | Harker Rhodes | 0.20 | Correspond with G. Hicks re statement of issues for ETC Tiger proceeding. |
| 10/28/20 | Alexandra I. Russell | 7.40 | Prepare for and attend hearing re motion to quash (2.0); telephone conference with E. Cady re confirmation discovery issues (.5); telephone conference with D. Donovan and J. Brown re confirmation discovery issues (.5); manage confirmation discovery diligence requests and correspond with advisors re same (3.6); review, analyze Committee deposition and 30(b)(6) topics (.5); review, analyze ETC Tiger motion to seal (.1); telephone conference with E. Cady re advisor and Committee discussion and follow-up issues (.2). |
| 10/28/20 | Alexandra Schwarzman | 7.80 | Review and revise standing objection (6.8); correspond re LA UMO litigation (.3); review and analyze ETC opinion (.4); correspond re same (.3). |
| 10/28/20 | Sara Shaw Tatum | 9.00 | Draft motion in limine (3.9); review, revise same (3.9); review, analyze research re same (.8); correspond with N. Joseph, M. Thompson, J. Brown re same (.4). |
| 10/28/20 | McClain Thompson | 7.10 | Draft motion to seal re Tiger MIL (.8); draft attorney declaration re same (.4); revise motion in limine (.9); draft discovery correspondence to Tiger (2.3); analyze deposition transcripts re same (.6); draft scheduling correspondence to Tiger (.6); correspond with K&E team and JW re same (.6); revise preliminary witness list re same (.3); review, analyze Energy Transfer and Committee disclosure statement objections (.6). |
| 10/28/20 | Rahul D. Vashi, P.C. | 1.60 | Telephone conferences with K&E team re lien analysis. |
| 10/28/20 | Kenneth A. Young | 0.30 | Review, analyze midstream agreements. |
| 10/28/20 | Matthew J. Zhu | 1.20 | Review, analyze key documents re status, background and next steps re litigation issues. |
| 10/29/20 | Maggie Adams | 8.00 | Research issues re Committee standing motion (1.7); review, analyze depositions for testimony re same (3.5); summarize same (.4); review, analyze hearing transcripts re testimony re same (1.6); summarize same (.8). |

Legal Services for the Period Ending October 31, 2020  Invoice Number:      1020011930
Chesapeake Energy Corporation                            Matter Number:         25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Brooksany Barrowes | 1.00 | Review, analyze discovery matters re contract rejection. |
| 10/29/20 | Nader R. Boulos, P.C. | 2.70 | Correspond with K&E team re adversary proceeding strategy (.5); review, analyze additional policy information re contractors (.6); outline issues re adversary and motion for judgment on pleadings (1.2); review, analyze correspondences to assess viability of follow-up by broker (.4). |
| 10/29/20 | Judson Brown, P.C. | 3.00 | Telephone conferences with K&E team re discovery, strategy issues for confirmation and correspond with K&E team re same (1.0); telephone conference with Rothschild team re Committee analysis, standing motion and disclosure statement hearing (.5); telephone conference with plan sponsors re same (.8); correspond with K&E team re ETC Tiger discovery issues (.7). |
| 10/29/20 | Erin Cady | 5.40 | Telephone conference with N. Boulos re Wendland adversary complaint revisions (.5); revise Wendland adversary complaint (2.6); review and revise Eagle Ford removal notices (1.3); telephone conference with Wachtell and K&E team re Committee discovery requests (.7); telephone conference with J. Cellentino re same (.3). |
| 10/29/20 | Daniel T. Donovan, P.C. | 5.50 | Telephone conference with K&E team re depositions (.5); correspond with K&E team re same (.7); prepare for hearing (.9); telephone conference with PA AG team (.5); review document requests (2.9). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011930 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/29/20 | Kristen Kelly Farnsworth | 3.80 | Telephone conference with K&E team re ETC Tiger pipeline (.3); review and revise draft objections to Committee standing motion re affirmative claims (.6); update case files re discovery and correspondence (.3); draft tracking spreadsheet re deposition notices (.3); draft chart re noticed depositions for D. Donovan (.1); draft chart re UCC's rule 30(b)(6) topics to debtors (.2); correspond and conference with A. Russell re preparations for confirmation hearing (.8); prepare September 17, 2020 N. Dell'Osso deposition, A. Tracy deposition transcripts and exhibits for attorney review (.2); draft K&E team litigation case calendar (.4); analyze issues with advisors' FTP accounts (.2); review, cite check, proofread and revise letter to N. Kelly (.4). |
| 10/29/20 | Kristen Ferguson | 0.70 | Research precedent class proof of claim stipulations (.5); correspond with C. Oppenheim and J. Fina re same (.2). |
| 10/29/20 | Robert S. Fleishman | 0.50 | Review, analyze draft statement of issues and correspond with B. Barrowes re Fifth Circuit law. |
| 10/29/20 | George W. Hicks Jr., P.C. | 1.00 | Review and revise docketing statement for Fifth Circuit FERC appeal. |
| 10/29/20 | Grant Jones | 0.50 | Telephone conference with A. Rotman, K. Young and D. Womack re ETC rejection opinion. |
| 10/29/20 | Neil A. Joseph | 0.20 | Telephone conference with S. Tatum, M. Thompson, P. Quamme, A. Russell and K. Noborikawa re status updates for trial preparation. |
| 10/29/20 | Neil A. Joseph | 0.90 | Revise and research final issues re removal notice draft (.5); correspond with E. Cady re same (.2); correspond with A. Schwarzman, A. Russell and E. Cady re same (.2). |
| 10/29/20 | Neil A. Joseph | 3.40 | Research and analyze case law to insert into motion in limine for M. Thompson (1.5); review, analyze depositions for further factual support re same (.9); revise motion in limine (1.0). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Cara Katrinak | 0.80 | Revise objection to Hudson class claim (.3); prepare for and telephone conference with R. Naresh, P. Quamme re status of Louisiana litigation (.5). |
| 10/29/20 | Kevin Liang | 0.10 | Review, analyze FTSI stipulation and correspond with Company re same. |
| 10/29/20 | Library Document Retrieval | 0.20 | Obtain deposition and trial testimony for Beth Hickey. |
| 10/29/20 | Ragan Naresh, P.C. | 1.00 | Telephone conference with PA AG (.5); telephone conference with K&E team re Louisiana objection (.5). |
| 10/29/20 | Carrie Therese Oppenheim | 0.70 | Review and revise ETC motion in limine re witnesses (.4); correspond with M. Thompson, E. Cady re local rules and procedures (.3). |
| 10/29/20 | Palmer Quamme | 2.50 | Review and analyze documents in Relativity from Committee investigation. |
| 10/29/20 | Alexandra I. Russell | 9.80 | Telephone conference with D. Donovan and J. Brown re confirmation discovery (.5); telephone conference with Company re SLB deposition (.5); telephone conference with K&E team re ETC Tiger issues (.5); review and revise ETC Tiger Daubert motion (2.6); telephone conference with Wachtell re confirmation discovery (.5); manage confirmation discovery responses and correspond with advisors re same (2.1); draft confirmation and standing trial project list (1.0); telephone conference with SLB counsel re deposition (.1); review, analyze J. Makholm and B. Terzic testimony from Extraction hearing (1.0); review, analyze SLB document production for deposition preparation (1.0). |
| 10/29/20 | Tricia Lynn Schwallier | 0.20 | Correspond with K&E team re Wendland adversary. |
| 10/29/20 | Alexandra Schwarzman | 5.30 | Review Committee filings re redactions (.6); review and revise standing objection (4.7). |
| 10/29/20 | McClain Thompson | 10.40 | Revise discovery letter to Tiger (1.2); correspond with K&E team re preliminary witness lists (.1); telephone conference with K&E team re Tiger rejection priority items (.5); revise motion in limine re four Tiger witnesses (8.6). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020011930
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Kenneth A. Young | 4.80 | Telephone conference with Company re legal advice re potential contested matters (.5); review, analyze agreements re potential contested matters (2.7); review, analyze ruling in rejection of ETC Texas Pipeline contract (1.6). |
| 10/30/20 | Maggie Adams | 1.00 | Correspond with C. Lee re standing motion objection order (.3); review, analyze precedent re same (.5); review, analyze same (.2). |
| 10/30/20 | Brooksany Barrowes | 0.70 | Review, revise discovery motions. |
| 10/30/20 | Nader R. Boulos, P.C. | 0.50 | Correspond with K&E team and Company re next steps on adversary proceeding. |
| 10/30/20 | Judson Brown, P.C. | 2.30 | Correspond with K&E team re confirmation discovery and trial issues (.5); review, revise responses to Committee document requests (.9); correspond with K&E team re same (.4); telephone conferences with K&E team re ETC withholding issues and disclosure statement hearing (.5). |
| 10/30/20 | Megan Buenviaje | 0.70 | Review and analyze Schlumberger production (.4); correspond with K&E team re same (.3). |
| 10/30/20 | Erin Cady | 9.00 | Telephone conference with A. Russell re strategy to respond to Committee discovery requests (1.0); review, analyze Committee discovery requests and prior discovery requests re same (2.2); revise Wendland adversary complaint (3.9); analyze issues re same (1.9). |
| 10/30/20 | Kimberly A.H. Chervenak | 4.90 | Proofread, blue-book and verify record citations in MIL to strike Tiger witnesses (3.6); analyze issues re same (1.3). |
| 10/30/20 | Daniel T. Donovan, P.C. | 0.50 | Correspond with counsel re LA UMO counsel (.2); analyze strategic issues (.3). |
| 10/30/20 | Kristen Kelly Farnsworth | 3.90 | Assemble and prepare draft exhibits cited in motion in limine (.2); revise and update motion to seal motion in limine (.1); review, cite check, proofread and revise motion in limine (3.6). |
| 10/30/20 | Kristen Ferguson | 1.50 | Research and compile Chesapeake Energy class action pleadings (1.4); correspond with J. Fina re same (.1). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:      1020011930
Matter Number:      25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Neil A. Joseph | 2.50 | Revise motion in limine (.8); correspond with M. Thompson re same (.2); research, analyze and summarize case law re same (1.5). |
| 10/30/20 | Cara Katrinak | 0.60 | Revise and coordinate filing re class claim objection. |
| 10/30/20 | Angela Leonard | 2.50 | Manage and organize file materials into Document Management Systems. |
| 10/30/20 | Kevin Liang | 0.50 | Review, analyze PA AG appeal brief and correspond with K&E team re same. |
| 10/30/20 | Library Factual Research | 0.20 | Research to provide requested complaint. |
| 10/30/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review legal considerations re ETC withholding money owed. |
| 10/30/20 | Palmer Quamme | 1.80 | Revise responses and objections to Committee discovery requests (1.2); review, analyze same (.6). |
| 10/30/20 | Alexandra I. Russell | 7.40 | Correspond with BHP re 2004 discovery (.2); disclosure statement hearing (1.5); review and finalize responses and objections to Committee discovery requests (1.5); telephone conference with J. Lynch re B. Martin preparation (.2); identify materials for B. Martin deposition preparation (.5); manage responses to Committee diligence requests and correspond with K&E team and advisors re same (2.7); review, analyze draft objection to standing motion (.8). |
| 10/30/20 | Alexandra Schwarzman | 1.80 | Review and revise standing objection. |
| 10/30/20 | Sara Shaw Tatum | 0.80 | Revise motion in limine. |
| 10/30/20 | McClain Thompson | 5.30 | Revise motion in limine re Tiger witnesses (3.1); analyze same (1.8); review, analyze Tiger discovery correspondence and assess next steps re same (.4). |
| 10/30/20 | Kenneth A. Young | 0.50 | Review, analyze court ruling in rejection motion (.2); review, analyze contracts re potential contested matters (.3). |
| 10/31/20 | Nader R. Boulos, P.C. | 1.00 | Correspond with K&E team re draft coverage complaint (.4); review and outline revisions re same (.6). |
| 10/31/20 | Erin Cady | 1.80 | Revise Wendland adversary complaint. |

Legal Services for the Period Ending October 31, 2020

Invoice Number:    1020011930

Chesapeake Energy Corporation

Matter Number:    25325-10

Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/20 | Neil A. Joseph | 0.70 | Research issue for motion in limine (.6); correspond with M. Thompson re same (.1). |
| **Total** | | **1,277.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

|  |  |
|---|---|
| **Invoice Number:** | **1020011931** |
| **Client Matter:** | 25325-11 |

---

**In the Matter of Automatic Stay Matters**

| | |
|---|---|
| For legal services rendered through October 31, 2020 (see attached Description of Legal Services for detail) | $ 233,432.50 |
| Total legal services rendered | $ 233,432.50 |

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending October 31, 2020                Invoice Number:        1020011931
Chesapeake Energy Corporation                                        Matter Number:            25325-11
Automatic Stay Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 12.60 | 845.00 | 10,647.00 |
| Annie Laurette Dreisbach | 60.90 | 845.00 | 51,460.50 |
| Kristen Kelly Farnsworth | 15.30 | 415.00 | 6,349.50 |
| Josephine Fina | 8.30 | 740.00 | 6,142.00 |
| Ciara Foster | 29.80 | 1,035.00 | 30,843.00 |
| Dave Gremling | 11.40 | 740.00 | 8,436.00 |
| Stephen L. Iacovo | 0.30 | 1,085.00 | 325.50 |
| Cara Katrinak | 19.00 | 740.00 | 14,060.00 |
| Kevin Liang | 18.20 | 740.00 | 13,468.00 |
| Patrick J. Nash Jr., P.C. | 0.60 | 1,635.00 | 981.00 |
| Carrie Therese Oppenheim | 9.20 | 445.00 | 4,094.00 |
| Tricia Lynn Schwallier | 23.00 | 1,035.00 | 23,805.00 |
| Sara Shaw Tatum | 62.40 | 990.00 | 61,776.00 |
| Lydia Yale | 3.80 | 275.00 | 1,045.00 |
| **TOTALS** | **274.80** | | **$ 233,432.50** |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011931 |
| Chesapeake Energy Corporation | Matter Number: | 25325-11 |
| Automatic Stay Matters | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Annie Laurette Dreisbach | 2.00 | Review and analyze issues re lift stay motions (1.4); correspond with Company, A&M team, and C. Foster re same (.6). |
| 10/01/20 | Josephine Fina | 1.00 | Review, analyze Alaniz stipulation (.2); correspond with C. Foster re same (.1); review, revise same (.4); correspond with C. Garza re same (.1); correspond with A. Schwarzman re Alaniz stipulation (.2). |
| 10/01/20 | Ciara Foster | 2.00 | Correspond with K&E team re lift stay motions (.4); review and analyze same (.9); correspond with K&E team re stipulations (.4); review and revise same (.3). |
| 10/01/20 | Cara Katrinak | 3.60 | Research, analyze case law re unleased mineral owner property interests, adequate protection. |
| 10/01/20 | Tricia Lynn Schwallier | 2.30 | Telephone conference with K&E team re Wendland litigation (.2); correspond with K&E team, Jones Walker re same (.8); research, analyze re same (1.3). |
| 10/02/20 | Annie Laurette Dreisbach | 3.10 | Correspond with A&M, Company, and C. Foster re lift stay objection (.8); draft and revise same (1.4); review and analyze motion for protective order re related matter (.9). |
| 10/02/20 | Kristen Kelly Farnsworth | 0.20 | Assemble, organize, and prepare Pennsylvania appellant's brief, appendix, and authorities cited for review by S. Tatum. |
| 10/02/20 | Josephine Fina | 1.20 | Correspond with Company re Frances Creek stay violation letter (.1); correspond with J. Tinhkam re Fira stipulation (.1); prepare for and participate in telephone conference with Company re lift stay motions (.5); telephone conference with C. Foster re same (.2); review, revise Fira stipulation (.2); correspond with A. Schwarzman re same (.1). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number: 1020011931
Matter Number: 25325-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/20 | Ciara Foster | 2.20 | Telephone conference with Company re lift stay motions (.4); correspond with outside counsel re same (.3); review and analyze same (.3); telephone conference with outside counsel re same (.3); correspond with counterparty re lift stay motion (.4); correspond with counsel re 2004 notice (.3); review notice (.2). |
| 10/02/20 | Dave Gremling | 2.20 | Review, revise objection re Delasandro motion to reconsider (1.8); correspond with K&E team re same (.4). |
| 10/02/20 | Cara Katrinak | 6.50 | Research, analyze statutes, case law re unleased mineral interests in Louisiana (1.6); research, analyze case law re adequate protection, property interests (2.4); review, analyze motions re unleased mineral owners (1.7); draft summary and correspond with A. Dreisbach re same (.8). |
| 10/02/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review Tributary motion to lift stay. |
| 10/02/20 | Tricia Lynn Schwallier | 2.00 | Telephone conference with Jones Walker re Wendland litigation (.2); correspond with Jones Walker, K&E team re same (.7); research re same (1.1). |
| 10/03/20 | Annie Laurette Dreisbach | 11.40 | Review and revise lift stay objection (3.9); review and analyze background materials re same (3.9); research and analyze issues re same (3.6). |
| 10/03/20 | Ciara Foster | 0.70 | Review and revise objection to motion to reconsider (.4); correspond with K&E team re same (.3). |
| 10/03/20 | Dave Gremling | 0.70 | Review, revise Delasandro objection (.6); correspond with C. Foster, E. Clark re same (.1). |
| 10/03/20 | Cara Katrinak | 1.80 | Research re traceability re unleased mineral interest proceeds. |
| 10/04/20 | Erica D. Clark | 0.70 | Review, comment on objection to motion to reconsider (.6); correspond with K&E team re same (.1). |
| 10/04/20 | Annie Laurette Dreisbach | 14.10 | Review and revise lift stay objection (3.9); review and analyze precedent materials re same (3.9); research and analyze issues re same (3.9); review and analyze pleadings re same (2.4). |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011931 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-11 |
| Automatic Stay Matters | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/04/20 | Josephine Fina | 0.50 | Review, revise Fira stipulation (.3); correspond with C. Foster re same (.1); correspond with A. Schwarzman re same (.1). |
| 10/04/20 | Dave Gremling | 2.20 | Review, revise objection to Delasandro motion to reconsider. |
| 10/04/20 | Cara Katrinak | 1.70 | Research, analyze precedent re unleased mineral owner property interest, traceability re proceeds of same. |
| 10/05/20 | Kristen Kelly Farnsworth | 0.50 | Finalize and file joint status report in Third Circuit re Burkett litigation (.1); correspond with P. Quamme and A. Russell re corrections needed to same (.2); review and revise corrected joint status report re Third Circuit Burkett litigation (.1); finalize and file corrected joint status report in Third Circuit re Burkett litigation (.1). |
| 10/05/20 | Josephine Fina | 1.00 | Review, revise Fira stipulation (.8); correspond with C. Foster, A. Schwarzman re same (.2). |
| 10/05/20 | Ciara Foster | 3.60 | Review and revise Fira stipulation (.5); correspond with counsel re same (.6); telephone conferences with counsel re same (.4); correspond with K&E team re lift stay workstreams (.5); correspond with K&E team re Eric Petroleum (.3); telephone conference with counsel to Byers and Bedsole (.5); correspond with K&E team re same (.3); telephone conference with outside counsel re same (.5). |
| 10/05/20 | Dave Gremling | 1.70 | Review, revise Delasandro objection (1.4); correspond with K&E team re same (.3). |
| 10/05/20 | Tricia Lynn Schwallier | 0.20 | Correspond with Jones Walker re Wendland litigation (.2). |
| 10/06/20 | Erica D. Clark | 1.20 | Review, comment on objection to motion to reconsider (.5); correspond with K&E team, Company, lenders, and U.S. Trustee re same (.3); review, analyze correspondences and materials re application for administrative expense and motion for relief from stay issue (.4). |
| 10/06/20 | Kristen Kelly Farnsworth | 0.20 | Assemble, organize, and prepare Pennsylvania appellant's brief, appendix, and authorities cited for review by M. Owen. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011931
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | Josephine Fina | 0.90 | Review, revise, and prepare Alaniz stipulation for filing (.2); correspond with Company re Fira stipulation (.2); correspond with A. Schwarzman re Alaniz stipulation (.1); correspond with JW team re same (.1); correspond with RSA parties re Fira stipulation (.2); correspond with A. Schwarzman, C. Foster re Fira stipulation (.1). |
| 10/06/20 | Ciara Foster | 2.40 | Review and revise lift stay tracker (.5); correspond with A. Schwarzman re same (.3); review and revise Fira stipulation (.4); telephone conference with counsel re same (.5); review and revise objection to motion to reconsider (.4); correspond with K&E team re same (.3). |
| 10/06/20 | Dave Gremling | 0.60 | Review, revise response to Delasandro motion to reconsider (.3); review, analyze background re anticipated motions re personal injury claims (.3). |
| 10/06/20 | Cara Katrinak | 2.10 | Review, analyze materials, correspondence re Hudson class certification (1.8); telephone conference with A. Dreisbach, C. Foster re objection to same (.3). |
| 10/06/20 | Tricia Lynn Schwallier | 1.70 | Correspond with D. Gremling team re Wendland stay objection (.7); revise stipulation re same (.8); correspond with K&E team re same (.2). |
| 10/07/20 | Annie Laurette Dreisbach | 2.70 | Review and revise objection re lift stay motion. |
| 10/07/20 | Josephine Fina | 0.20 | Correspond with J. Akard re Lombrana stipulation. |
| 10/07/20 | Ciara Foster | 2.80 | Review, analyze lift stay objection (.5); correspond with A. Dreisbach re same (.3); review and revise Fira stipulation (.4); telephone conference with counsel re same (.4); telephone conference with J. Fina re same (.4); review and revise tracker (.3); correspond with K&E team re same (.5). |
| 10/07/20 | Tricia Lynn Schwallier | 1.50 | Correspond with D. Gremling re Wendland stay objection (.3); correspond with Company, K&E team re stipulation re same (.2); review, revise same (.5); revise complaint re same (.5). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number: 1020011931
Matter Number: 25325-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/20 | Sara Shaw Tatum | 1.00 | Analyze appellant's brief. |
| 10/08/20 | Erica D. Clark | 0.70 | Correspond with K&E team, lenders, UCC, and JW teams re objection to motion to reconsider (.3); revise, comment on same for filing (.4). |
| 10/08/20 | Josephine Fina | 0.70 | Correspond with C. Garza re Alaniz stipulation (.1); review, revise Fira stipulation and prepare for filing (.3); telephone conference with J. Tinkham re same (.1); correspond with C. Foster, A. Schwarzman, Jackson Walker team re same (.2). |
| 10/08/20 | Dave Gremling | 2.20 | Draft, revise objection re automatic stay motion re personal injury suits (1.9); review, revise response re Delasandro motion to reconsider (.2); correspond with K&E team re same (.1). |
| 10/08/20 | Dave Gremling | 1.50 | Review, revise response to Delasandro motion to reconsider (.6); draft, revise template response to potential personal injury motions to lift automatic stay (.9). |
| 10/08/20 | Stephen L. Iacovo | 0.30 | Draft case update for stayed litigation status updates. |
| 10/08/20 | Kevin Liang | 2.30 | Telephone conference with K&E team re lift stay objection (.1); draft objection to J. Fleet's lift stay motion (2.1); correspond with K&E team re precedent (.1). |
| 10/08/20 | Tricia Lynn Schwallier | 3.40 | Review, revise, research Wendland stay objection (2.2); correspond with K&E team re same (.7); review, revise adversary complaint re same (.3); correspond with Company, Jones Walker re same (.2). |
| 10/08/20 | Sara Shaw Tatum | 2.00 | Analyze appellant's brief (.8); research legal issues re same (1.2). |
| 10/08/20 | Lydia Yale | 0.90 | Draft an objection to lift stay. |
| 10/09/20 | Annie Laurette Dreisbach | 7.10 | Review and revise objection re motion to lift the automatic stay (3.9); review and analyze state court docket re same (3.2). |
| 10/09/20 | Cara Katrinak | 0.70 | Review, analyze docket re Johnson / Hudson case appearances and draft summary re same. |
| 10/09/20 | Kevin Liang | 3.20 | Draft objection to J. Fleet's lift stay motion (3.0); telephone conference and correspond with K&E team re same (.2). |

7

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number: 1020011931
Matter Number: 25325-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | Sara Shaw Tatum | 3.00 | Research automatic stay issues (1.1); draft appellee brief (1.9). |
| 10/09/20 | Lydia Yale | 0.60 | Research re BHP precedent case information. |
| 10/10/20 | Annie Laurette Dreisbach | 8.20 | Review and revise lift stay objection re unleased mineral owner (3.5); review and revise separate lift stay objection (3.8); correspond with Company, K&E team re same (.9). |
| 10/10/20 | Cara Katrinak | 0.70 | Draft objection to Hudson class certification. |
| 10/11/20 | Annie Laurette Dreisbach | 1.50 | Review and revise lift stay objection. |
| 10/11/20 | Ciara Foster | 0.50 | Review and revise lift stay (.3); correspond with K&E team re same (.2). |
| 10/11/20 | Sara Shaw Tatum | 3.00 | Research automatic stay issues (.9); draft opposition brief (2.1). |
| 10/12/20 | Annie Laurette Dreisbach | 4.10 | Review and revise lift stay objection (3.8); correspond with K&E team, Company re same (.3). |
| 10/12/20 | Ciara Foster | 2.20 | Review and revise lift stay tracker (.4); correspond with K&E team re same (.4); review and revise lift stay objection (.5); correspond with K&E team re same (.3); correspond with outside counsel re lift stay motions (.3); correspond with Company and K&E team re Eric Petroleum (.3). |
| 10/12/20 | Kevin Liang | 2.20 | Revise J. Fleet objection to motion to lift stay (1.9); correspond with K&E team re same (.3). |
| 10/12/20 | Tricia Lynn Schwallier | 1.30 | Review, revise Wendland stipulation (.8); correspond with Company, Jones Walker, PSZJ re same (.5). |
| 10/12/20 | Sara Shaw Tatum | 3.30 | Draft automatic stay appeal (2.5); research re same (.8). |
| 10/13/20 | Erica D. Clark | 0.30 | Correspond with K&E team and review issues re motion to reconsider and corresponding objection. |
| 10/13/20 | Annie Laurette Dreisbach | 2.30 | Review and revise lift stay objection (1.7); correspond with Company, A. Schwarzman re same (.6). |
| 10/13/20 | Kristen Kelly Farnsworth | 0.20 | Correspond with attorneys re deadline to file appellees' brief in response to Pennsylvania appellant's brief. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number: 1020011931
Matter Number: 25325-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Ciara Foster | 1.40 | Correspond with Company and K&E team re lift stay motions (.5); correspond with K. Liang re same (.5); correspond with K&E team re objections to same (.4). |
| 10/13/20 | Dave Gremling | 0.30 | Review, revise reply re Delasandro motion to reconsider. |
| 10/13/20 | Kevin Liang | 1.80 | Revise J. Fleet lift stay motion and correspond with K&E team and Company re same (1.2); review, analyze Byers and Bedsole motions to lift stay and correspond with K&E team re same (.6). |
| 10/13/20 | Tricia Lynn Schwallier | 0.70 | Review, revise Wendland adversary complaint (.5); correspond with K&E team re same (.2). |
| 10/13/20 | Sara Shaw Tatum | 7.40 | Draft automatic stay opposition brief (3.9); review, revise same (3.0); conference with K&E team re weekly status (.5). |
| 10/14/20 | Annie Laurette Dreisbach | 2.20 | Review and revise objection to lift stay motion (1.8); prepare same for filing (.4). |
| 10/14/20 | Kristen Kelly Farnsworth | 0.20 | Correspond with S. Tatum re pro hac vice motions and appearances in Pennsylvania's appeal. |
| 10/14/20 | Ciara Foster | 1.40 | Telephone conference with Eric Petroleum re discovery (.1); correspond with Eric Petroleum re same (.2); telephone conference with K&E team and outside counsel re lift stay motions (.5); correspond with JW team re moving hearing re same (.3); correspond with K. Liang re status (.3). |
| 10/14/20 | Kevin Liang | 1.00 | Prepare for and attend telephone conference with K&E team, Company's counsel, and movants' counsel re motions to lift stay (.6); correspond with K&E and JW teams re status (.3); correspond with L. Yale re shells (.1). |
| 10/14/20 | Carrie Therese Oppenheim | 0.30 | Prepare witness, exhibit lists re October 22 automatic stay hearings. |
| 10/14/20 | Tricia Lynn Schwallier | 2.10 | Review, revise Wendland complaint (.4); correspond with Company, Jones Walker, K&E team re same (.9); telephone conferences with Jones Walker re same (.8). |
| 10/14/20 | Sara Shaw Tatum | 6.50 | Draft automatic stay appeal brief (3.9); revise same (2.0); conference with M. Owen re same (.6). |

9

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number: 1020011931
Matter Number: 25325-11

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/14/20 | Lydia Yale | 0.70 | Draft witness exhibit lists for hearings on October 22, 2020 and October 28, 2020. |
| 10/14/20 | Lydia Yale | 1.60 | Draft objections to lifting the automatic stay. |
| 10/15/20 | Annie Laurette Dreisbach | 1.40 | Review and analyze lift stay objection (.9); correspond with plan sponsors re same (.2); prepare same for filing (.3). |
| 10/15/20 | Kristen Kelly Farnsworth | 1.40 | Conference with clerk re filing pro hac vice motions and notice of appearance (.2); draft pro hac vice motions re M. Kieselstein, P. Nash, A. Schwarzman, D. Donovan, and S. Tatum (.6); correspond with M. Owen re notice of appearance (.1); draft notice of appearance re M. Owen (.5). |
| 10/15/20 | Ciara Foster | 1.50 | Correspond with parties re lift stay motions (.4); correspond with K&E team re filing objections to same (.5); update and revise tracker re same (.4); correspond with K&E team re same (.2). |
| 10/15/20 | Kevin Liang | 0.30 | Correspond with K&E and Jackson Walker teams re J. Fleet objection and prepare filing version. |
| 10/15/20 | Carrie Therese Oppenheim | 0.70 | Prepare witness, exhibit lists re October 22 and October 28 automatic stay hearings. |
| 10/15/20 | Tricia Lynn Schwallier | 0.50 | Telephone conference with Culhane Meadows re lift stay. |
| 10/15/20 | Sara Shaw Tatum | 3.00 | Draft opposition to automatic stay appeal. |
| 10/16/20 | Kristen Kelly Farnsworth | 0.40 | Finalize pro hac vice motions re M. Kieselstein, P. Nash, A. Schwarzman, D. Donovan, and S. Tatum and coordinate mailing to clerk for filing (.2); correspond with M. Owen re notice of appearance (.1); finalize and file notice of appearance re M. Owen (.1). |
| 10/16/20 | Sara Shaw Tatum | 4.00 | Draft opposition to automatic stay appeal (3.2); review, revise same (.8). |
| 10/17/20 | Erica D. Clark | 1.30 | Draft lift stay objection (.5); review, analyze precedent and relevant pleadings re same (.8). |
| 10/18/20 | Erica D. Clark | 0.40 | Draft lift stay objection (.1); review, analyze precedent and relevant pleadings re same (.3). |
| 10/18/20 | Josephine Fina | 0.40 | Review, revise Johnson stipulation (.3); correspond with C. Foster re same (.1). |
| 10/18/20 | Sara Shaw Tatum | 5.50 | Draft opposition to automatic stay appeal (3.9); review, revise same (1.6). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011931
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Erica D. Clark | 0.10 | Correspond with K&E team re Delasandro lift stay objection. |
| 10/19/20 | Josephine Fina | 0.10 | Correspond with Jackson Walker team re Fira stipulation. |
| 10/19/20 | Ciara Foster | 1.70 | Review and revise witness and exhibit list (.4); review and revise agenda (.3); correspond with K&E team re lift stay issues (.5); correspond with K&E team re notice to adjourn (.5). |
| 10/19/20 | Carrie Therese Oppenheim | 1.40 | Draft, revise October 22 AM and PM hearing agendas (.9); revise witness and exhibit lists for same (.3); correspond with K&E team re same (.2). |
| 10/19/20 | Tricia Lynn Schwallier | 2.80 | Correspond with K&E team, Epiq re Wendland litigation, notice, adversary conflicts (1.3); prepare for, telephone conference with K&E team re Wendland adversary (.6); telephone conference with Company, Jones Walker re same (.9). |
| 10/19/20 | Sara Shaw Tatum | 0.50 | Conference with M. Owen re opposition to automatic stay. |
| 10/20/20 | Kristen Kelly Farnsworth | 0.10 | Assemble, prepare, and transmit key pleadings re Pennsylvania appeal to attorneys for review. |
| 10/20/20 | Josephine Fina | 0.10 | Correspond with J. Tinkham re entered Fira stipulation. |
| 10/20/20 | Kevin Liang | 1.40 | Review, analyze Tributary lift stay motion and related materials (.7); telephone conference with K&E re same (.5); draft notes of key points and correspond with K&E team re same (.1); correspond with Company re call (.1). |
| 10/20/20 | Carrie Therese Oppenheim | 3.20 | Prepare, finalize October 22 witness and exhibit lists for filing (.5); correspond with K&E and JW teams re same (.2); revise October 22 hearing agendas (.4); prepare hearing binders and exhibit binders re same (1.7); prepare supplemental exhibit binders (.4). |
| 10/20/20 | Tricia Lynn Schwallier | 1.90 | Telephone conference with Company, Jones Walker re Starr adversary (1.0); correspond with PSZJ, Company re Wendland stipulation (.6); review, analyze same (.3). |

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011931
Chesapeake Energy Corporation  Matter Number: 25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Sara Shaw Tatum | 2.50 | Revise opposition to automatic appeal (2.1); correspond with M. Owen re same (.4). |
| 10/21/20 | Erica D. Clark | 0.40 | Revise stipulation to extend bar date (.2); review, analyze correspondences re same (.1); correspond with K&E and Scott Doug teams re same (.1). |
| 10/21/20 | Annie Laurette Dreisbach | 0.80 | Review and revise agenda re lift stay hearings (.1); correspond with opposing counsel re same (.4); correspond with C. Oppenheim and K&E team re same (.3). |
| 10/21/20 | Kristen Kelly Farnsworth | 0.20 | Review, analyze local rules, Judge Ellison's rules, and federal rules re appellees' brief (.1); correspond with S. Tatum re same (.1). |
| 10/21/20 | Kevin Liang | 0.20 | Coordinate telephone conference with K&E team and Company re Tributary lift stay issues. |
| 10/21/20 | Carrie Therese Oppenheim | 2.80 | Revise October 22 hearing agendas (.8); finalize same for filing (.4); correspond with A. Dreisbach and JW team re Nelson request for time change (.3); arrange hearing appearances (.2); prepare hearing binders and exhibit binders re same (.9); correspond with K&E team re hearing preparations (.2). |
| 10/21/20 | Sara Shaw Tatum | 4.00 | Revise automatic stay appeal brief (3.9) correspond with S. Tatum re same (.1). |
| 10/22/20 | Erica D. Clark | 0.20 | Correspond with K&E and Scott Doug teams re Delasandro lift stay objection. |
| 10/22/20 | Kristen Kelly Farnsworth | 0.10 | Correspond with S. Tatum re appellees' brief. |
| 10/22/20 | Carrie Therese Oppenheim | 0.50 | Draft witness list and agenda re Bedsole and Byers stay requests. |
| 10/22/20 | Tricia Lynn Schwallier | 1.20 | Telephone conference with K&E team re Starr adversary (.4); correspond with K&E team re same (.8). |
| 10/22/20 | Sara Shaw Tatum | 4.20 | Revise automatic stay appeal brief (3.9); correspond with M. Owen and D. Donovan re same (.3). |
| 10/23/20 | Erica D. Clark | 0.40 | Conference with Scott Doug re Delasandro lift stay objection (.2); review, analyze issues re same (.2). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011931
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/20 | Kristen Kelly Farnsworth | 0.30 | Review, analyze Pennsylvania appeal docket re status of pro hac vice motions and correspond with S. Tatum re same (.1); conference and correspond with S. Tatum re appellees' brief and appendix (.2). |
| 10/23/20 | Ciara Foster | 2.20 | Draft and revise lift stay order (.5); correspond with K&E team re same (.2); review and revise notice (.5); correspond with Jackson Walker team re same (.3); telephone conference with K&E team re lift stay issues (.2); correspond with outside counsel re same (.5). |
| 10/23/20 | Tricia Lynn Schwallier | 0.70 | Telephone conference with Company, K&E team re Starr adversary (.5); correspond with K&E team re same (.2). |
| 10/23/20 | Sara Shaw Tatum | 1.50 | Revise automatic stay appeal. |
| 10/24/20 | Kristen Kelly Farnsworth | 5.80 | Correspond and conference with S. Tatum re appellees' brief (.5); revise appellees' brief (3.8); review, cite check, proofread same (1.5). |
| 10/24/20 | Kevin Liang | 2.40 | Draft objection to Bedsole's motion to lift stay (1.1); review, research materials and issues re same (1.3). |
| 10/24/20 | Sara Shaw Tatum | 0.50 | Correspond with K. Farnsworth re finalizing automatic stay appeal. |
| 10/25/20 | Erica D. Clark | 3.20 | Review, analyze precedent and relevant pleadings re lift stay objection (1.8); draft same (1.3); correspond with K&E team re same (.1). |
| 10/25/20 | Kristen Kelly Farnsworth | 2.30 | Review, cite check, proofread, and edit appellees' brief. |
| 10/25/20 | Kevin Liang | 0.70 | Review, revise objection to Bedsole lift stay motion and correspond with K&E team re same. |
| 10/25/20 | Tricia Lynn Schwallier | 0.70 | Correspond with K&E team re Wendland conflicts, adversary proceeding. |
| 10/26/20 | Erica D. Clark | 0.30 | Revise lift stay objection (.2); correspond with K&E team re same (.1). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011931
Chesapeake Energy Corporation      Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Kristen Kelly Farnsworth | 3.40 | Correspond and conference with S. Tatum re appellees' brief and appendix (.4); review and revise appellees' brief (1.1); draft appellees' appendix for attorney review (.8); revise appellees' appendix (.6); review, cite check, and edit newly added citations to appellees' brief (.3); prepare final appellees' brief and appendix for filing by local counsel (.2). |
| 10/26/20 | Josephine Fina | 1.60 | Correspond with C. Garza re Alaniz stipulation (.1); review, analyze stay violation and draft letter re same (1.4); correspond with C. Foster re same (.1). |
| 10/26/20 | Ciara Foster | 2.20 | Telephone conference with Company re lift stay issues (.4); review and revise objection to lift stay motion (.5); review and revise order denying stay relief (.2); correspond with Jackson Walker team re filing same (.2); correspond with K&E team re Bedsole objection (.3); correspond with outside counsel re same (.4); telephone conference with same re same (.2). |
| 10/26/20 | Cara Katrinak | 1.40 | Telephone conference with K&E team and Company re Tributary lift stay motion (.3); draft notes and correspond with K&E team re same (.2); draft objection to Bedsole lift stay motion (.7); correspond with K&E, Company and Company's external counsel re same (.2). |
| 10/26/20 | Kevin Liang | 1.40 | Telephone conference with K&E team and Company re Tributary lift stay motion (.3); draft notes and correspond with K&E team re same (.2); draft objection to Bedsole lift stay motion and correspond with K&E, Company and Company's external counsel re same (.9). |
| 10/26/20 | Carrie Therese Oppenheim | 0.30 | Revise November 6 hearing agenda re stay matters. |
| 10/26/20 | Sara Shaw Tatum | 9.50 | Review, analyze automatic stay appeal brief (3.2); review research re same (1.8); revise same (3.9); file same (.2); correspond and conference with K. Farnsworth re same (.4). |
| 10/27/20 | Erica D. Clark | 2.10 | Revise lift stay objection and analyze issues re same (1.9); correspond with K&E team re same (.1); correspond with Company re same (.1). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011931
Chesapeake Energy Corporation      Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Josephine Fina | 0.20 | Correspond with C. Foster re Johnson stipulation (.1); correspond with K. Peguero re Alaniz stipulation (.1). |
| 10/27/20 | Cara Katrinak | 0.50 | Telephone conference with A. Schwarzman, D. Donovan and K. Buchanan re lift stay, class claims negotiations and proposal. |
| 10/27/20 | Kevin Liang | 1.10 | Revise objection to Bedsole lift stay motion (.7); correspond with K&E, Company, and plan sponsors re same (.4). |
| 10/28/20 | Erica D. Clark | 0.80 | Review, analyze comments and issues re lift stay objection and revise same (.6); correspond with K&E team and Scott Doug re same (.2). |
| 10/28/20 | Josephine Fina | 0.30 | Correspond with C. Foster re stay violation letter (.1); correspond with A. Schwarzman re same (.1); correspond with C. Foster re Johnson stipulation (.1). |
| 10/28/20 | Ciara Foster | 2.40 | Review and revise lift stay objections (.8); correspond with K&E team re same (.5); telephone conference with A. Schwarzman re hearing re lift stay motions (.3); telephonically attend motion to quash (.5); correspond with K&E team re same (.3). |
| 10/28/20 | Kevin Liang | 0.10 | Revise Bedsole objection re lift stay. |
| 10/28/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review reply re Bledsoe lift stay. |
| 10/29/20 | Ciara Foster | 0.60 | Correspond with Company re lift stay issues (.4); correspond with K&E team re same (.2). |
| 10/29/20 | Kevin Liang | 0.10 | Correspond with Plan Sponsors and K&E team re objection to Bedsole lift stay. |
| 10/29/20 | Sara Shaw Tatum | 1.00 | Correspond with K&E team re strategy going forward for ETC Tiger hearing (.3); review, analyze motion in limine (.7). |
| 10/30/20 | Erica D. Clark | 0.50 | Review, revise lift stay objection (.3); correspond with K&E and Jackson Walker teams re same (.2). |
| 10/30/20 | Josephine Fina | 0.10 | Correspond with C. Foster re Johnson stipulation. |

**Total**          **274.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020011932**
**Client Matter:** 25325-12

---

**In the Matter of Business Operations**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 13,852.00

Total legal services rendered                                                    $ 13,852.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011932
Chesapeake Energy Corporation     Matter Number:     25325-12
Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Drue A. Santora | 0.50 | 1,175.00 | 587.50 |
| Enoch Varner | 11.10 | 1,195.00 | 13,264.50 |
| **TOTALS** | **11.60** | | **$ 13,852.00** |

2

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011932
Chesapeake Energy Corporation  Matter Number: 25325-12
Business Operations

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 10/01/20 | Enoch Varner | 0.50 | Prepare for and participate in telephone conference re asset movement. |
| 10/08/20 | Enoch Varner | 1.00 | Prepare for and participate in telephone conference re asset movement (.5) review, analyze diligence materials re same (.5). |
| 10/13/20 | Drue A. Santora | 0.30 | Correspond with A. Noor and C. Foster re hedges. |
| 10/13/20 | Enoch Varner | 0.80 | Prepare for and participate in telephone conference re asset shifting (.4); participate in telephone conference re work in process (.4). |
| 10/20/20 | Drue A. Santora | 0.20 | Correspond with C. Foster re hedges. |
| 10/23/20 | Enoch Varner | 6.50 | Review and analyze revised charter documents and existing charter documents (3.1); prepare comments to revised charter documents (1.9);correspond with K&E team re same (.8); correspond with K&E team re emergence as Delaware entity (.5); correspond with K&E team re asset shifting (.2). |
| 10/26/20 | Enoch Varner | 1.30 | Telephone conference with K&E team re status of revised charter document (.4); review, analyze revised charter documents and prepare comments to same (.9). |
| 10/27/20 | Enoch Varner | 0.50 | Review, analyze revised charter documents (.3); correspond with K&E team re same (.2). |
| 10/28/20 | Enoch Varner | 0.50 | Telephone conference with K&E team re proposed changes to charter documents. |

**Total**   **11.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011933**
**Client Matter:** 25325-14

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                     $ 38,567.00

Total legal services rendered                                              $ 38,567.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011933 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-14 |
| Claims Administration and Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Erica D. Clark | 8.00 | 845.00 | 6,760.00 |
| Annie Laurette Dreisbach | 4.10 | 845.00 | 3,464.50 |
| Josephine Fina | 2.50 | 740.00 | 1,850.00 |
| Stephen L. Iacovo | 2.50 | 1,085.00 | 2,712.50 |
| Cara Katrinak | 0.90 | 740.00 | 666.00 |
| Jonathan E. Kidwell | 0.50 | 1,235.00 | 617.50 |
| Marc Kieselstein, P.C. | 9.00 | 1,635.00 | 14,715.00 |
| Patrick J. Nash Jr., P.C. | 0.30 | 1,635.00 | 490.50 |
| Carrie Therese Oppenheim | 0.50 | 445.00 | 222.50 |
| Alexandra Schwarzman | 0.70 | 1,165.00 | 815.50 |
| Andrew Townsell | 7.40 | 845.00 | 6,253.00 |
| **TOTALS** | **36.40** | | **$ 38,567.00** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:    1020011933
Chesapeake Energy Corporation      Matter Number:    25325-14
Claims Administration and Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Erica D. Clark | 0.20 | Telephone conference and correspond with shareholder re claims bar date. |
| 10/02/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review Tributary motion for admin claim. |
| 10/06/20 | Erica D. Clark | 0.60 | Correspond with K&E team re bar date request (.2); review, analyze order and issues re same (.4). |
| 10/06/20 | Annie Laurette Dreisbach | 1.10 | Correspond with C. Katrinak re class claims motion (.3); prepare for and participate in telephone conference with C. Katrinak, C. Foster re same (.3); review and analyze materials re same (.5). |
| 10/08/20 | Erica D. Clark | 0.60 | Review, analyze bar date order and motion re extension inquiry (.5); correspond with K&E team re same (.1). |
| 10/08/20 | Stephen L. Iacovo | 0.40 | Review, analyze claims summary. |
| 10/09/20 | Stephen L. Iacovo | 0.30 | Telephone conference with Liberty Mutual re consolidated proof of claim request (.2); correspond with K&E team re same (.1). |
| 10/09/20 | Marc Kieselstein, P.C. | 0.70 | Consider potential bar date extension for Pa and review of Ohio settlement agreement mark up. |
| 10/09/20 | Andrew Townsell | 0.20 | Correspond with Pillsbury, Company, K&E team re environmental settlement. |
| 10/12/20 | Erica D. Clark | 1.60 | Draft claims bar date extension stipulation (.7); review, analyze issues and precedent re same (.4); review, analyze relevant materials and pleadings re same (.4); correspond with K&E team re same (.1). |
| 10/12/20 | Marc Kieselstein, P.C. | 1.10 | Review of settlement agreement markup of Ohio, review status of Pennsylvania wetlands issues. |
| 10/12/20 | Marc Kieselstein, P.C. | 3.20 | Work on potential fraudulent transfer claims and related insolvency issues, uptier transaction equivalent value issues. |
| 10/12/20 | Andrew Townsell | 0.50 | Review, analyze environmental issues. |
| 10/13/20 | Erica D. Clark | 0.10 | Correspond with K&E team re bar date extension stipulation. |
| 10/13/20 | Annie Laurette Dreisbach | 0.60 | Draft and revise stipulation re bar date extension. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011933 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-14 |
| Claims Administration and Objections | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/13/20 | Stephen L. Iacovo | 0.20 | Telephone conference with bondholder re bar date order. |
| 10/14/20 | Annie Laurette Dreisbach | 1.80 | Review and revise objection re claims motion (1.2); review and revise stipulation re same (.6). |
| 10/15/20 | Stephen L. Iacovo | 1.20 | Review, analyze facts and research re environmental issues. |
| 10/16/20 | Stephen L. Iacovo | 0.40 | Telephone conferences with K&E team re environmental claims. |
| 10/16/20 | Marc Kieselstein, P.C. | 0.80 | Work on environmental claims issues. |
| 10/19/20 | Marc Kieselstein, P.C. | 0.50 | Review of markup to Ohio settlement agreement. |
| 10/19/20 | Marc Kieselstein, P.C. | 0.70 | Consider issues relating to prepetition personal injury claims and coverage issues. |
| 10/20/20 | Alexandra Schwarzman | 0.20 | Review and revise bar date stipulation. |
| 10/20/20 | Andrew Townsell | 1.60 | Analyze issues re settlement agreement re Ohio environmental liabilities. |
| 10/21/20 | Erica D. Clark | 0.10 | Revise bar date tracker. |
| 10/21/20 | Annie Laurette Dreisbach | 0.20 | Telephone conference with Company, C. Katrinak re class claims issue. |
| 10/21/20 | Andrew Townsell | 3.20 | Revise settlement agreement re Ohio environmental liabilities. |
| 10/22/20 | Erica D. Clark | 0.80 | Review, comment on Liberty Mutual stipulation re filing a consolidated proof of claim (.3); review, analyze issues and precedent re same (.3); correspond with K&E team and Liberty Mutual counsel re same (.2). |
| 10/23/20 | Cara Katrinak | 0.20 | Draft summary and correspond with Company, A&M team re Freddie Mac claim question. |
| 10/26/20 | Erica D. Clark | 0.60 | Review, comment on Liberty Mutual stipulation re filing a consolidated proof of claim (.3); conference and correspond with Liberty mutual counsel re same (.2); correspond with K&E team re same (.1). |
| 10/26/20 | Andrew Townsell | 1.80 | Revise 9019 motion re Ohio environmental liabilities. |
| 10/27/20 | Erica D. Clark | 0.50 | Correspond with K&E team re stipulation to extend bar date (.1); revise same (.2); correspond with counterparty and JW team re same (.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011933 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-14 |
| Claims Administration and Objections | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/27/20 | Erica D. Clark | 0.70 | Correspond with K&E and JW teams re Liberty Mutual stipulation re filing a consolidated proof of claim (.1); revise same (.5); correspond with Liberty mutual counsel re same (.1). |
| 10/27/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with A. Schwarzman, Company re class claims motion. |
| 10/27/20 | Alexandra Schwarzman | 0.20 | Review and revise Liberty Mutual claims stipulation. |
| 10/28/20 | Erica D. Clark | 2.00 | Revise Argonaut and RLI stipulations re filing a consolidated proof of claim and analyze issues re same (1.6); correspond with K&E team and respective counsel for the insurance providers re same (.3); correspond with Epiq re same (.1). |
| 10/28/20 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with Company, outside counsel re open issues on Pa. wetlands settlement agreement and consent decree, review of same. |
| 10/28/20 | Alexandra Schwarzman | 0.30 | Review and revise claims stipulations. |
| 10/29/20 | Erica D. Clark | 0.10 | Revise bar date requests tracker and correspond with K&E team re same. |
| 10/29/20 | Josephine Fina | 2.30 | Correspond with A. Schwarzman re class claim stipulation (.1); research precedent re same (.3); review, analyze motion re same (.4); review, analyze precedent re same (.4); draft stipulation (.9); correspond with K. Ferguson re same (.2). |
| 10/29/20 | Jonathan E. Kidwell | 0.50 | Correspond with K&E team and consultant re environmental claims valuation process. |
| 10/29/20 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with DOJ, EPA, Pennsylvania regulators re open issues on settlement/consent decree. |
| 10/29/20 | Carrie Therese Oppenheim | 0.50 | Research stipulations re settlement of class POCs. |
| 10/29/20 | Andrew Townsell | 0.10 | Correspond with M. Kieselstein re settlement re Ohio environmental liabilities. |
| 10/30/20 | Erica D. Clark | 0.10 | Revise bar date tracker. |
| 10/30/20 | Josephine Fina | 0.20 | Correspond with K. Ferguson re class proof of claim stipulation. |

Legal Services for the Period Ending October 31, 2020        Invoice Number:      1020011933
Chesapeake Energy Corporation                     Matter Number:        25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Cara Katrinak | 0.70 | Review, analyze claims request re royalty payments and draft response re same. |
| **Total** | | **36.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020011934**
**Client Matter:** 25325-15

**In the Matter of Creditor Communications**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)      $ 6,742.00

Total legal services rendered      $ 6,742.00

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011934
Chesapeake Energy Corporation     Matter Number:     25325-15
Creditor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Stephen L. Iacovo | 1.20 | 1,085.00 | 1,302.00 |
| Kevin Liang | 4.70 | 740.00 | 3,478.00 |
| Patrick J. Nash Jr., P.C. | 1.20 | 1,635.00 | 1,962.00 |
| **TOTALS** | **7.10** | | **$ 6,742.00** |

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011934
Chesapeake Energy Corporation  Matter Number: 25325-15
Creditor Communications

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/20 | Kevin Liang | 0.50 | Telephone conference and correspondences with creditor and A&M re royalty issues. |
| 10/09/20 | Stephen L. Iacovo | 0.40 | Review letters to Company re royalty payment inquiries and correspond with Company re same. |
| 10/09/20 | Kevin Liang | 0.50 | Review, analyze royalty issue and correspond with royalty owner's counsel re same (.4); correspond with Epiq re creditor notice issues (.1). |
| 10/12/20 | Kevin Liang | 0.20 | Correspond with Epiq re creditor notice and royalty issues. |
| 10/13/20 | Kevin Liang | 1.10 | Correspond with Epiq re creditor notices (.1); prepare for and telephone conference with creditor re claims issues (.6); revise communications log (.4). |
| 10/14/20 | Stephen L. Iacovo | 0.10 | Telephone conference with royalty owner re royalty payments. |
| 10/14/20 | Kevin Liang | 0.10 | Review, analyze creditor issue. |
| 10/15/20 | Kevin Liang | 0.30 | Correspond with creditor re plan issues (.1); correspond with Epiq and K&E team re creditors' proof of claim issues (.2). |
| 10/16/20 | Stephen L. Iacovo | 0.10 | Telephone conference with royalty owner re royalty payments. |
| 10/16/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review PMB Company group objection contracts to 365(d)(4) motion. |
| 10/18/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review correspondence from Buchanan Realty re certain notices and respond to same (.1); review email correspondence from attorney for Kimmeridge Powder Minerals re POC (.1). |
| 10/19/20 | Kevin Liang | 0.40 | Review, analyze creditor issues and correspond with K&E team, A&M team, and creditor re same. |
| 10/20/20 | Stephen L. Iacovo | 0.40 | Correspond with royalty owners re royalty payments. |
| 10/20/20 | Kevin Liang | 0.20 | Review creditor issues and telephone conference with creditor re same (.1); revise communications log re same (.1). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Creditor Communications

Invoice Number: 1020011934
Matter Number: 25325-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Patrick J. Nash Jr., P.C. | 0.30 | Correspond with M. Huebner of AIG re potential D&O claims (.2); correspond with Company re AIG (.1). |
| 10/21/20 | Kevin Liang | 0.20 | Review, analyze creditor issue and correspond with creditor re same. |
| 10/22/20 | Kevin Liang | 0.10 | Review, analyze creditor issues and correspond with creditors re same. |
| 10/23/20 | Kevin Liang | 0.20 | Review, analyze creditor issue and correspond with creditor re same. |
| 10/24/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review email correspondence from G. Spigner. |
| 10/26/20 | Stephen L. Iacovo | 0.20 | Correspond with Company and royalty owner re royalty payments. |
| 10/26/20 | Kevin Liang | 0.60 | Telephone conference with creditor re notice issues (.1); revise communications log re same (.1); correspond with A&M and creditor re lien issues and review re same (.4). |
| 10/27/20 | Kevin Liang | 0.10 | Correspond with K&E and A&M re creditor issues. |
| 10/28/20 | Kevin Liang | 0.20 | Review, analyze creditor issues and correspond with K&E, Epiq, and A&M teams re same. |

**Total**            **7.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011935**
**Client Matter:** 25325-16

---

**In the Matter of DIP Financing/Cash Collateral**

| | |
|---|---:|
| For legal services rendered through October 31, 2020 | |
| (see attached Description of Legal Services for detail) | $ 30,284.00 |
| Total legal services rendered | $ 30,284.00 |

Legal Services for the Period Ending October 31, 2020      Invoice Number:       1020011935
Chesapeake Energy Corporation                              Matter Number:         25325-16
DIP Financing/Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mary Kogut Brawley, P.C. | 2.80 | 1,325.00 | 3,710.00 |
| Erica D. Clark | 3.20 | 845.00 | 2,704.00 |
| Erik Hepler | 1.10 | 1,435.00 | 1,578.50 |
| Aisha M. Noor | 23.10 | 965.00 | 22,291.50 |
| **TOTALS** | **30.20** | | **$ 30,284.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011935 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/20 | Aisha M. Noor | 1.10 | Analyze issue re missed interest payment. |
| 10/06/20 | Erica D. Clark | 0.20 | Review, analyze DIP carve out language (.1); correspond with K&E team re same (.1). |
| 10/06/20 | Aisha M. Noor | 2.60 | Telephone conference with A. Falk re mortgage lien analysis (.4); review notes and correspondence re mortgage supplement timeline (2.2). |
| 10/07/20 | Erica D. Clark | 2.40 | Review, analyze issues re DIP carve out (.9); conference and correspondences with K&E and Huron teams re same (.6); correspondences with K&E and DLA team re second interim DIP order (.2); review, analyze same (.2); review, analyze issues re same, supplemental interim DIP order (.5). |
| 10/08/20 | Mary Kogut Brawley, P.C. | 0.30 | Respond to inquiry re default rate of interest. |
| 10/08/20 | Erica D. Clark | 0.10 | Correspond with A&M team re DIP invoices. |
| 10/08/20 | Aisha M. Noor | 1.70 | Prepare summary re June mortgage supplement timeline (.9); analyze and correspond with M. May re 2L interest (.8). |
| 10/09/20 | Aisha M. Noor | 0.80 | Review Wells Fargo comments to letter of credit and provide feedback to Company. |
| 10/11/20 | Aisha M. Noor | 2.30 | Analyze DIP and exit documentation re UCC standing motion. |
| 10/12/20 | Mary Kogut Brawley, P.C. | 1.50 | Attend to questions re event of default analysis. |
| 10/12/20 | Erica D. Clark | 0.10 | Correspond with A&M team re DIP invoice. |
| 10/12/20 | Aisha M. Noor | 0.80 | Review, revise and circulate analysis of DIP and exit documentation re UCC standing motion (.3); telephone conference with J. Long re same (.5). |
| 10/13/20 | Aisha M. Noor | 0.20 | Telephone conference with S. Schreiber re DACA and SACA analysis. |
| 10/15/20 | Mary Kogut Brawley, P.C. | 0.50 | Attend to assignment and amendment request. |
| 10/15/20 | Aisha M. Noor | 3.70 | Prepare initial draft of DIP Amendment No. 2 and revise re Akin comments (1.6); review and analyze EDC assignments (1.8); prepare correspondence to Company re same (.3). |
| 10/16/20 | Erik Hepler | 0.20 | Analyze cash collateral issue. |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011935 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/16/20 | Aisha M. Noor | 1.20 | Review and revise Amendment No. 2 and circulate to lender groups for review and approval (.7); respond to questions from DPW team re mortgage lien analysis (.3); correspond with A. Dreisbach and J. Herriman re same (.2). |
| 10/19/20 | Aisha M. Noor | 1.00 | Circulate mortgages to A. Catmull (.6); respond to questions from DPW re mortgage lien analysis (.4). |
| 10/21/20 | Erica D. Clark | 0.10 | Correspond with A&M team re DIP invoice. |
| 10/21/20 | Aisha M. Noor | 0.30 | Review Federal Aviation Administration aircraft lien search results and order confirmatory search with International Registry. |
| 10/23/20 | Aisha M. Noor | 0.60 | Analyze consent rights for EDC to BACP to Oaktree under RBL and DIP facilities. |
| 10/26/20 | Erik Hepler | 0.20 | Analyze treatment of prepaid expenses as collateral. |
| 10/26/20 | Aisha M. Noor | 0.20 | Telephone conference with S. Schreiber re prepayments. |
| 10/27/20 | Mary Kogut Brawley, P.C. | 0.50 | Attend discussions re mortgage review analysis. |
| 10/27/20 | Erik Hepler | 0.40 | Analyze treatment of tax refunds and insurance claims as collateral. |
| 10/27/20 | Aisha M. Noor | 3.00 | Telephone conference with R. Vashi and M. Brawley re mortgage lien analysis (.5); prepare updated mortgage lien analysis chart re same (1.2); telephone conference with Company and S. Schreiber re prepayments analysis (.5); prepare prepayment rules for Company team (.8). |
| 10/28/20 | Erica D. Clark | 0.30 | Correspond with K&E and A&M teams re DIP invoices. |
| 10/28/20 | Aisha M. Noor | 3.20 | Telephone conference with A&M team re mortgage lien analysis (.5); prepare for and attend telephone conference with B. Minyard re same (1.0); attend to further questions re mortgage lien analysis (1.1); answer questions from Company re prepayment analysis (.6). |
| 10/29/20 | Aisha M. Noor | 0.40 | Correspond with A&M team re updated mortgage lien analysis and circulate same to Sidley team. |

Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011935
Chesapeake Energy Corporation | Matter Number: | 25325-16
DIP Financing/Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Erik Hepler | 0.30 | Analyze issues re perfection of bank accounts and other general intangibles. |
| **Total** | | **30.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011936**
**Client Matter:** 25325-17

---

**In the Matter of Employee Issues**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 20,621.00

Total legal services rendered                                             $ 20,621.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011936 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-17 |
| Employee Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Annie Laurette Dreisbach | 1.20 | 845.00 | 1,014.00 |
| Stephen L. Iacovo | 1.60 | 1,085.00 | 1,736.00 |
| Stephen Jacobson, P.C. | 3.00 | 1,365.00 | 4,095.00 |
| John Kleinjan | 3.20 | 1,035.00 | 3,312.00 |
| Patrick J. Nash Jr., P.C. | 2.30 | 1,635.00 | 3,760.50 |
| Scott D. Price, P.C. | 4.10 | 1,635.00 | 6,703.50 |
| **TOTALS** | **15.40** | | **$ 20,621.00** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011936
Chesapeake Energy Corporation      Matter Number:     25325-17
Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/20 | Annie Laurette Dreisbach | 1.20 | Review and revise presentation re employee compensation (.8); draft summary re same (.4). |
| 10/02/20 | Stephen L. Iacovo | 0.60 | Revise presentation re field holiday bonus (.4); correspond with K&E team re same (.2). |
| 10/02/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review materials re field bonus and plan for unrolling to stakeholders. |
| 10/06/20 | Stephen L. Iacovo | 0.40 | Correspond with consenting stakeholders re field holiday bonus program. |
| 10/11/20 | Stephen Jacobson, P.C. | 0.70 | Review and comment on employment agreement analysis (.5); correspond with K&E team re same (.2). |
| 10/11/20 | John Kleinjan | 0.50 | Review and comment on WTW team severance review presentation. |
| 10/14/20 | Stephen L. Iacovo | 0.60 | Conference and correspond with Company and plan sponsors re field holiday bonuses. |
| 10/16/20 | Stephen Jacobson, P.C. | 0.50 | Review compensation matters (.3); correspond with K&E team re same (.2). |
| 10/16/20 | John Kleinjan | 0.10 | Correspond with J. Webb and S. Jacobson re compensation analysis. |
| 10/19/20 | Stephen Jacobson, P.C. | 0.80 | Review and analyze management incentive plan and employment agreement matters (.3); conferences and correspond with K&E team re same (.5). |
| 10/19/20 | John Kleinjan | 1.30 | Correspond with K&E team re management incentive plan and compensation matters (.4); review management incentive plan provisions (.1); telephone conference with Chesapeake and K&E team re management incentive plan and compensation matters (.7); telephone conference with S. Jacobson re management incentive plan (.1). |
| 10/19/20 | Patrick J. Nash Jr., P.C. | 1.70 | Review WTW deck re MIP comps in preparation for telephone conference with Company (.4); review WTW deck re severance comps in preparation for Company telephone conference (.2); participate in Company telephone conference re MIP (.7); participate in Company telephone conference re status of case and next steps (.4). |

Legal Services for the Period Ending October 31, 2020

Chesapeake Energy Corporation

Employee Issues

Invoice Number: 1020011936

Matter Number: 25325-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Scott D. Price, P.C. | 1.00 | Review incentive arrangements (.3); discuss incentive arrangements with K&E team (.7). |
| 10/21/20 | Stephen Jacobson, P.C. | 0.50 | Review management incentive plan and employment agreement matters (.1); telephone conference with WTW team re same (.4). |
| 10/21/20 | John Kleinjan | 0.50 | Telephone conference with S. Jacobson re management incentive plan (.1); telephone conference with S. Price, S. Jacobson and WTW team re same (.4). |
| 10/21/20 | Scott D. Price, P.C. | 0.80 | Discuss management incentive plan arrangements with K&E team. |
| 10/27/20 | Scott D. Price, P.C. | 0.80 | Discuss management compensation with K&E team and revise and forward term sheet. |
| 10/28/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review WTW peer group analysis re MIP. |
| 10/29/20 | Stephen Jacobson, P.C. | 0.50 | Telephone conference with K&E team re compensation matters. |
| 10/29/20 | John Kleinjan | 0.80 | Correspond with K&E team re compensation matters (.1); telephone conference with Chesapeake, K&E and WTW teams re management incentive plan (.7). |
| 10/29/20 | Scott D. Price, P.C. | 1.50 | Discuss emergence compensation with K&E team. |

**Total**          **15.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011937**
**Client Matter:** 25325-18

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)      $ 217,141.50

Total legal services rendered                                $ 217,141.50

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011937
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lisa Aasa | 1.50 | 275.00 | 412.50 |
| Christopher Atmar | 7.20 | 845.00 | 6,084.00 |
| Annie Laurette Dreisbach | 4.70 | 845.00 | 3,971.50 |
| Josephine Fina | 15.70 | 740.00 | 11,618.00 |
| Ciara Foster | 3.40 | 1,035.00 | 3,519.00 |
| Dave Gremling | 1.50 | 740.00 | 1,110.00 |
| Christopher S.C. Heasley | 21.80 | 1,165.00 | 25,397.00 |
| Matt Higgins | 3.70 | 610.00 | 2,257.00 |
| Stephen L. Iacovo | 19.60 | 1,085.00 | 21,266.00 |
| Cara Katrinak | 68.60 | 740.00 | 50,764.00 |
| Marc Kieselstein, P.C. | 6.80 | 1,635.00 | 11,118.00 |
| Kevin Liang | 4.90 | 740.00 | 3,626.00 |
| R.J. Malenfant | 9.80 | 1,135.00 | 11,123.00 |
| Patrick J. Nash Jr., P.C. | 4.50 | 1,635.00 | 7,357.50 |
| Carrie Therese Oppenheim | 0.70 | 445.00 | 311.50 |
| Anna G. Rotman, P.C. | 1.40 | 1,425.00 | 1,995.00 |
| Alexandra Schwarzman | 16.60 | 1,165.00 | 19,339.00 |
| Anthony Speier, P.C. | 17.00 | 1,495.00 | 25,415.00 |
| Enoch Varner | 0.50 | 1,195.00 | 597.50 |
| Dustin Lyle Womack | 13.60 | 725.00 | 9,860.00 |
| **TOTALS** | **223.50** | | **$ 217,141.50** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011937
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Annie Laurette Dreisbach | 0.30 | Telephone conference with Company, key stakeholders, and advisors re midstream agreements. |
| 10/01/20 | Christopher S.C. Heasley | 2.50 | Review and analyze asset shifting (1.8); attend to midstream discussions and analysis (.7). |
| 10/01/20 | Stephen L. Iacovo | 1.00 | Telephone conference with T. Atwood re midstream contracts (.1); telephone conference with consenting stakeholders and Company re same (.3); correspond with Company re potential contract rejections (.4); revise contract assumption and rejection schedules for plan supplement (.2). |
| 10/01/20 | Cara Katrinak | 3.00 | Research re plan supplement contract schedules (1.1); correspond with L. LaPosta re same (.3); research, analyze Texas law re billing date, proration approach re rent (1.3); draft summary and correspond with S. Iacovo re same (.3). |
| 10/01/20 | R.J. Malenfant | 1.00 | Telephone conference with K&E team re midstream status (.4); telephone conference with same re asset-shifting (.6). |
| 10/01/20 | Dustin Lyle Womack | 0.70 | Research Louisiana real covenant law (.4); research bankruptcy cases re Louisiana predial servitudes (.3). |
| 10/02/20 | Christopher Atmar | 0.20 | Review and analyze midstream agreements and correspond with K&E team re same. |
| 10/02/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review status Williams discussions. |
| 10/02/20 | Dustin Lyle Womack | 1.40 | Research rejection of Louisiana servitudes (1.3); correspond with K. Young re same (.1). |
| 10/05/20 | Christopher Atmar | 2.10 | Draft, review and revise chart re minimum volume commitments for reorganization. |
| 10/05/20 | Cara Katrinak | 4.80 | Review, revise federal lease assignment motion (2.8); follow up correspondence with Company, JW team re comments to settlement assumption motion (.6); review, analyze contracts, correspondence re drilling contract rejection and coordinate with A&M team re same (1.4). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011937
Chesapeake Energy Corporation      Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/20 | Kevin Liang | 0.70 | Review, analyze drilling contracts and draft summary re same (.6); correspond with K&E team re same (.1). |
| 10/06/20 | Christopher Atmar | 1.10 | Review and revise chart re reorganization (.5); prepare for and participate in telephone conference re midstream agreements (.6). |
| 10/06/20 | Christopher S.C. Heasley | 0.70 | Attend to midstream review, analysis. |
| 10/06/20 | Cara Katrinak | 2.40 | Review drilling contracts and correspond with A&M team re same, contract rejections (.5); revise settlement assumption motion re JW comments (.4); telephone conference with L. Laposta re drilling contract rejection (.2); draft Gavilan rejection motion (1.3). |
| 10/06/20 | Marc Kieselstein, P.C. | 0.50 | Consider various FERC related rulings including XOG and impact on motion to enforce stipulation. |
| 10/06/20 | Kevin Liang | 0.90 | Review, analyze contract and draft summary re certain issues. |
| 10/06/20 | R.J. Malenfant | 1.60 | Review chart summarizing certain terms in contracts with minimum volume commitments (1.0); telephone conference with K&E team re midstream status (.6). |
| 10/06/20 | Alexandra Schwarzman | 1.90 | Correspond re principals meeting re midstream update (.4); conference with Company, advisors re same (.7); conference with plan sponsor advisors re same, cleansing materials re same (.8). |
| 10/06/20 | Anthony Speier, P.C. | 0.50 | Telephone conference with K&E team re midstream contracts update. |
| 10/06/20 | Enoch Varner | 0.50 | Review, analyze midstream contract analysis and correspond with K&E team re same. |
| 10/06/20 | Dustin Lyle Womack | 3.00 | Research Louisiana covenants running with the land (1.1); draft Louisiana real property memorandum (1.9). |
| 10/07/20 | Stephen L. Iacovo | 1.50 | Review and revise federal lease assignment motion (1.2); correspond with DOJ re same (.3). |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011937 |
| Chesapeake Energy Corporation | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/07/20 | Cara Katrinak | 4.40 | Telephone conference with S. Iacovo re Gavilan rejection (.1); draft summary and correspond with A&M team re same (.3); draft rejection motion re same (1.2); review, analyze stipulation precedent (.9); draft Gavilan stipulation (1.8); telephone conference with S. Iacovo re federal lease assignments (.1). |
| 10/07/20 | Kevin Liang | 1.50 | Research, review contract issues and draft summary re same (1.3); correspond with K&E team re same (.2). |
| 10/07/20 | Alexandra Schwarzman | 1.80 | Conference with Company re principals midstream telephone conference (.6); finalize NDAs re same (.3); attend principals meeting (.9). |
| 10/07/20 | Dustin Lyle Womack | 1.90 | Draft analysis of Louisiana real property law (1.4); research Louisiana mineral rights (.5). |
| 10/08/20 | Christopher Atmar | 0.70 | Prepare for and participate in telephone conferences re midstream agreements. |
| 10/08/20 | Annie Laurette Dreisbach | 0.50 | Prepare for and participate in telephone conference with K&E team re midstream agreements. |
| 10/08/20 | Ciara Foster | 1.00 | Correspond with K. Liang re contract issues (.4); review analysis re same (.3); correspond with Company re NAESB stipulation and correspond with Willkie team re same (.3). |
| 10/08/20 | Christopher S.C. Heasley | 0.80 | Telephone conference with K&E team re midstream status and analysis re asset shifting. |
| 10/08/20 | Stephen L. Iacovo | 0.80 | Telephone conference with Company and consenting stakeholder advisors re midstream agreements (.2); research sublease rejection issues (.6). |
| 10/08/20 | Cara Katrinak | 8.20 | Draft Gavilan stipulation (1.6); telephone conference with S. Iacovo re federal leases and sublease rejection stipulation (.1); review, revise Gavilan stipulation (2.8); revise federal lease assignment motion re additional leases, K&E comments (3.7). |
| 10/08/20 | Kevin Liang | 0.10 | Review, analyze NAESB stipulation. |
| 10/08/20 | Kevin Liang | 0.90 | Research, review contract issues and draft summary re same. |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011937 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/08/20 | R.J. Malenfant | 0.30 | Telephone conference with K&E team re midstream update. |
| 10/08/20 | Alexandra Schwarzman | 0.40 | Conference with plan sponsors re midstream update. |
| 10/08/20 | Anthony Speier, P.C. | 2.40 | Telephone conference with K&E team re midstream contract status (1.0); review correspondence re reorganization (.9); telephone conference with K&E team re same (.5). |
| 10/09/20 | Annie Laurette Dreisbach | 1.00 | Telephone conference with Company and advisor teams re midstream agreements. |
| 10/09/20 | Christopher S.C. Heasley | 1.50 | Telephone conferences with K&E team re Williams negotiation, entity restructuring. |
| 10/09/20 | Stephen L. Iacovo | 2.80 | Revise federal lease assignment motion (.2); telephone conference with Davis Polk, Akin, and Company re midstream agreements update (1.2); review and revise Gavilan rejection motion and stipulation (1.4). |
| 10/09/20 | Cara Katrinak | 6.40 | Research automatic stay language and review, revise federal lease assignment motion re same (3.4); coordinate distribution of same to K&E, DOJ teams (.4); review, revise Gavilan rejection motion and stipulation (2.3); coordinate distribution of same to JW, K&E teams (.3). |
| 10/09/20 | Alexandra Schwarzman | 1.10 | Conference with V&E, TPH re midstream update. |
| 10/10/20 | Cara Katrinak | 0.30 | Prepare and distribute federal lease assignment motion to Company. |
| 10/12/20 | Ciara Foster | 0.70 | Review and revise MS stipulation (.3); correspond with K&E team and Company re same (.3); telephone conference with Willkie team re same (.1). |
| 10/12/20 | Stephen L. Iacovo | 1.40 | Review and revise Gavilan rejection motion and declaration (.4); review potential objections to 365(d)(4) extension motion and research same (1.0). |
| 10/12/20 | Cara Katrinak | 0.90 | Draft summary and correspond with A. Schwarzman re Gavilan stipulation, rejection issues (.3); revise Gavilan stipulation re same (.6). |
| 10/12/20 | R.J. Malenfant | 0.20 | Respond to correspondence re mortgages and UCC statements. |

6

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011937 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/12/20 | Alexandra Schwarzman | 0.30 | Correspond with ROC re motion to extend rejection deadline. |
| 10/13/20 | Christopher Atmar | 0.50 | Prepare for and participate in telephone conference re midstream contracts. |
| 10/13/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with S. Iacovo and K&E team re midstream agreements. |
| 10/13/20 | Ciara Foster | 0.80 | Review and revise stipulation re NAESBs (.3); correspond with RSA parties and UCC re same (.3); circulate revised to same (.2). |
| 10/13/20 | Christopher S.C. Heasley | 1.00 | Review and analyze midstream discussions and analysis (.5); correspond with K&E team re entity shifting (.5). |
| 10/13/20 | Stephen L. Iacovo | 1.70 | Participate in telephone conference with Company, A&M, and K&E team re midstream agreements (.1); revise Gavilan rejection motion and stipulation (1.2); review, analyze Gavilan's motion to reject (.4). |
| 10/13/20 | Cara Katrinak | 2.20 | Review, revise Gavilan stipulation, motion. |
| 10/13/20 | R.J. Malenfant | 0.80 | Review, analyze lien-related issue (.6); correspond with K&E team re same (.2). |
| 10/13/20 | Alexandra Schwarzman | 2.60 | Participate in conference with Intrepid, Rothschild re midstream savings (.3); correspond re same (.2); conference with D. Klein re same (.3); conference with K&E team re midstream issues (.4); conference with company, A&M re seismic contracts (.7); conference with company re midstream updates (.4); conference with P. Nash, M. Kieselstein re same (.3). |
| 10/13/20 | Anthony Speier, P.C. | 0.50 | Correspond with K&E team re midstream negotiations. |
| 10/14/20 | Lisa Aasa | 1.50 | Research and pull 365(d)(4) precedent. |
| 10/14/20 | Ciara Foster | 0.90 | Correspond with K&E team re FERC motion to enforce. |
| 10/14/20 | Stephen L. Iacovo | 3.10 | Review and revise Houston lease rejection motion and declaration (.8); review, analyze potential objections to 365(d)(4) extension order (.6); revise same (.6); correspond with objectors re same (.4); research, analysis re rejectability of certain contracts (.7). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011937 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/14/20 | Cara Katrinak | 2.80 | Revise Gavilan stipulation, motion re comments, Gavilan case update (1.2); coordinate distribution of Gavilan motion and stipulation to Company, A&M, plan sponsors (.5); further revise same re A&M, Company comments (1.1). |
| 10/14/20 | Marc Kieselstein, P.C. | 2.70 | Review and analyze FERC and ETC objections to motion to enforce stay, telephone conferences re 10/15 hearing and responses to objections (1.4); consider Williams issues re Haynesville and South Texas and relationship between modifications to each gathering arrangement (1.3). |
| 10/14/20 | Carrie Therese Oppenheim | 0.20 | Compile 365(d)(4) extension motion precedent. |
| 10/14/20 | Alexandra Schwarzman | 1.30 | Review and revise Gavilan rejection motion, stipulation (.3); correspond re seismic (.2); conference with J. Cline re Williams documentation (.3); correspond re 365(d)(4) motion (.3); revise order re same (.2). |
| 10/14/20 | Anthony Speier, P.C. | 1.00 | Prepare for and participate in hearing re FERC stipulation. |
| 10/15/20 | Christopher S.C. Heasley | 1.80 | Review and analyze midstream issues (1.4); attend motion to enforce hearing (.4). |
| 10/15/20 | Stephen L. Iacovo | 0.60 | Telephone conference with DOJ re federal lease assignment motion (.3); revise same (.3). |
| 10/15/20 | Cara Katrinak | 1.90 | Telephone conferences with L. LaPosta, J. Rafpor re rejection motions, timing (.2); correspond and telephone conference with S. Iacovo re same (.1); review, revise Gavilan motion, stipulation (1.0); correspond with S. Iacovo, A&M team re same (.2); coordinate distribution of stipulation to Gavilan counsel (.4). |
| 10/15/20 | R.J. Malenfant | 0.50 | Prepare for and attend hearing to discuss motion to enforce FERC stipulation. |
| 10/15/20 | Alexandra Schwarzman | 0.60 | Conference with Akin, Moelis, Company re Williams. |
| 10/16/20 | Christopher S.C. Heasley | 2.50 | Review and analyze issues re Williams (2.1); conference with K&E team re same (.4). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020011937
Matter Number: 25325-18

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/16/20 | Stephen L. Iacovo | 0.90 | Telephone conference with K&E team and Shearman Sterling re midstream agreements (.2); telephone conference with DOJ re federal lease assignments (.1); review, analyze 365(d)(4) extension objections (.6). |
| 10/16/20 | Cara Katrinak | 1.70 | Draft Patterson, Blackbaud rejection motion. |
| 10/16/20 | Kevin Liang | 0.70 | Telephone conference with K&E team re Williams contracts (.4); draft notes re same (.1); telephone conference with K&E team, Company, and Shearman re same (.2). |
| 10/17/20 | Carrie Therese Oppenheim | 0.50 | Draft reply in support of 365(d)(4) motion (.3); research precedent re same (.2). |
| 10/18/20 | Stephen L. Iacovo | 3.70 | Draft reply to 365(d)(4) extension motion. |
| 10/18/20 | Alexandra Schwarzman | 0.20 | Review and revise 365(d)(4) reply. |
| 10/19/20 | Josephine Fina | 1.20 | Review, analyze deck and background materials re contracts to be assumed (.5); telephone conference with C. Foster re same (.3); research and review, analyze precedent re same (.4). |
| 10/19/20 | Stephen L. Iacovo | 0.90 | Revise 365(d)(4) extension reply. |
| 10/19/20 | Cara Katrinak | 7.10 | Draft Patterson, Blackbaud rejection motion (3.1); correspond with A&M, S. Iacovo re same (.2); research re 365(d)(4) reply issues (2.3); revise same (.3); further revise Patterson, Blackbaud rejection re A&M comments (1.2). |
| 10/19/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review and analyze reply to PMBG objections to 365(d)(4) extension. |
| 10/19/20 | Dustin Lyle Womack | 2.60 | Research Louisiana real property law (.1); research bankruptcy rejection of Louisiana real rights (1.6); draft Louisiana law memorandum (.9). |
| 10/20/20 | Christopher Atmar | 0.40 | Prepare for and participate in telephone conference with K&E, A&M, and Company teams re midstream agreements. |
| 10/20/20 | Annie Laurette Dreisbach | 0.90 | Prepare for and participate in telephone conference with K&E, A&M, and Company teams re midstream agreements strategy (.4); telephone conference with plan sponsors, A. Schwarzman, Company team re midstream agreement (.5). |

9

Legal Services for the Period Ending October 31, 2020       Invoice Number:      1020011937
Chesapeake Energy Corporation                                 Matter Number:        25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Josephine Fina | 3.20 | Correspond with A. Dreisbach re Williams contracts (.1); review, analyze same (.4); correspond with C. Foster re same (.1); correspond with A&M team re same (.1); revise, analyze South Texas contract (.3); review, analyze precedent (.3); correspond with C. Katrinak re patterson and blackbaud rejection motion (.2); review, revise same and review, analyze contracts re same (1.5); correspond with A. Schwarzman, C. Foster re private sale precedent (.2). |
| 10/20/20 | Christopher S.C. Heasley | 2.00 | Conference with K&E team re midstream calls and analysis (.4); correspond with K&E team re same (1.6). |
| 10/20/20 | Stephen L. Iacovo | 0.30 | Correspond with K&E team and DOJ re federal lease assignment motion. |
| 10/20/20 | Cara Katrinak | 4.40 | Prepare filing versions and coordinate filing of Gavilan rejection motion, stipulation (1.0); coordinate distribution of 365(d)(4) reply (.4); correspond with Gavilan counsel re stipulation (.3); coordinate with Epiq team re rejection motion service (.8); revise Patterson, Blackbaud rejection motion (1.9). |
| 10/20/20 | Kevin Liang | 0.10 | Correspond with Company, Willkie, and K&E team re Order approving MS Stip. |
| 10/20/20 | R.J. Malenfant | 1.80 | Review, analyze Williams' emails and markup (.3); conference with K&E team re asset assignment (.5); review, analyze PSA (1.0). |
| 10/20/20 | Alexandra Schwarzman | 3.20 | Conference with K&E team re Williams transaction structure (.8); conference with Company re midstream issues (.6); conference with V&E re Williams (.4); correspond with J. Hagle re same (.3); review and revise S. Mansfield PSA (.7); review and revise rejection motion (.4). |
| 10/20/20 | Dustin Lyle Womack | 2.40 | Draft Louisiana rejection memorandum (1.2); research, analyze rejection of contract notwithstanding Louisiana real rights (.2); revise Louisiana rejection memorandum (.9); draft summary of memorandum for K. Young (.1). |
| 10/21/20 | Christopher Atmar | 0.30 | Review and analyze midstream agreements. |

Legal Services for the Period Ending October 31, 2020   Invoice Number:  1020011937
Chesapeake Energy Corporation       Matter Number:   25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Josephine Fina | 3.80 | Review, analyze South Texas Williams contract and draft assumption motion re same. |
| 10/21/20 | Christopher S.C. Heasley | 2.00 | Review and analyze midstream analysis and correspondence (.6); review, analyze lien documents (.6); correspond with K&E team re same (.4); conference with K&E team re same (.4). |
| 10/21/20 | Stephen L. Iacovo | 0.60 | Correspond with K&E team and DOJ re federal lease assignment motion (.2); review, analyze same (.4). |
| 10/21/20 | Cara Katrinak | 4.60 | Prepare filing versions and coordinate filing of 365(d)(4) reply and revised proposed order (.9); review, analyze Patterson amendment (2.2); revise Patterson, Blackbaud rejection re same (1.5). |
| 10/21/20 | R.J. Malenfant | 0.30 | Review and analyze issues re Williams matters. |
| 10/21/20 | Patrick J. Nash Jr., P.C. | 0.60 | Work on legal issues and strategic considerations re potential Williams transaction. |
| 10/21/20 | Alexandra Schwarzman | 0.80 | Correspond re Williams settlement. |
| 10/21/20 | Anthony Speier, P.C. | 4.30 | Review and analyze non-op issues related to South Texas assets and midstream agreements. |
| 10/22/20 | Christopher Atmar | 1.10 | Prepare for and participate in telephone conferences with K&E team re midstream agreements. |
| 10/22/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company and Company advisors and Plan Sponsors re midstream agreements. |
| 10/22/20 | Josephine Fina | 6.60 | Review, analyze Haynesville Williams contract and background materials (1.2); draft assumption and sale motion re same (3.8); review, revise South Texas assumption motion (1.6). |
| 10/22/20 | Christopher S.C. Heasley | 1.00 | Review and analyze midstream analysis. |
| 10/22/20 | Cara Katrinak | 0.90 | Research re schedules, revised proposed 365(d)(4) order and correspond with A. Schwarzman re same. |
| 10/22/20 | Marc Kieselstein, P.C. | 1.40 | Review and analyze parameters for additional midstream savings from Williams and Jackalope issues. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1020011937
Chesapeake Energy Corporation                                 Matter Number:           25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/22/20 | Marc Kieselstein, P.C. | 0.80 | Review and analyze deposition summaries, Extraction midstream rulings. |
| 10/22/20 | Patrick J. Nash Jr., P.C. | 1.70 | Review Intrepid peer to peer benchmarking slides (.2); review Company material in preparation for midstream update call (.4); participate in midstream call (.6); correspond with N. Dell'Osso re midstream (.1); telephone conference with N. Dell'Osso re midstream considerations (.4). |
| 10/22/20 | Alexandra Schwarzman | 1.00 | Conference with Company re Williams (.6); correspond with V&E re same (.4). |
| 10/22/20 | Anthony Speier, P.C. | 3.30 | Correspond with K&E team re Williams (1.2); telephone conference with K&E team re same (.7); attend to analysis re South Texas asset (1.0); participate in telephone conference re same (.4). |
| 10/23/20 | Annie Laurette Dreisbach | 0.30 | Research and analyze issues re executory contract. |
| 10/23/20 | Dave Gremling | 1.50 | Research re ability to reject Company agreement. |
| 10/23/20 | Christopher S.C. Heasley | 0.50 | Attend to correspondence. |
| 10/23/20 | Matt Higgins | 3.70 | Research re escrow agreements and executory contracts (2.1); draft memorandum re same (.8); correspond with K&E team re same (.8). |
| 10/23/20 | Cara Katrinak | 1.70 | Review, analyze DOJ comments to BLM, BIA order (.6); revise motion, order re same, Company comments (1.1). |
| 10/23/20 | Anna G. Rotman, P.C. | 1.40 | Review marketing documents and telephone conference with C. Heasley and D. Donovan re research issue (1.2); follow up with K. Young re scope of research (.2). |
| 10/23/20 | Alexandra Schwarzman | 0.80 | Conference with Company re Williams (.4); conference with J. Grand re same (.4). |
| 10/23/20 | Anthony Speier, P.C. | 1.50 | Review and analyze analysis of South Texas issues. |
| 10/23/20 | Dustin Lyle Womack | 1.60 | Conference with K. Young re Jackalope contract (.5); research real property burdens on federal lands (1.1). |
| 10/26/20 | Josephine Fina | 0.90 | Review, revise Williams re assumption and sale motions (.8); correspond with A. Schwarzman re same (.1). |
| 10/26/20 | Stephen L. Iacovo | 0.30 | Correspond with Company re contract assignments. |

12

Legal Services for the Period Ending October 31, 2020  Invoice Number:  1020011937
Chesapeake Energy Corporation  Matter Number:  25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Cara Katrinak | 2.20 | Review, revise Patterson and Blackbaud rejection motion. |
| 10/26/20 | R.J. Malenfant | 1.80 | Review and analyze lien perfection complaint. |
| 10/26/20 | Patrick J. Nash Jr., P.C. | 0.90 | Review email from V&E re midstream issues (.2); telephone conference with plan sponsor advisors re midstream issues (.7). |
| 10/26/20 | Alexandra Schwarzman | 0.40 | Conference with Company re Tiger IT agreement. |
| 10/27/20 | Christopher Atmar | 0.40 | Prepare for and participate in telephone conference with K&E team, Company, and A&M teams re midstream agreements. |
| 10/27/20 | Annie Laurette Dreisbach | 0.50 | Prepare for and participate in telephone conference with A. Schwarzman and K&E team, Company, and A&M teams re midstream agreements. |
| 10/27/20 | Christopher S.C. Heasley | 2.00 | Review and analyze midstream issues (1.5); telephone conference with K&E team re same (.5). |
| 10/27/20 | Cara Katrinak | 2.40 | Revise BLM, BIA motion re Company, DOJ comments (1.7); correspond with K. Peguero re rejection motion, setoff language (.1); revise Patterson, Blackbaud motion re JW comments (.6). |
| 10/27/20 | Marc Kieselstein, P.C. | 1.40 | Review of revised parameters re midstream negotiations, disclosure statement issues re midstream savings condition in RSA. |
| 10/27/20 | R.J. Malenfant | 0.50 | Participate in telephone conference with K&E team re midstream agreements. |
| 10/27/20 | Anthony Speier, P.C. | 1.00 | Participate in update telephone conference (.7); review and analyze status (.3). |
| 10/28/20 | Christopher S.C. Heasley | 2.00 | Review and analyze lien and midstream issues (1.8); correspond with K&E team re same (.2). |
| 10/28/20 | Cara Katrinak | 1.30 | Review, prepare filing version of Patterson, Blackbaud rejection motion (.3); correspond with A&M team re same (.3); telephone conference with J. Rafpor re same (.1); further revise Patterson, Blackbaud rejection motion (.6). |
| 10/28/20 | R.J. Malenfant | 0.50 | Prepare for and participate in telephone conference with K&E team re mortgage discussions. |

13

Legal Services for the Period Ending October 31, 2020 Invoice Number: 1020011937
Chesapeake Energy Corporation                         Matter Number:    25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Christopher Atmar | 0.40 | Prepare for and participate in telephone conference with K&E team re midstream agreements. |
| 10/29/20 | Annie Laurette Dreisbach | 0.30 | Prepare for and participate in telephone conference with Company, A&M, and Plan Sponsors re midstream agreements. |
| 10/29/20 | Christopher S.C. Heasley | 1.50 | Review and analyze midstream analysis and issues. |
| 10/29/20 | Cara Katrinak | 2.30 | Review and prepare filing version of Patterson, Blackbaud rejection motion (.8); review, analyze Tiger IT, Penn East, WRD correspondence, contracts (1.5). |
| 10/29/20 | R.J. Malenfant | 0.50 | Prepare for and participate in midstream agreement update call. |
| 10/29/20 | Patrick J. Nash Jr., P.C. | 0.70 | Telephone conference with A. Tracy re midstream considerations (.2); review Company materials re midstream update (.2); participate in telephone conference with plan sponsors re midstream update (.3). |
| 10/29/20 | Anthony Speier, P.C. | 2.50 | Telephone conference with Company and advisors re South Texas (1.0); prepare for and participate in telephone conference with K&E team re midstream contract updates (.7); review and analyze materials re South Texas (.8). |
| 10/30/20 | Cara Katrinak | 2.70 | Review, analyze and draft responses re lease rent inquiries (.8); draft Tiger IT, Penn East rejection motion (1.1); revise and coordinate filing re Patterson, Blackbaud rejection motion (.8). |
| 10/30/20 | Alexandra Schwarzman | 0.20 | Conference with K&E team re ETC withholding. |
| **Total** | | **223.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011938**
**Client Matter:** 25325-19

_____

**In the Matter of Governance, Corp. & Securities Matters**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)            $ 185,908.00

Total legal services rendered                                      $ 185,908.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011938 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-19 |
| Governance, Corp. & Securities Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Noah Allen | 0.20 | 1,035.00 | 207.00 |
| Erica D. Clark | 0.50 | 845.00 | 422.50 |
| Annie Laurette Dreisbach | 6.00 | 845.00 | 5,070.00 |
| Meghan Dupre | 4.90 | 965.00 | 4,728.50 |
| Tony Flor | 7.20 | 740.00 | 5,328.00 |
| Christopher Fox | 18.40 | 1,085.00 | 19,964.00 |
| Adam Garmezy | 26.70 | 1,135.00 | 30,304.50 |
| Cara Katrinak | 7.20 | 740.00 | 5,328.00 |
| Marc Kieselstein, P.C. | 3.40 | 1,635.00 | 5,559.00 |
| Library Factual Research | 0.50 | 375.00 | 187.50 |
| James Long | 41.80 | 965.00 | 40,337.00 |
| Shaun J. Mathew, P.C. | 1.50 | 1,215.00 | 1,822.50 |
| Josue Medina | 0.60 | 610.00 | 366.00 |
| Brooke Milbauer | 4.30 | 1,035.00 | 4,450.50 |
| Patrick J. Nash Jr., P.C. | 7.00 | 1,635.00 | 11,445.00 |
| John D. Pitts, P.C. | 5.70 | 1,295.00 | 7,381.50 |
| Michael Wayne Rigdon | 5.60 | 1,175.00 | 6,580.00 |
| Alexandra Schwarzman | 4.50 | 1,165.00 | 5,242.50 |
| Julian J. Seiguer, P.C. | 15.00 | 1,495.00 | 22,425.00 |
| Anthony Speier, P.C. | 1.30 | 1,495.00 | 1,943.50 |
| Jessica Stenglein | 0.80 | 610.00 | 488.00 |
| Enoch Varner | 4.80 | 1,195.00 | 5,736.00 |
| Logan Weissler | 0.70 | 845.00 | 591.50 |
| **TOTALS** | **168.60** | | **$ 185,908.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011938 |
| Chesapeake Energy Corporation | Matter Number: | 25325-19 |
| Governance, Corp. & Securities Matters | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/20 | Meghan Dupre | 1.40 | Draft certificate of incorporation. |
| 10/01/20 | Christopher Fox | 0.50 | Participate in telephone conference with K&E team re capital markets (.3); correspond with DPW and Akin teams re comments to rights offering documents (.2). |
| 10/01/20 | Adam Garmezy | 1.30 | Review and analyze corporate governance documents (.6); participate in telephone conference with DPW re asset reorganization and other corporate matters (.5); correspond and conference with K&E team re same (.2). |
| 10/01/20 | James Long | 1.50 | Review and analyze precedent governance terms of post-emergent entities (1.0); draft governance documents for post-emergence (.5). |
| 10/01/20 | Brooke Milbauer | 0.30 | Participate in telephone conference with K&E team re standing capital markets. |
| 10/01/20 | John D. Pitts, P.C. | 0.50 | Conference with creditor counsel re internal re-orgs. |
| 10/01/20 | Michael Wayne Rigdon | 0.50 | Coordinate and participate in telephone conferences with K&E team re transaction matters. |
| 10/02/20 | Annie Laurette Dreisbach | 0.90 | Review and revise cleansing non-disclosure agreement. |
| 10/02/20 | Tony Flor | 0.50 | Prepare for and attend telephone conferences and review checklist in connection with emergence action items. |
| 10/02/20 | Christopher Fox | 1.50 | Follow up with Akin Gump re comments to the rights offering documents (.2); review and revise comments from Akin Gump re rights offering documents (.3); participate in telephone conferences with M. Rigdon re rights offering documents (.5); participate in telephone conference re hypothetical liquidation analysis (.5). |
| 10/02/20 | Adam Garmezy | 1.40 | Review and revise corporate governance documents (.6); participate in telephone conference with CHK and advisors re DS (.5); correspond with K&E team re same (.3). |

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011938
Chesapeake Energy Corporation  Matter Number: 25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/20 | James Long | 1.70 | Review, analyze precedent formation documents of post-emergent entities (1.0); begin drafting charter for post-emergent CHK (.7). |
| 10/03/20 | Adam Garmezy | 0.70 | Correspond with K&E team re filings, rights offering and backstop mechanics. |
| 10/03/20 | Julian J. Seiguer, P.C. | 0.50 | Review and analyze corporate and securities matters. |
| 10/04/20 | Meghan Dupre | 2.30 | Draft certificate of incorporation. |
| 10/04/20 | James Long | 1.70 | Review and revise charter for post-emergent CHK. |
| 10/04/20 | Michael Wayne Rigdon | 0.30 | Coordinate re rights offering procedures. |
| 10/04/20 | Alexandra Schwarzman | 0.20 | Correspond re board meeting. |
| 10/04/20 | Julian J. Seiguer, P.C. | 0.30 | Review and analyze corporate and securities matters. |
| 10/05/20 | Annie Laurette Dreisbach | 1.10 | Review and analyze non-disclosure agreements (.6); correspond with Company, A. Schwarzman and K&E team re same (.5). |
| 10/05/20 | Meghan Dupre | 1.20 | Draft and revise certificate of incorporation. |
| 10/05/20 | Christopher Fox | 0.50 | Revise rights offering documents with comments from Epiq and circulate to working group. |
| 10/05/20 | Adam Garmezy | 0.70 | Review and analyze relevant corporate governance documents (.2); review and analyze rights offering and backstop mechanics (.3); correspond re same (.2). |
| 10/05/20 | Cara Katrinak | 1.60 | Review, analyze filed shareholder, unsecured letters and update trackers re same. |
| 10/05/20 | Marc Kieselstein, P.C. | 0.80 | Participate in telephone conference with management in advance of 10/6 board telephone conference. |
| 10/05/20 | James Long | 1.80 | Review and revise draft bylaws (.8); review and revise draft charter agreement (.8); correspond with A. Garmezy re the same (.2). |
| 10/05/20 | Patrick J. Nash Jr., P.C. | 1.20 | Prepare for telephone conference with Company in preparation for October, 6 board meeting (.3); telephone conference with Company re same (.9). |
| 10/05/20 | Alexandra Schwarzman | 1.10 | Multiple correspondence re lender NDAs (.7); participate in conference with management, advisors re board meeting (.4). |

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1020011938
Chesapeake Energy Corporation    Matter Number:    25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/20 | Julian J. Seiguer, P.C. | 0.50 | Review and analyze corporate and securities matters. |
| 10/06/20 | Christopher Fox | 1.00 | Conference with K&E team re work in process (.3); participate in standing telephone conference with capital markets team (.3); review and respond to questions re rights offering procedures from Davis Polk team (.4). |
| 10/06/20 | Adam Garmezy | 0.90 | Review and analyze rights offering and backstop mechanics. |
| 10/06/20 | Brooke Milbauer | 0.80 | Conference with K&E team re work in process (.5); participate in telephone conference with K&E team re capital markets (.3). |
| 10/06/20 | Patrick J. Nash Jr., P.C. | 1.70 | Prepare for board meeting (.3); participate in board meeting (1.0); review revised WIP (.4);. |
| 10/06/20 | John D. Pitts, P.C. | 0.30 | Conference with K&E team re work in process. |
| 10/06/20 | Michael Wayne Rigdon | 0.80 | Coordinate re 8-K and securities law questions (.3); coordinate rights offering procedures (.3); coordinate re MNPI and participate in telephone conference with K&E team re same (.2). |
| 10/06/20 | Alexandra Schwarzman | 1.00 | Correspond and conference re board meeting (.3); telephonically participate in same (.7). |
| 10/06/20 | Julian J. Seiguer, P.C. | 0.80 | Review and analyze corporate and securities matters. |
| 10/07/20 | Annie Laurette Dreisbach | 1.50 | Compile non-disclosure agreements for execution (1.2); correspond with counter-party counsel re same (.3). |
| 10/07/20 | Annie Laurette Dreisbach | 0.90 | Correspond with K&E team re cleansing 8-K. |
| 10/07/20 | Tony Flor | 1.30 | Review, revise and edit cleansing material 8-K related to entry into new confidentiality agreement. |
| 10/07/20 | Christopher Fox | 0.50 | Review and provide comments to draft of cleansing 8-K from T. Flor. |
| 10/07/20 | Adam Garmezy | 0.20 | Review and analyze rights offering and backstop mechanics (.1); correspond with K&E team re same (.1). |
| 10/07/20 | James Long | 1.50 | Review and revise emergent CHK bylaws. |
| 10/07/20 | Michael Wayne Rigdon | 0.30 | Review and coordinate cleansing 8-K. |

Legal Services for the Period Ending October 31, 2020

Chesapeake Energy Corporation

Governance, Corp. & Securities Matters

Invoice Number: 1020011938

Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/20 | Julian J. Seiguer, P.C. | 0.80 | Review and analyze corporate and securities matters. |
| 10/07/20 | Logan Weissler | 0.70 | Draft, review and revise cleansing 8-K (.5); correspond with B. Milbauer re same (.2). |
| 10/08/20 | Annie Laurette Dreisbach | 0.70 | Correspond with Company, K&E team, and A. Schwarzman re 8-K reporting (.6); telephone conference with D. Hershberger (.1). |
| 10/08/20 | Tony Flor | 2.00 | Review, revise and edit form 8-K re cleansing materials and the related exhibits (1.0); coordinate with Company and K&E restructuring team and review proofs related to the same (1.0). |
| 10/08/20 | Christopher Fox | 0.30 | Review, analyze closing checklist from T. Flor. |
| 10/08/20 | Adam Garmezy | 1.30 | Review and analyze organizational documents (.3); participate in telephone conference with K&E team re emergence transfer of assets (.2); correspond with K&E team re same (.8). |
| 10/08/20 | Cara Katrinak | 0.20 | Review, analyze new unsecured letter and revise tracker re same. |
| 10/08/20 | Brooke Milbauer | 1.50 | Review and revise cleansing 8-K and circulate comments to K&E team. |
| 10/08/20 | John D. Pitts, P.C. | 0.50 | Participate in conference with K&E team re asset shifting. |
| 10/08/20 | Michael Wayne Rigdon | 0.50 | Review and analyze cleansing 8-K and discuss with Company (.3); coordinate re transaction matters (.2). |
| 10/09/20 | Erica D. Clark | 0.50 | Correspond with K&E team re debt documents language and analyze issues re same. |
| 10/09/20 | Annie Laurette Dreisbach | 0.90 | Review and analyze non-disclosure agreement re enforceability. |
| 10/09/20 | Adam Garmezy | 0.60 | Review and analyze backstop mechanics and potential standing litigation (.4); correspond with K&E team re same (.2). |
| 10/09/20 | Cara Katrinak | 1.20 | Revise shareholder, unsecured letter trackers and circulate to A. Townsell, C. Foster. |
| 10/09/20 | James Long | 3.40 | Review and revise Backstop Commitment Agreement re UCC complaint. |

Legal Services for the Period Ending October 31, 2020   Invoice Number: 1020011938
Chesapeake Energy Corporation   Matter Number: 25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | Patrick J. Nash Jr., P.C. | 1.10 | Review legal issues with Powder River Basin under restructuring (.7); review financial issues re Powder River Basis (.4). |
| 10/09/20 | Alexandra Schwarzman | 0.40 | Correspond re NDAs, cleansing. |
| 10/09/20 | Julian J. Seiguer, P.C. | 0.80 | Review and analyze corporate and securities matters. |
| 10/10/20 | Adam Garmezy | 0.60 | Review and analyze BCA mechanics and termination rights (.4); correspond and conference with K&E team re same (.2). |
| 10/12/20 | Adam Garmezy | 0.50 | Correspond with K&E team re BCA, Plan and Rights Offering mechanics. |
| 10/12/20 | Marc Kieselstein, P.C. | 0.60 | Update telephone conference with management re draft complaint (.3); review, analyze agenda for board telephone conference (.3). |
| 10/12/20 | James Long | 2.30 | Review and analyze Backstop Commitment Agreement and Rights Offering documents re UCC complaint (2.0); correspond with A. Garmezy, A. Noor, and A. Schwarzman re the same (.3). |
| 10/12/20 | Alexandra Schwarzman | 0.60 | Conference with Company, advisors re boarding meeting preparation. |
| 10/13/20 | Christopher Fox | 0.20 | Participate in telephone conference with K&E team re works in process. |
| 10/13/20 | Marc Kieselstein, P.C. | 1.20 | Prepare for and participate in board update meeting. |
| 10/13/20 | Brooke Milbauer | 0.60 | Participate in work in progress telephone conference with K&E team. |
| 10/13/20 | Patrick J. Nash Jr., P.C. | 1.70 | Prepare for board call (.4); participate in board call (.5); telephone conference M. Stamer re official committee potential official 2L committee (.2); work on employee issues (.6). |
| 10/13/20 | John D. Pitts, P.C. | 0.30 | Participate in work in progress meeting with K&E team. |
| 10/13/20 | Alexandra Schwarzman | 0.60 | Telephonically attend board meeting. |
| 10/13/20 | Julian J. Seiguer, P.C. | 0.80 | Attend to corporate and securities matters. |
| 10/15/20 | Christopher Fox | 1.50 | Telephonically attend hearing re motion to enforce FERC stipulation. |
| 10/15/20 | Adam Garmezy | 0.20 | Review and analyze emergence asset shifting and corporate reorg (.1); correspond with K&E team re same (.1). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number: 1020011938
Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | Julian J. Seiguer, P.C. | 1.30 | Review and analyze corporate and securities matters. |
| 10/17/20 | Cara Katrinak | 0.80 | Review, analyze docket and summarize new letters for trackers. |
| 10/19/20 | Adam Garmezy | 1.00 | Review and analyze corporate governance and organizational documents (.7); correspond and conference with K&E team re same (.3). |
| 10/19/20 | Cara Katrinak | 0.80 | Review, analyze new shareholder, unsecured letters (.4); update trackers re same (.4). |
| 10/19/20 | Julian J. Seiguer, P.C. | 0.50 | Review and analyze corporate and securities matters. |
| 10/20/20 | Noah Allen | 0.20 | Participate in status telephone conference with M. Rigdon and K&E team re timing and checklist. |
| 10/20/20 | Tony Flor | 2.00 | Review, revise emergence and corporate governance checklists (1.5); prepare for and participate in standing work in progress telephone conferences (.5). |
| 10/20/20 | Christopher Fox | 3.00 | Participate in work in progress telephone conference with K&E team (.3); participate in telephone conference with M. Rigdon re status of governance documents (.2); participate in telephone conference with K&E team re capital markets (.3); participate in telephone conference with Company re governance documents (.6); follow up with Davis Polk and Akin Gump re warrant agreements and registration rights agreement (.2); review and revise share range report from Epiq (.5); correspond with Rothschild re round-lot analysis (.3); review and provide comments to closing checklist from T. Flor (.6). |
| 10/20/20 | Adam Garmezy | 1.80 | Review and analyze corporate governance and organizational documents (1.1); participate in work in progress (.3); correspond and conference with K&E team re same (.4). |

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011938
Chesapeake Energy Corporation  Matter Number: 25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | James Long | 5.00 | Draft certificate of incorporation and bylaws for reorganized Chesapeake (3.1); research precedent governance documents of post-emergence companies with publicly traded stock upon emergence (1.7); correspond with A. Garmezy and M. Dupre re same (.2). |
| 10/20/20 | John D. Pitts, P.C. | 0.50 | Participate in conference with Company re organizational documents and internal conferences re the same. |
| 10/20/20 | Michael Wayne Rigdon | 1.30 | Coordinate and participate in telephone conference with K&E team re governance (.9); coordinate re listing and round lot holder analysis (.4). |
| 10/20/20 | Julian J. Seiguer, P.C. | 1.00 | Review and analyze corporate and securities matters. |
| 10/21/20 | Tony Flor | 0.60 | Review, revise Emergence and Governance Checklists and correspond with K&E team re same. |
| 10/21/20 | Christopher Fox | 0.70 | Participate in telephone conference with M. Rigdon and B. Milbauer re round-lot analysis (.3); participate in telephone conference with Rothschild re round-lot holders analysis (.4). |
| 10/21/20 | Adam Garmezy | 2.60 | Review and revise Certificate of Incorporation (1.2) review and analyze RSA and governance terms (1.0) correspond and conference re same (.4). |
| 10/21/20 | James Long | 4.70 | Draft certificate of incorporation (3.2); draft bylaws (1.1); correspond with A. Garmezy, E. Varner and M. Dupre re same (.4). |
| 10/21/20 | Brooke Milbauer | 0.30 | Review and analyze round lot holder analysis telephone conference and discuss with K&E working group. |
| 10/21/20 | Michael Wayne Rigdon | 0.30 | Coordinate round lot holder analysis. |
| 10/21/20 | Enoch Varner | 1.50 | Correspond with working group re governing agreements (.5); review, analyze existing certificate of incorporation and bylaws (1.0). |
| 10/22/20 | Tony Flor | 0.20 | Prepare for and participate in standing telephone conference with K&E team. |
| 10/22/20 | Christopher Fox | 0.50 | Participate in telephone conference with K&E team re Capital Markets status (.3); follow up with M. Rigdon re closing checklist (.2). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number: 1020011938
Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/20 | Adam Garmezy | 2.40 | Review and revise Certificate of Incorporation (.3); prepare Bylaws (.5); review and analyze Shareholders Agreement (.4); participate in telephone conference with K&E team re emergence asset structuring (.3); review and analyze emergence structuring (.3); correspond and conference with K&E team re same (.6). |
| 10/22/20 | James Long | 4.80 | Review and analyze matters related to draft bylaws (2.0); draft charter (2.2); correspond with J. Aybar and A. Garmezy re conversion of CHK as an Oklahoma corporation to a Delaware corporation (.6). |
| 10/22/20 | Brooke Milbauer | 0.30 | Participate in capital markets standing telephone conference with K&E team. |
| 10/22/20 | John D. Pitts, P.C. | 0.50 | Review, analyze, and discuss asset structuring matters. |
| 10/22/20 | Julian J. Seiguer, P.C. | 0.80 | Review and analyze corporate and securities matters. |
| 10/22/20 | Enoch Varner | 3.30 | Prepare for and attend telephone conference to discuss asset movements (.5); review and analyze draft certificate of incorporation and prepare comments to same (2.8). |
| 10/23/20 | Adam Garmezy | 2.70 | Review and revise Certificate of Incorporation and Bylaws (2.0); review and analyze tax structuring and merger agreement (.4); correspond with working group re same (.3). |
| 10/23/20 | James Long | 3.20 | Review and revise bylaws and draft charter (2.1); review, analyze past precedent of similarly situated companies (.8); correspond with A. Garmezy re conversion of CHK as an Oklahoma corporation to a Delaware corporation (.3). |
| 10/23/20 | John D. Pitts, P.C. | 2.50 | Draft CoI and bylaws. |
| 10/23/20 | Julian J. Seiguer, P.C. | 1.00 | Review and analyze corporate and securities matters. |
| 10/23/20 | Anthony Speier, P.C. | 1.30 | Review and analyze updated plan and disclosures. |
| 10/24/20 | James Long | 1.80 | Review and analyze K&E precedent bylaws and charter precedent (1.5); correspond with A. Garmezy re the same (.3). |
| 10/26/20 | Tony Flor | 0.40 | Prepare comparison analysis of 10-Q. |

Legal Services for the Period Ending October 31, 2020  
Chesapeake Energy Corporation  
Governance, Corp. & Securities Matters

Invoice Number: 1020011938  
Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Christopher Fox | 1.50 | Participate in telephone conference with K&E team re plan supplement status (.4); review and analyze questions re equity issuances from K&E team (.2); participate in telephone conference with Rothschild re round-lot analysis (.2); review and analyze round-lot analysis from Rothschild (.5); review and analyze disclosure statement excerpts re new warrants (.2). |
| 10/26/20 | Adam Garmezy | 3.40 | Review and analyze organizational and governance documents (2.0); review and analyze Board deck (1.0); correspond and conference with K&E team re same (.4). |
| 10/26/20 | James Long | 2.80 | Review and revise draft bylaws and draft charter (2.4); correspond with S. Mathew, J. Aybar and A. Garmezy re same best practices re post-emergence governance documents (.4). |
| 10/26/20 | Shaun J. Mathew, P.C. | 1.50 | Review and analyze governance matters (.8); review and analyze bylaws and charter (.4); discuss the same with K&E team (.3). |
| 10/26/20 | Patrick J. Nash Jr., P.C. | 0.40 | Telephone conference with Company in preparation for board meeting. |
| 10/26/20 | John D. Pitts, P.C. | 0.30 | Participate in conference re plan supplement matters. |
| 10/26/20 | Alexandra Schwarzman | 0.60 | Participate in board prep telephone conference with Company, advisors. |
| 10/26/20 | Julian J. Seiguer, P.C. | 0.50 | Review and analyze corporate and securities matters. |
| 10/27/20 | Tony Flor | 0.20 | Prepare for and attend capital markets standing telephone conference with K&E team. |
| 10/27/20 | Christopher Fox | 0.50 | Participate in work in progress telephone conference with K&E team (.3); participate in capital markets status telephone conference with K&E team (.2). |
| 10/27/20 | Adam Garmezy | 1.90 | Participate in work in progress telephone conference with K&E team (.2); review and revise governance and organizational documents (1.4); correspond and conference with K&E team re same (.3). |
| 10/27/20 | Marc Kieselstein, P.C. | 0.80 | Prepare for and attend board update telephone conference. |

Legal Services for the Period Ending October 31, 2020  
Chesapeake Energy Corporation  
Governance, Corp. & Securities Matters

Invoice Number: 1020011938  
Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Library Factual Research | 0.50 | Research re stock price of Chesapeake Energy. |
| 10/27/20 | James Long | 1.70 | Review and revise Bylaws and Charter (1.4); correspond with S. Mathew, A. Garmezy, and E. Varner re the same (.3). |
| 10/27/20 | Josue Medina | 0.30 | Conference with K&E team re status of Chapter 11 case and follow-up actions. |
| 10/27/20 | Brooke Milbauer | 0.50 | Participate in work in progress telephone conference with K&E team (.3); participate in capital markets telephone conference with K&E team (.2). |
| 10/27/20 | Patrick J. Nash Jr., P.C. | 0.90 | Prepare for Board meeting (.2); participate in board meeting (.2); telephone conference with R. Mason re board meeting and next steps (.3); correspond with J. Webb re board follow up (.1); correspond with board re meeting follow up (.1). |
| 10/27/20 | John D. Pitts, P.C. | 0.30 | Participate in works in process telephone conference. |
| 10/27/20 | Michael Wayne Rigdon | 0.30 | Participate in telephone conferences and coordinate re transaction matters. |
| 10/27/20 | Julian J. Seiguer, P.C. | 0.80 | Review and analyze corporate and securities matters. |
| 10/27/20 | Jessica Stenglein | 0.20 | Participate in telephone conference with K&E team. |
| 10/28/20 | Adam Garmezy | 1.00 | Review and revise organizational and governance documents (.7); correspond and conference with K&E team re same (.3). |
| 10/28/20 | James Long | 1.50 | Review and analyze plurality voting (.6); review and revise Charter and bylaws (.6); correspond with E. Varner and A. Garmezy re the same (.3). |
| 10/28/20 | Julian J. Seiguer, P.C. | 0.80 | Review and analyze corporate and securities matters. |
| 10/29/20 | Christopher Fox | 3.00 | Participate in cap markets status telephone conference (.4); send round-lot holder analysis to management and ask re choosing a securities exchange (.2); review and revise draft of registration rights agreement from Davis Polk and create issues list (2.4). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011938
Chesapeake Energy Corporation                             Matter Number:          25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Christopher Fox | 2.20 | Review and draft markup of registration rights agreement from Davis Polk (1.5); draft talking points re rights offering for A. Schwarzman (.7). |
| 10/29/20 | Adam Garmezy | 1.10 | Review and analyze corporate governance matters (.4); review, analyze merger agreement structure (.4); correspond with K&E team re same (.3). |
| 10/29/20 | Cara Katrinak | 1.30 | Review, analyze docket, new shareholder and unsecured letters (.9); revise trackers re same (.4). |
| 10/29/20 | James Long | 1.20 | Review and analyze matters related to draft of corporate governance documents (.5); review and revise bylaws and corporate charter (.7). |
| 10/29/20 | Josue Medina | 0.30 | Participate in conference with K&E team re status of chapter 11 case and upcoming listing process. |
| 10/29/20 | Michael Wayne Rigdon | 0.80 | Participate in telephone conferences with K&E team and coordinate re documentation. |
| 10/29/20 | Julian J. Seiguer, P.C. | 1.80 | Participate in telephone conference with K&E team re documentation. |
| 10/29/20 | Jessica Stenglein | 0.30 | Participate in telephone conference with K&E team. |
| 10/30/20 | Christopher Fox | 1.00 | Participate in telephone hearing re disclosure statement (.4); participate in telephone conference with A. Dreisbach re finalization of rights offering documents (.3); revise registration rights agreement issues list to M. Rigdon (.3). |
| 10/30/20 | Adam Garmezy | 0.40 | Review and analyze corporate governance inquires (.2); correspond with K&E team re same (.2). |
| 10/30/20 | Cara Katrinak | 1.30 | Review, revise shareholder, unsecured letter trackers re updates. |
| 10/30/20 | James Long | 1.20 | Review and analyze Chesapeake's legacy bylaws (.5); review and analyze post emergent Company bylaw precedent (.7). |
| 10/30/20 | Julian J. Seiguer, P.C. | 2.00 | Review and analyze corporate and securities matters. |
| 10/30/20 | Jessica Stenglein | 0.30 | Participate in telephone conference for disclosure statement hearing. |
| 10/31/20 | Michael Wayne Rigdon | 0.50 | Review and analyze registration rights agreement. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1020011938
Chesapeake Energy Corporation                                  Matter Number:            25325-19
Governance, Corp. & Securities Matters

**Total**                              **168.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020011939**
**Client Matter:**  25325-20

---

**In the Matter of Hearings**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)          $ 53,835.00

Total legal services rendered                                    $ 53,835.00

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011939
Chesapeake Energy Corporation      Matter Number:     25325-20
Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Joanna Aybar | 0.30 | 340.00 | 102.00 |
| Erica D. Clark | 2.00 | 845.00 | 1,690.00 |
| Daniel T. Donovan, P.C. | 4.40 | 1,455.00 | 6,402.00 |
| Annie Laurette Dreisbach | 6.00 | 845.00 | 5,070.00 |
| Josephine Fina | 0.40 | 740.00 | 296.00 |
| Ciara Foster | 3.80 | 1,035.00 | 3,933.00 |
| Stephen L. Iacovo | 0.40 | 1,085.00 | 434.00 |
| Cara Katrinak | 2.30 | 740.00 | 1,702.00 |
| Marc Kieselstein, P.C. | 2.50 | 1,635.00 | 4,087.50 |
| Ragan Naresh, P.C. | 2.00 | 1,265.00 | 2,530.00 |
| Patrick J. Nash Jr., P.C. | 3.40 | 1,635.00 | 5,559.00 |
| Carrie Therese Oppenheim | 0.80 | 445.00 | 356.00 |
| Alexandra I. Russell | 2.00 | 1,045.00 | 2,090.00 |
| Alexandra Schwarzman | 14.40 | 1,165.00 | 16,776.00 |
| McClain Thompson | 1.80 | 1,025.00 | 1,845.00 |
| Lydia Yale | 3.50 | 275.00 | 962.50 |
| **TOTALS** | **50.00** | | **$ 53,835.00** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011939
Chesapeake Energy Corporation     Matter Number:     25325-20
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | Annie Laurette Dreisbach | 0.50 | Prepare for and telephonically attend MidCon bidding procedures hearing. |
| 10/06/20 | Josephine Fina | 0.40 | Prepare for and attend hearing re Mid-Con bidding procedures. |
| 10/06/20 | Stephen L. Iacovo | 0.40 | Prepare for and participate in MidCon bid procedures hearing. |
| 10/06/20 | Alexandra Schwarzman | 0.50 | Telephonically attend MidCon bidding procedures hearing (.2); follow up correspondence re same (.3). |
| 10/07/20 | Annie Laurette Dreisbach | 0.50 | Prepare for and telephonically attend hearing re LA unleased mineral owner motion for a protective order. |
| 10/07/20 | Cara Katrinak | 0.70 | Prepare for and telephonically attend discovery hearing re Johnson/Hudson motion to lift stay, adequate protection. |
| 10/07/20 | Alexandra I. Russell | 2.00 | Attend hearing re Johnson and Hudson discovery (1.7); prepare for same (.3). |
| 10/07/20 | Alexandra Schwarzman | 0.70 | Telephonically attend LA unleased mineral owner discovery hearing (.4); follow up correspondence re same (.3). |
| 10/07/20 | Lydia Yale | 0.70 | Draft hearing agenda for October 22, 2020 hearing. |
| 10/14/20 | Carrie Therese Oppenheim | 0.80 | Revise October 30 disclosure statement hearing agenda. |
| 10/15/20 | Daniel T. Donovan, P.C. | 0.40 | Attend motion to enforce FERC stipulation hearing. |
| 10/15/20 | Annie Laurette Dreisbach | 0.60 | Prepare for and telephonically attend FERC motion to enforce stipulation hearing. |
| 10/15/20 | Alexandra Schwarzman | 3.20 | Prepare for hearing re FERC motion to enforce stipulation (1.7); participate in same (.4); follow up conferences and correspondence re same (1.1). |
| 10/19/20 | Lydia Yale | 0.40 | Draft witness exhibit list for October 30, 2020 hearing. |
| 10/20/20 | Alexandra Schwarzman | 0.50 | Correspond re hearing (.2); review and revise exhibit/witness list re same (.3). |
| 10/21/20 | Cara Katrinak | 0.20 | Review, analyze hearing agendas. |
| 10/22/20 | Daniel T. Donovan, P.C. | 1.00 | Represent Company at October 22 hearing. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Hearings

Invoice Number: 1020011939
Matter Number: 25325-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/20 | Annie Laurette Dreisbach | 1.50 | Prepare for and telephonically attend October 22 hearings. |
| 10/22/20 | Ciara Foster | 2.00 | Prepare for lift stay hearing (1.2); telephone conference with A. Schwarzman re same (.2); participate in hearing (.6). |
| 10/22/20 | Cara Katrinak | 1.40 | Prepare for and telephonically attend hearing re lift stay motions (.9); prepare for and telephonically attend hearing re 365(d)(4) motion, lift stay motion (.5). |
| 10/22/20 | Ragan Naresh, P.C. | 2.00 | Attend hearing re Hudson motion to lift stay (1.5); telephone conference with potential declarants re objection to class claim (.5). |
| 10/22/20 | Alexandra Schwarzman | 5.30 | Prepare for and attend multiple October 22 hearings (3.2); settlement conferences re same (.6); follow up conferences and correspondence re same (.8); review and revise LA unleased mineral owners class claim objection (.7). |
| 10/27/20 | Joanna Aybar | 0.30 | Prepare exhibits for witness list, email C. Oppenheim re same. |
| 10/27/20 | Lydia Yale | 2.20 | Draft agenda re October 30, 2020 disclosure statement hearing. |
| 10/28/20 | Lydia Yale | 0.20 | Revise October 30, 2020 disclosure statement hearing agenda. |
| 10/30/20 | Erica D. Clark | 2.00 | Prepare for and telephonically attend disclosure statement hearing. |
| 10/30/20 | Daniel T. Donovan, P.C. | 3.00 | Prepare for and attend disclosure statement hearing. |
| 10/30/20 | Annie Laurette Dreisbach | 2.90 | Prepare for and attend disclosure statement hearing. |
| 10/30/20 | Ciara Foster | 1.80 | Prepare for and telephonically attend disclosure statement hearing (1.5); correspond with K&E team re same (.3). |
| 10/30/20 | Marc Kieselstein, P.C. | 2.50 | Prepare for and attend DS hearing. |
| 10/30/20 | Patrick J. Nash Jr., P.C. | 3.40 | Prepare for disclosure statement hearing (.7); attend disclosure statement hearing (2.7). |
| 10/30/20 | Alexandra Schwarzman | 4.20 | Prepare for and attend disclosure statement hearing. |
| 10/30/20 | McClain Thompson | 1.80 | Telephonically attend disclosure statement hearing. |

**Total**                    **50.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011940**
**Client Matter:** 25325-21

---

**In the Matter of Insurance and Related Matters**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)          $ 10,620.00

Total legal services rendered                                     $ 10,620.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011940 |
| Chesapeake Energy Corporation | Matter Number: | 25325-21 |
| Insurance and Related Matters | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen L. Iacovo | 3.00 | 1,085.00 | 3,255.00 |
| Kevin Liang | 6.60 | 740.00 | 4,884.00 |
| Aisha M. Noor | 2.40 | 965.00 | 2,316.00 |
| Lydia Yale | 0.60 | 275.00 | 165.00 |
| **TOTALS** | **12.60** | | **$ 10,620.00** |

Legal Services for the Period Ending October 31, 2020

Invoice Number: 1020011940

Chesapeake Energy Corporation

Matter Number: 25325-21

Insurance and Related Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Stephen L. Iacovo | 0.50 | Prepare for and participate in telephone conference with Company and K. Liang re Argonaut surety bonds. |
| 10/01/20 | Kevin Liang | 1.40 | Review, analyze precedent re stipulations with sureties (.5); telephone conference with K&E and Company re surety bond issues (.2); telephone conference with S. Iacovo re same (.1); review, analyze indemnity agreement and summarize key terms and analysis re same (.6). |
| 10/01/20 | Lydia Yale | 0.60 | Research re precedent surety bond stipulations. |
| 10/05/20 | Kevin Liang | 1.00 | Review, analyze surety bond issues (.6); correspond with Philadelphia's counsel and company re same (.4). |
| 10/06/20 | Kevin Liang | 0.50 | Review, analyze surety bond issue (.4); correspond with Company and Philadelphia's counsel re same (.1). |
| 10/09/20 | Kevin Liang | 0.30 | Review, analyze surety bond issue (.2); correspond with Philadelphia's counsel and K&E team re same (.1). |
| 10/12/20 | Stephen L. Iacovo | 0.40 | Telephone conference with K. Liang and counsel to Philadelphia surety re surety bonds (.1); review, analyze documents re same (.3). |
| 10/12/20 | Kevin Liang | 0.40 | Review, analyze surety issue (.3) and prepare for and attend telephone conference with K&E and Philadelphia's counsel re same (.1). |
| 10/14/20 | Kevin Liang | 0.70 | Correspond with Company and K&E team re Philadelphia surety bond issues (.3); review, analyze issues re same (.4). |
| 10/15/20 | Kevin Liang | 0.80 | Review, analyze surety bond issue and correspond with K&E team re same (.7); review, analyze insurance issue re Chubb and correspond with S. Iacovo re same (.1). |
| 10/19/20 | Stephen L. Iacovo | 0.30 | Telephone conference with A&M and Company re insurance issues. |
| 10/19/20 | Kevin Liang | 0.10 | Correspond with Philadelphia surety re surety issues. |
| 10/26/20 | Stephen L. Iacovo | 1.40 | Review, analyze potential surety bond issues (1.2); correspond with K. Liang re same (.2). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011940
Chesapeake Energy Corporation     Matter Number:     25325-21
Insurance and Related Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Kevin Liang | 0.10 | Review, analyze surety bond issues. |
| 10/27/20 | Stephen L. Iacovo | 0.40 | Telephone conference with K. Liang re surety bond issues (.3); correspond with Company re same (.1). |
| 10/27/20 | Kevin Liang | 0.30 | Review, analyze surety bond issues. |
| 10/28/20 | Kevin Liang | 1.00 | Review, analyze Argonaut surety issues (.5); telephone conference with Philadelphia's counsel re surety issues and review re same (.4); correspond with A&M re same (.1). |
| 10/29/20 | Aisha M. Noor | 2.40 | Review Company insurance policies. |
| **Total** | | **12.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011941**
**Client Matter:** 25325-22

**In the Matter of K&E Fee & Emp. Application & Objections**

| | |
|---|---|
| For legal services rendered through October 31, 2020 (see attached Description of Legal Services for detail) | $ 16,860.00 |
| Total legal services rendered | $ 16,860.00 |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011941
Chesapeake Energy Corporation      Matter Number:      25325-22
K&E Fee & Emp. Application & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 2.00 | 740.00 | 1,480.00 |
| Alli Beckett | 7.00 | 305.00 | 2,135.00 |
| Michael Y. Chan | 4.00 | 265.00 | 1,060.00 |
| Erica D. Clark | 5.50 | 845.00 | 4,647.50 |
| Josephine Fina | 4.70 | 740.00 | 3,478.00 |
| Dave Gremling | 1.80 | 740.00 | 1,332.00 |
| Kevin Liang | 1.70 | 740.00 | 1,258.00 |
| Corinna Luschini | 2.00 | 265.00 | 530.00 |
| Elaine Santucci | 2.10 | 395.00 | 829.50 |
| Lydia Yale | 0.40 | 275.00 | 110.00 |
| **TOTALS** | **31.20** | | **$ 16,860.00** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011941
Chesapeake Energy Corporation      Matter Number:     25325-22
K&E Fee & Emp. Application & Objections

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Erica D. Clark | 0.20 | Correspond with K&E team re supplemental conflicts searches. |
| 10/01/20 | Corinna Luschini | 2.00 | Conduct and analyze parent company research for creditors/entities submitted as Contract Counterparties. |
| 10/02/20 | Alli Beckett | 7.00 | Conduct research update for supplemental disclosure of creditors/entities (3.9); review and analyze same (3.1). |
| 10/02/20 | Elaine Santucci | 2.10 | Conduct and analyze updated conflicts search and analysis for disclosure of creditors in preparation for supplemental disclosure filing. |
| 10/03/20 | Erica D. Clark | 0.10 | Correspond with K&E team re conflicts clearance. |
| 10/06/20 | Erica D. Clark | 0.90 | Correspond with K&E team re supplemental conflicts reports (.3); review, analyze issues re same (.5); correspond with K&E team re conflicts clearance (.1). |
| 10/06/20 | Kevin Liang | 1.50 | Review, analyze conflict reports and draft summary re same. |
| 10/07/20 | Erica D. Clark | 0.50 | Review, analyze issues and coordinate materials re supplemental conflicts reports (.3); correspond with K&E team re same (.1); correspond with conflicts clearance (.1). |
| 10/07/20 | Josephine Fina | 0.20 | Correspond with E. Clark, working group re conflicts. |
| 10/07/20 | Lydia Yale | 0.40 | Prepare the second monthly fee statement. |
| 10/08/20 | Erica D. Clark | 0.10 | Correspond with K&E team re conflicts clearance. |
| 10/08/20 | Kevin Liang | 0.20 | Conduct conflicts review and correspond with K&E team re same. |
| 10/09/20 | Dave Gremling | 0.60 | Review, analyze conflicts reports (.4); revise tracker re same (.2). |
| 10/10/20 | Dave Gremling | 1.20 | Review, analyze conflicts reports (.8); revise tracker re same (.4). |
| 10/12/20 | Maggie Adams | 2.00 | Review and analyze conflicts reports (1.5); summarize same (.5). |

Legal Services for the Period Ending October 31, 2020  
Chesapeake Energy Corporation  
K&E Fee & Emp. Application & Objections

Invoice Number: 1020011941  
Matter Number: 25325-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/20 | Josephine Fina | 1.50 | Review, analyze conflict reports and draft summary re same (1.2); review, revise tracker re same (.2); correspond with E. Clark, working group re same (.1). |
| 10/19/20 | Erica D. Clark | 1.80 | Starr indemnity party in interest correspondence and review, analyze disclosed schedule re same (.2); review, analyze supplement conflicts tracker and reports re supplemental retention declaration (1.5); correspond with K&E team re same (.1). |
| 10/19/20 | Josephine Fina | 0.60 | Create binder re supplemental conflicts reports (.5); correspond with E. Clark re same (.1). |
| 10/20/20 | Erica D. Clark | 0.10 | Correspond with K&E team re supplemental retention declaration. |
| 10/26/20 | Erica D. Clark | 0.90 | Draft supplemental retention declaration (.4); correspond with K&E team re same, related schedules (.2); correspond with Rothschild re K&E interim compensation application (.1); conference and correspond with K&E team re contractor invoice (.2). |
| 10/26/20 | Josephine Fina | 0.70 | Correspond with M. McNamara re parties in interest (.2); correspond with conflicts department, E. Clark re same (.1); correspond with A. Schwarzman, R. Niemerg re parties in interest (.2); correspond with E. Clark re same (.2). |
| 10/27/20 | Michael Y. Chan | 3.50 | Conduct organization and preparation of parties for conflicts searching for creditors/entities (1.5); conduct analysis for disclosure of creditors/entities (.5); draft schedules 1, 2, & 3 for supplemental declaration (1.5). |
| 10/27/20 | Erica D. Clark | 0.10 | Correspond with K&E team re conflicts clearance. |
| 10/27/20 | Erica D. Clark | 0.60 | Review, revise supplemental retention disclosure and comment on schedules (.4); correspondences with K&E team re same, engagement letter parties (.2). |
| 10/28/20 | Michael Y. Chan | 0.50 | Draft schedule 1 for supplemental declaration. |
| 10/28/20 | Erica D. Clark | 0.20 | Correspond with K&E team re engagement letter parties (.1); correspond with K&E team re supplemental retention application (.1). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011941
Chesapeake Energy Corporation      Matter Number:      25325-22
K&E Fee & Emp. Application & Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/20 | Josephine Fina | 1.70 | Review, analyze engagement letter issues and draft chart re same (1.5); correspond with C. Katrinak re same (.1); correspond with E. Clark, C. Foster re same (.1). |
| **Total** | | **31.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011942**
**Client Matter:** 25325-23

**In the Matter of Non-K&E Fee & Emp. Application & Object.**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                            $ 19,048.50

Total legal services rendered                                                                 $ 19,048.50

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Non-K&E Fee & Emp. Application & Object.

Invoice Number: 1020011942
Matter Number: 25325-23

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Adams | 2.70 | 740.00 | 1,998.00 |
| Erica D. Clark | 1.20 | 845.00 | 1,014.00 |
| Josephine Fina | 12.10 | 740.00 | 8,954.00 |
| Stephen L. Iacovo | 2.00 | 1,085.00 | 2,170.00 |
| Kevin Liang | 1.50 | 740.00 | 1,110.00 |
| Andrew Townsell | 4.50 | 845.00 | 3,802.50 |
| **TOTALS** | **24.00** | | **$ 19,048.50** |

Legal Services for the Period Ending October 31, 2020       Invoice Number:       1020011942
Chesapeake Energy Corporation       Matter Number:       25325-23
Non-K&E Fee & Emp. Application & Object.

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Maggie Adams | 0.20 | Draft declaration of disinterestedness (.1); revise tracker re same (.1). |
| 10/01/20 | Josephine Fina | 0.50 | Review, analyze U.S. Trustee comment to PwC proposed order (.2); correspond with K&E team re same (.2); correspond with PwC team re same (.1). |
| 10/01/20 | Josephine Fina | 2.20 | Correspond with S. Iacovo re Rothschild and Intrepid revised proposed order (.2); correspond with JW team re same (.1); review, revise proposed order and supplemental declarations, draft certificate of counsel, and prepare same for filing (1.9). |
| 10/02/20 | Josephine Fina | 1.00 | Correspond with JW team re Rothschild and Intrepid revised proposed order (.1); review, revise certificate of counsel re same (.4); correspond with S. Iacovo re same (.1); correspond with Debevoise team re Rothschild and Intrepid revised proposed order and supplemental declarations (.3); correspond with JW team re same (.1). |
| 10/02/20 | Stephen L. Iacovo | 0.30 | Review, revise Rothschild/Intrepid order and certificate of counsel. |
| 10/03/20 | Kevin Liang | 1.50 | Review, analyze A&M fee application and correspond with K&E team re same. |
| 10/04/20 | Josephine Fina | 0.10 | Correspond with PwC team re U.S. Trustee comments to proposed order. |
| 10/05/20 | Erica D. Clark | 0.20 | Correspond with K&E team re Rothschild interim fee application (.1); review, analyze compensation procedures re same (.1). |
| 10/06/20 | Maggie Adams | 0.30 | Review, analyze declaration of disinterestedness (.2); revise tracker re same (.1). |
| 10/06/20 | Erica D. Clark | 0.10 | Correspond with K&E team re PwC retention application. |
| 10/06/20 | Josephine Fina | 0.80 | Review, revise proposed PwC order (.3); correspond with E. Clark, C. Foster re same (.1); correspond with JW team re same (.2); correspond with A. Schwarzman re same (.2). |

Legal Services for the Period Ending October 31, 2020

Chesapeake Energy Corporation

Non-K&E Fee & Emp. Application & Object.

Invoice Number: 1020011942

Matter Number: 25325-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | Stephen L. Iacovo | 0.40 | Review, analyze OCP question and conference and correspond with A. Townsell and M. Henry re same. |
| 10/07/20 | Maggie Adams | 0.30 | Review and analyze declaration of disinterestedness (.1); revise tracker re same (.1); prepare declaration of disinterestedness (.1). |
| 10/08/20 | Maggie Adams | 0.90 | Draft notice of amended OCP list. |
| 10/09/20 | Maggie Adams | 0.50 | Review, revise notice of amended OCP list. |
| 10/09/20 | Erica D. Clark | 0.20 | Review, analyze PwC retention application and correspondence with K&E team re same. |
| 10/09/20 | Josephine Fina | 1.20 | Draft certificate of counsel re PwC application and order (.2); review, revise, and finalize PwC revised order for filing (.2); correspond with E. Clark, S. Iacovo, C. Foster re same (.1); correspond with EY team re U.S. Trustee comments (.1); review, analyze same (.3); correspond with S. Iacovo re same (.2); correspond with S. Iacovo re revised PwC retention order (.1). |
| 10/09/20 | Stephen L. Iacovo | 0.20 | Revise amended OCP notice. |
| 10/12/20 | Maggie Adams | 0.20 | Revise notice of amended OCP list (.1); prepare same (.1). |
| 10/12/20 | Josephine Fina | 1.30 | Review, revise PwC certificate of counsel (.1); correspond with S. Iacovo, C. Foster re same (.2); telephone conference with PwC team re same (.1); correspond with A. Schwarzman re same (.1); correspond with JW team re same (.1); review, revise proposed order and compile for filing (.3); correspond with EY team re filed pleadings (.1); correspond with JW team re U.S. Trustee comments to EY retention application (.1); review, revise EY proposed order (.2). |
| 10/13/20 | Josephine Fina | 0.90 | Draft certificate of counsel re EY application (.3); review, revise EY revised order and prepare for filing (.5); correspond with S. Iacovo re same (.1). |
| 10/13/20 | Stephen L. Iacovo | 0.70 | Review and revise EY retention order. |
| 10/16/20 | Erica D. Clark | 0.50 | Review, comment on A&M retention supplemental declaration (.4); correspond with K&E team re same (.1). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011942
Chesapeake Energy Corporation      Matter Number:      25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/20 | Stephen L. Iacovo | 0.40 | Revise A&M retention supplemental declaration. |
| 10/20/20 | Josephine Fina | 0.60 | Correspond with EY team re entered order (.1); review, analyze interim compensation order (.3); correspond with A. Townsell, EY team re same (.2). |
| 10/20/20 | Andrew Townsell | 0.20 | Analyze issue re interim compensation procedures. |
| 10/21/20 | Maggie Adams | 0.30 | Review, analyze declaration of disinterestedness (.1); prepare same (.1); revise tracker re same (.1). |
| 10/21/20 | Andrew Townsell | 0.50 | Analyze issues re Merit Advisors OCP declaration of disinterestedness. |
| 10/29/20 | Erica D. Clark | 0.20 | Correspond with A&M, K&E, Morgan Lewis teams re Morgan Lewis invoice. |
| 10/30/20 | Josephine Fina | 3.50 | Review, analyze supplemental retention issues and precedent re same (.5); correspond with C. Foster re same (.1); review, revise PwC fee statement and review, analyze precedent re same (.6); correspond with A. Townsell re Shearman and Sterling retention application (.2); review, revise same and review, analyze precedent (2.1). |
| 10/30/20 | Andrew Townsell | 1.60 | Draft notice re quarterly OCP reporting (.4); analyze issues re same (.6); telephone conferences with A&M, Company re same (.6). |
| 10/30/20 | Andrew Townsell | 2.20 | Review, revise Shearman & Sterling retention application. |

**Total**      **24.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020011943**
**Client Matter:**  25325-25

**In the Matter of Official Committee Issues and Meetings**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 530,600.00

Total legal services rendered                                                    $ 530,600.00

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011943 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-25 |
| Official Committee Issues and Meetings | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 4.50 | 740.00 | 3,330.00 |
| Mary Kogut Brawley, P.C. | 16.40 | 1,325.00 | 21,730.00 |
| Daniel T. Donovan, P.C. | 20.30 | 1,455.00 | 29,536.50 |
| Annie Laurette Dreisbach | 38.80 | 845.00 | 32,786.00 |
| Josephine Fina | 17.60 | 740.00 | 13,024.00 |
| Stephen L. Iacovo | 1.00 | 1,085.00 | 1,085.00 |
| Marc Kieselstein, P.C. | 32.10 | 1,635.00 | 52,483.50 |
| Catherine Lee | 17.10 | 610.00 | 10,431.00 |
| Kevin Liang | 55.20 | 740.00 | 40,848.00 |
| Patrick J. Nash Jr., P.C. | 19.20 | 1,635.00 | 31,392.00 |
| Aisha M. Noor | 38.80 | 965.00 | 37,442.00 |
| Carrie Therese Oppenheim | 5.00 | 445.00 | 2,225.00 |
| Tricia Lynn Schwallier | 172.80 | 1,035.00 | 178,848.00 |
| Alexandra Schwarzman | 20.80 | 1,165.00 | 24,232.00 |
| Andrew Townsell | 60.60 | 845.00 | 51,207.00 |
| **TOTALS** | **520.20** | | **$ 530,600.00** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011943
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Maggie Adams | 4.50 | Review, analyze documents re potential UCC complaint. |
| 10/02/20 | Daniel T. Donovan, P.C. | 0.50 | Analyze strategic issues. |
| 10/02/20 | Josephine Fina | 0.30 | Telephone conference with A. Townsell, K&E team re article review and document review. |
| 10/03/20 | Josephine Fina | 2.20 | Review, analyze articles re Company, BVL transaction and draft summary chart re same. |
| 10/05/20 | Marc Kieselstein, P.C. | 0.70 | Consider potential extension of challenge period and anticipated substance of claims. |
| 10/06/20 | Daniel T. Donovan, P.C. | 0.50 | Telephone conference with K&E team re strategy (.4); review, analyze strategic issues (.1). |
| 10/06/20 | Stephen L. Iacovo | 0.40 | Correspond with Company and Norton Rose re diligence requests. |
| 10/06/20 | Marc Kieselstein, P.C. | 1.50 | Consider upstream guarantee issues and review trading price history, related information, cases re third party guarantees and fraudulent transfer. |
| 10/06/20 | Marc Kieselstein, P.C. | 2.00 | Review committee draft complaint. |
| 10/06/20 | Tricia Lynn Schwallier | 4.00 | Review, analyze and revise UCC standing reply outline, diligence summary (1.3); correspond with K&E team re same (.4); review, analyze TOUSA requests, pricing history (.4); review, analyze UCC complaints (1.9). |
| 10/06/20 | Alexandra Schwarzman | 3.30 | Finalize committee stipulation (.2); research Committee complaint (.8); review and analyze UCC complaint (2.1); correspond with K&E team re same (.2). |
| 10/07/20 | Annie Laurette Dreisbach | 3.20 | Review and analyze committee complaints (1.2); review and revise response outline re same (2.0). |
| 10/07/20 | Josephine Fina | 2.70 | Review, analyze articles re Company's health, BVL transaction and draft chart re same (2.6); correspond with C. Foster re same (.1). |
| 10/07/20 | Marc Kieselstein, P.C. | 2.80 | Review Brown Rudnick draft complaint and Norton Rose complaint re allegedly unencumbered and unperfected assets. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011943
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/20 | Tricia Lynn Schwallier | 2.50 | Review, analyze and revise UCC standing reply outline (.9); correspond with K&E team re same (.5); review, analyze UCC complaints (1.1). |
| 10/07/20 | Alexandra Schwarzman | 4.30 | Conferences and correspond re UCC complaint (1.6); review and analyze UCC complaints, response re same (2.7). |
| 10/08/20 | Annie Laurette Dreisbach | 1.90 | Review and revise complaint response outline (.5); draft, revise chart re lien perfection and review, analyze complaint re same (1.4). |
| 10/08/20 | Marc Kieselstein, P.C. | 2.50 | Review committee draft standing motion and consider response (1.0); telephone conferences with management, plan sponsors advisors re draft complaint and potential impact on confirmation timeline (1.5). |
| 10/08/20 | Patrick J. Nash Jr., P.C. | 3.20 | Telephone conference with Company re UCC draft complaints (1.2); prepare correspondence to Company re UCC discussions (.1); prepare same (.1); correspond with R. Mason re discussions with UCC (.2); review legal theories re UCC standing (1.6). |
| 10/08/20 | Carrie Therese Oppenheim | 0.20 | Prepare binder of Committee complaints. |
| 10/08/20 | Tricia Lynn Schwallier | 3.30 | Telephone conference with K&E team re UCC objection, next steps (.2); correspond with K&E team re same (1.9); correspond with K&E team re breach of fiduciary duty research (.2); review, research and analyze lien perfection chart (.7); correspond with K&E team re same (.3). |
| 10/08/20 | Alexandra Schwarzman | 8.40 | Conference with Company, advisors re UCC complaint (.9); correspond re same (.4); review and analyze complaints (2.7); conferences and correspond re same (1.2); conferences and correspond re investigation deadline, case timing (1.3); research UCC complaint (1.1); draft outline re response re same (.8). |
| 10/09/20 | Annie Laurette Dreisbach | 1.80 | Telephone conference with A. Schwarzman and T. Schwallier re lien perfection (.3); draft correspondence re same (.7); review and revise lien perfection chart re same (.3); review and analyze complaint re same (.5). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Official Committee Issues and Meetings

| Invoice Number: | 1020011943 |
| Matter Number: | 25325-25 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | Marc Kieselstein, P.C. | 2.80 | Prepare responses to draft complaint and review cases re same. |
| 10/09/20 | Patrick J. Nash Jr., P.C. | 0.40 | Correspond with R. Stark UCC counsel re Scheduling issues. |
| 10/09/20 | Aisha M. Noor | 0.40 | Correspond with J. Herriman re UCC's standing motion re unencumbered oil and gas properties. |
| 10/09/20 | Carrie Therese Oppenheim | 0.60 | Research precedent original issue discount memorandums. |
| 10/09/20 | Tricia Lynn Schwallier | 5.10 | Telephone conference with K&E team re UCC lien perfection complaint (.3); review, revise chart re same (.6); correspond with K&E team re same, original issue discount claims, standing reply and research (1.9); review, analyze standing motions re same (2.3). |
| 10/09/20 | Alexandra Schwarzman | 3.70 | Review and analyze UCC standing motion (3.1); conference with T. Schwallier and A. Dreisbach re lien preference complaint (.6). |
| 10/10/20 | Patrick J. Nash Jr., P.C. | 0.40 | Correspond with R. Stark, UCC counsel, re scheduling issues. |
| 10/10/20 | Tricia Lynn Schwallier | 1.90 | Correspond with K&E team re UCC standing reply (.4); review, analyze precedent re same (1.5). |
| 10/11/20 | Daniel T. Donovan, P.C. | 0.50 | Telephone conference with K&E team re discovery and standing. |
| 10/11/20 | Annie Laurette Dreisbach | 0.70 | Review and revise UCC standing reply. |
| 10/11/20 | Stephen L. Iacovo | 0.60 | Review and revise stipulation extending committee investigation deadline. |
| 10/11/20 | Kevin Liang | 1.50 | Draft, revise investigation period stipulation and review, analyze material re same (1.4); correspond with K&E team same (.1). |
| 10/11/20 | Patrick J. Nash Jr., P.C. | 0.70 | Correspond with R. Stark re scheduling (.3); correspond with Akin re Siegel conversation (.2); correspond with DPW re same (.2). |
| 10/11/20 | Tricia Lynn Schwallier | 0.50 | Correspond with K&E team re UCC investigation stipulation (.3); review, analyze same (.2). |
| 10/11/20 | Alexandra Schwarzman | 0.50 | Correspond with K&E team re investigation period (.4); revise stipulation re same (.1). |
| 10/12/20 | Mary Kogut Brawley, P.C. | 2.50 | Review and comment on UCC collateral analysis. |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011943
Chesapeake Energy Corporation      Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with Company re royalty (.5); analyze strategic issues (2.5). |
| 10/12/20 | Annie Laurette Dreisbach | 4.20 | Review and revise standing reply (2.9); review and analyze materials re same (1.3). |
| 10/12/20 | Kevin Liang | 0.40 | Revise second stipulation re investigation period (.3); correspond with K&E team and JW re same (.1). |
| 10/12/20 | Patrick J. Nash Jr., P.C. | 2.90 | Telephone conference with G. Siegel, counsel to 2L trustee re potential 2L official committee (.4); correspond with Akin re potential 2L trustee (.2); telephone conference with DPW re UCC claims and causes of action (.6); correspond with UCC counsel re extended standing deadline (.2); correspond with UCC counsel re exclusivity extension (.2); review Judge Gropper decision Pfeifer re UCC claims (.3); review legal issues re "unreasonably small capital" and insolvency re UCC claims (.7); telephone conference with D. Lawler re status and next steps (.3). |
| 10/12/20 | Aisha M. Noor | 6.60 | Analyze UCC's perfection complaint (3.7); telephone conferences with M. Brawley and A&M re same (2.9). |
| 10/12/20 | Tricia Lynn Schwallier | 4.30 | Correspond with K&E team re UCC standing reply and research (1.7); review, analyze same (2.6). |
| 10/12/20 | Alexandra Schwarzman | 0.60 | Correspond with K&E team re investigation deadline (.4); review and revise stipulation re same (.2). |
| 10/13/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with K&E team re strategy. |
| 10/13/20 | Annie Laurette Dreisbach | 3.90 | Review and revise standing reply (3.4); correspond with A. Townsell and K&E team re same (.5). |
| 10/13/20 | Marc Kieselstein, P.C. | 1.20 | Analysis of Tousa issues, consider confirmation timing and interaction with standing motion. |
| 10/13/20 | Aisha M. Noor | 4.30 | Review, revise and circulate analysis of UCC's perfection complaint. |
| 10/13/20 | Tricia Lynn Schwallier | 6.60 | Correspond with K&E team re UCC standing replies, legal research (1.3); review, analyze same (3.1); revise and research same (2.2). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011943
Chesapeake Energy Corporation      Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Andrew Townsell | 4.80 | Revise objection re UCC standing motion re lien perfection issues. |
| 10/14/20 | Daniel T. Donovan, P.C. | 4.80 | Analyze strategic issues (1.8); deposition preparation (1.8); telephone conference with Company and K&E team re royalties (1.2). |
| 10/14/20 | Annie Laurette Dreisbach | 6.10 | Review and revise reply draft to UCC standing motion (3.9); review, analyze precedent and supporting materials re same (1.4); research and analyze issues re same (.8). |
| 10/14/20 | Kevin Liang | 6.80 | Research, review UCC standing issues and related materials (3.9); draft summary re same (2.9). |
| 10/14/20 | Tricia Lynn Schwallier | 7.20 | Correspond with K&E team re UCC standing reply (2.8); research, analyze same (3.1); review, revise same (1.3). |
| 10/14/20 | Andrew Townsell | 6.60 | Revise objection to UCC standing motion re lien perfection issues. |
| 10/15/20 | Annie Laurette Dreisbach | 4.70 | Research and analyze issues re UCC complaint (3.8); organize tracker re same (.9). |
| 10/15/20 | Marc Kieselstein, P.C. | 2.20 | Review Fifth Circuit and SD precedent re standing. |
| 10/15/20 | Kevin Liang | 3.50 | Research UCC standing issues (3.1); correspond with K&E team re same (.4). |
| 10/15/20 | Aisha M. Noor | 0.50 | Telephone conference with M. Henry re UCC claims (.2); telephone conference with A. Townsell re same (.3). |
| 10/15/20 | Tricia Lynn Schwallier | 5.80 | Review, revise and research UCC standing reply. |
| 10/15/20 | Andrew Townsell | 7.10 | Revise objection to UCC standing motion re lien perfection issues (4.1); analyze issues re same (3.0). |
| 10/16/20 | Mary Kogut Brawley, P.C. | 0.30 | UCC collateral analysis. |
| 10/16/20 | Daniel T. Donovan, P.C. | 3.00 | Analyze issues re PA AG matters (1.7); correspond with K&E team re same (.8); telephone conference with K&E team re valuation (.5). |
| 10/16/20 | Annie Laurette Dreisbach | 4.30 | Research and analyze issues re UCC standing motion (3.1); correspond with K. Liang re same (.3); review and revise draft reply re same (.9). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011943
Chesapeake Energy Corporation      Matter Number:      25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/20 | Kevin Liang | 7.10 | Research UCC standing reply issues and draft summary re same (6.9); correspond with K&E team re same (.2). |
| 10/16/20 | Tricia Lynn Schwallier | 8.70 | Review, revise and research UCC standing reply (3.1); telephone conference with K&E team re UCC lien perfection complaint (.4); correspond with Company, Intrepid, A&M and K&E team re same (.7); revise lien perfection chart re same (.5); review, analyze and revise UCC standing research compilation (3.2); correspond with K&E team re same (.8). |
| 10/16/20 | Andrew Townsell | 6.80 | Revise objection to UCC standing motion re lien perfection issues (3.2); analyze issues re same (3.0); correspond with K&E team re same (.2); telephone conference with A. Schwarzman, K&E team re same (.4). |
| 10/17/20 | Annie Laurette Dreisbach | 1.10 | Review and analyze research re UCC standing motion. |
| 10/17/20 | Kevin Liang | 2.70 | Research UCC standing motion issues and draft summary re same. |
| 10/17/20 | Tricia Lynn Schwallier | 5.10 | Review, revise and research UCC standing reply (4.7); correspond with Intrepid, A&M and Company re same (.4). |
| 10/19/20 | Mary Kogut Brawley, P.C. | 1.00 | Review and comment on UCC response analysis. |
| 10/19/20 | Annie Laurette Dreisbach | 0.80 | Telephone conference with K&E team, Intrepid and A&M re UCC lien complaint. |
| 10/19/20 | Josephine Fina | 3.30 | Review, revise and research UCC standing motion objection (3.2); correspond with A. Townswell re same (.1). |
| 10/19/20 | Marc Kieselstein, P.C. | 2.20 | Review issues re Uptier transaction and draft complaint, case law re antecedent debt and fraudulent conveyance. |
| 10/19/20 | Kevin Liang | 4.00 | Draft objection to UCC standing motion (2.1); research issues re same (1.9). |
| 10/19/20 | Aisha M. Noor | 5.20 | Review and revise UCC perfection claim (4.3); telephone conference with K&E team re same (.9). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Official Committee Issues and Meetings

Invoice Number:       1020011943
Matter Number:          25325-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Tricia Lynn Schwallier | 8.90 | Correspond with A&M, K&E team re UCC standing motions and complaints (2.4); review, revise same (2.2); analyze, research UCC standing objections (3.4); telephone conference with A&M, Intrepid and K&E team re same (.9). |
| 10/19/20 | Andrew Townsell | 3.70 | Revise objection to committee standing motion re lien perfection issues. |
| 10/20/20 | Daniel T. Donovan, P.C. | 1.50 | Telephone conference (.2); review, analyze strategic issues (.3); telephone conferences with K&E team (1.0). |
| 10/20/20 | Annie Laurette Dreisbach | 1.20 | Telephone conference with K&E team, plan sponsors re UCC complaints (1.0); correspond with K. Liang re standing reply (.2). |
| 10/20/20 | Marc Kieselstein, P.C. | 2.40 | Review draft standing motion and telephone conferences re same, review unjustifiable refusal standards. |
| 10/20/20 | Kevin Liang | 7.10 | Draft objection to UCC standing motion and research issues re same (6.1); telephone conference with K&E team and advisors re objection to UCC standing motions (1.0). |
| 10/20/20 | Aisha M. Noor | 1.80 | Review, revise and circulate updated UCC perfection complaint responses. |
| 10/20/20 | Tricia Lynn Schwallier | 8.50 | Telephone conference with Sidley, DPW, Akin and K&E team re UCC standing motions (1.0); correspond with Company, Rothschild, A&M and K&E team re same (1.6); review, revise and research objection, diligence re same (5.9). |
| 10/20/20 | Andrew Townsell | 2.20 | Revise objection to committee standing motion re lien perfection issues. |
| 10/21/20 | Annie Laurette Dreisbach | 3.50 | Research and analyze issues re UCC standing (.8); review and revise reply re same (1.2); correspond with M. Adams, K. Liang re same (.2); prepare for and telephone conference with K&E team, Intrepid and Rothschild re UCC draft complaints (.8); draft, revise notes re same (.5). |
| 10/21/20 | Marc Kieselstein, P.C. | 2.50 | Review colorability, cost benefit issues re standing motion (1.2); review lien avoidance complaint drafted by Norton Rose and consider best interests implications (1.3). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011943
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Kevin Liang | 7.20 | Draft, revise objection to UCC standing motion and research issues re same (7.0); correspond with K&E team re same (.2). |
| 10/21/20 | Patrick J. Nash Jr., P.C. | 1.70 | Telephone conference with D. Lawler re various issues (.3); telephone conference with R. Stark re potential settlement proposal (.3); prepare email update to Company re Stark conversation (.2); telephone conference with K. Huebner of AIG potential UCC lawsuit (.4); prepare email correspondence to Company re Huebner conversation (.2); telephone conference with Company re Huebner conversation (.3). |
| 10/21/20 | Aisha M. Noor | 0.60 | Review and analyze UCC perfection complaint. |
| 10/21/20 | Tricia Lynn Schwallier | 8.10 | Telephone conference with Rothschild, K&E team re UCC standing motions (.7); correspond with Company, A&M and Rothschild re same (.9); review, analyze lien perfection chart (1.2); review, revise and research standing objections (3.6); correspond with K&E team re same (1.7). |
| 10/21/20 | Andrew Townsell | 5.10 | Revise objection to committee standing motion re lien perfection issues. |
| 10/22/20 | Mary Kogut Brawley, P.C. | 0.50 | UCC claims analysis. |
| 10/22/20 | Annie Laurette Dreisbach | 0.50 | Review and pull documents re UCC standing reply. |
| 10/22/20 | Catherine Lee | 5.20 | Review, analyze deposition transcripts re UCC standing motion issues (3.3); summarize same (1.9). |
| 10/22/20 | Patrick J. Nash Jr., P.C. | 2.60 | Review monthly burn rate in preparation for extension request from UCC (.2); telephone conference with R. Stark re settlement conference (.4); coordinate scheduling of settlement conference (.3); review UCC settlement conference deck (1.7). |
| 10/22/20 | Tricia Lynn Schwallier | 10.90 | Telephone conference and correspond with Company re UCC standing motions (1.2); review, revise, research and analyze standing motion objections (7.4); correspond with K&E team re same (2.3). |
| 10/22/20 | Andrew Townsell | 3.80 | Revise objection re committee standing motion re lien perfection issues. |

Legal Services for the Period Ending October 31, 2020  
Chesapeake Energy Corporation  
Official Committee Issues and Meetings

Invoice Number: 1020011943  
Matter Number: 25325-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/20 | Mary Kogut Brawley, P.C. | 1.00 | Prepare for and telephone conference with K&E team re UCC claims. |
| 10/23/20 | Annie Laurette Dreisbach | 0.90 | Telephone conference with A. Schwarzman, K&E team and plan sponsors re UCC draft complaint. |
| 10/23/20 | Josephine Fina | 0.30 | Correspond with A. Townsell re objection to UCC complaint (.1); review, analyze memorandum re same (.2). |
| 10/23/20 | Marc Kieselstein, P.C. | 3.50 | Review UCC presentation re derivative claims (1.9); attend Committee presentation re same (.9); telephone conferences with Company and plan sponsors (.7). |
| 10/23/20 | Catherine Lee | 5.00 | Review, analyze deposition transcripts re UCC standing motion issues (3.8); summarize same (1.2). |
| 10/23/20 | Patrick J. Nash Jr., P.C. | 0.30 | Correspond with K. Huebner of AIG re UCC standing motion (.2); correspond with Company re Huebner communication (.1). |
| 10/23/20 | Aisha M. Noor | 2.30 | Review, analyze and update responses to UCC perfection complaint. |
| 10/23/20 | Tricia Lynn Schwallier | 15.60 | Telephone conference with Sidley, DPW, Akin and K&E team re UCC standing motions (.8); review, analyze and revise chart re lien perfection (1.2); review, revise and research standing objections (10.7); correspond with A&M, K&E team re same (1.6); review, revise deposition transcript chart re same (1.3). |
| 10/23/20 | Andrew Townsell | 4.70 | Revise committee standing motion objection re lien perfection issues (3.7); telephone conference with creditors, K&E team re same (.7); revise notes re same (.3). |
| 10/24/20 | Tricia Lynn Schwallier | 1.90 | Review, revise and research standing objections. |
| 10/25/20 | Tricia Lynn Schwallier | 2.50 | Correspond with A&M, K&E team re UCC standing objection (.8); review, analyze same (1.1); correspond with Sidley, Akin, Paul Hastings, DPW and K&E team re same (.6). |
| 10/26/20 | Mary Kogut Brawley, P.C. | 1.60 | Conference re UCC claims. |
| 10/26/20 | Josephine Fina | 1.90 | Research objection to UCC standing motion (1.8); correspond with A. Townsell re same (.1). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011943
Chesapeake Energy Corporation      Matter Number:      25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Kevin Liang | 0.20 | Correspond with K&E team re motion to adjourn and review precedent re same. |
| 10/26/20 | Patrick J. Nash Jr., P.C. | 3.30 | Telephone conference with R. Stark re standing deadline (.2); telephone conference with D. Klein re UCC standing deadline (.3); review motion to file standing Motion under seal (.2); email correspondence with D. Klein re UCC redactions re standing motion and complaint (.2); prepare email correspondence to R. Stark re redactions (.1); review filed standing motion (2.2); review correspondence from counsel to 2L trustee re FA (.1). |
| 10/26/20 | Aisha M. Noor | 5.80 | Analyze and prepare responses to issues under UCC perfection complaint and telephone conferences with M. Brawley re same (4.3); telephone conference with financial advisors re UCC perfection complaint (.5); telephone conference with B. Minyard re same (.2); telephone conference with lenders counsels re UCC perfection complaint (.8). |
| 10/26/20 | Carrie Therese Oppenheim | 1.80 | Research precedent re motions to adjourn standing and set for status (.6); draft motion to schedule UCC standing motions (1.2). |
| 10/26/20 | Tricia Lynn Schwallier | 11.50 | Telephone conference with A&M, K&E team re UCC standing motions (.5); prepare for same (.3); correspond with same, Intrepid and Rothschild re same (.6); telephone conference with DPW, Paul Hastings and Sidley re same (1.0); telephone conference with K&E team re litigation strategy re same (.5); correspond with K&E team re motion to adjourn UCC standing motion (.4); review, research same (.9); correspond with K&E team re lien perfection chart (.8); review, analyze same (.3); review, revise standing objection (2.4); review, analyze UCC standing motions (2.3); correspond with Company re same (1.5). |
| 10/26/20 | Andrew Townsell | 1.40 | Revise objection re UCC standing motion re lien perfection issues (.8); telephone conference with K&E team re same (.6). |
| 10/27/20 | Mary Kogut Brawley, P.C. | 1.00 | Analyze amended UCC complaint and open issues re same. |
| 10/27/20 | Daniel T. Donovan, P.C. | 0.50 | Telephone conference with K&E team re standing. |

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1020011943
Chesapeake Energy Corporation                            Matter Number:          25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Josephine Fina | 3.10 | Correspond with T. Schwallier re article review and review, analyze same (.6); research objection to UCC standing motion (2.5). |
| 10/27/20 | Marc Kieselstein, P.C. | 1.50 | Outline themes in response to standing motion review of case law re colorability and unjustifiable refusal. |
| 10/27/20 | Kevin Liang | 6.80 | Draft motion to adjourn and research precedent re same (3.1); correspond with K&E team re same (.1); research issues re UCC standing motion and draft summary re same (3.4); correspond with K&E team re same (.2). |
| 10/27/20 | Aisha M. Noor | 4.80 | Analyze and prepare responses to issues under UCC perfection complaint and correspond with E. Hepler re perfection issues. |
| 10/27/20 | Carrie Therese Oppenheim | 1.30 | Compile, index unredacted UCC standing pleadings (.3); correspond with T. Schwallier re standing objection (.3); prepare, bluebook citations for same (.7). |
| 10/27/20 | Tricia Lynn Schwallier | 12.70 | Telephone conference with Intrepid re UCC standing reply (.2); telephone conference with DPW re UCC standing motions (.3); telephone conference with Intrepid, Rothschild and K&E team re same (.9); correspond with Intrepid, Rothschild and K&E team re same (.8); telephone conference with Company re same (.3); correspond with Company re same (2.1); review, revise and research standing reply (5.4); correspond with K&E team re same (2.2); telephone conference with Intrepid re same (.5). |
| 10/27/20 | Andrew Townsell | 7.10 | Objection re committee standing motion re lien perfection issues. |
| 10/28/20 | Mary Kogut Brawley, P.C. | 1.50 | Analyze open matters re UCC complaint and telephone conferences with first lien counsel and A&M re same. |
| 10/28/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with K&E team re standing issues (.5); review standing issues (1.9); prepare for hearing (.6). |

Legal Services for the Period Ending October 31, 2020   Invoice Number:    1020011943
Chesapeake Energy Corporation                           Matter Number:       25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/20 | Josephine Fina | 1.50 | Research objection to UCC standing motion and draft summary re same (1.2); correspond with T. Schwallier re same (.1); correspond with A. Russell, A. Schwarzman re TOUSA opinions (.2). |
| 10/28/20 | Marc Kieselstein, P.C. | 2.30 | Review standing issues and 546(e) case law re uptier transaction. |
| 10/28/20 | Kevin Liang | 3.40 | Revise objection to UCC standing motion and research same (3.3); correspond with K&E team re same (.1). |
| 10/28/20 | Patrick J. Nash Jr., P.C. | 3.70 | Review UCC confirmation discovery to Wachtell (.4); review debtors discovery to UCC re standing motion (.2); review UCC confirmation discovery to debtors (.3); review UCC deposition notices to debtors management and advisors re contested confirmation (.3); review UCC deposition notices to debtors board of directors (.2); prepare for standing hearing (2.1); review Morgan Lewis, counsel to 2L trustee, invoice (.2). |
| 10/28/20 | Aisha M. Noor | 3.60 | Prepare additional diligence and review, revise UCC perfection complaint analysis chart. |
| 10/28/20 | Carrie Therese Oppenheim | 0.40 | Prepare binders re unredacted standing motions and proposed complaints. |
| 10/28/20 | Tricia Lynn Schwallier | 16.70 | Prepare for and telephone conference with A&M, K&E team re lien perfection complaint (.8); correspond with Company re standing replies (1.9); review, revise and research same (10.3); correspond with K&E team re same (2.4); correspond with Rothschild, K&E team re same (1.1); telephone conference with A. Schwarzman re same (.2). |
| 10/28/20 | Andrew Townsell | 1.80 | Revise objection re committee standing motion re lien perfection issues. |
| 10/29/20 | Mary Kogut Brawley, P.C. | 2.00 | Analyze open matters re UCC compliant, review response to same and correspond re open perfection analysis. |
| 10/29/20 | Josephine Fina | 2.30 | Review, revise objection to UCC standing motion (2.1); correspond with A. Townsell re same (.2). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011943
Chesapeake Energy Corporation                               Matter Number:       25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Catherine Lee | 5.60 | Review, analyze deposition transcripts re UCC standing motion issues (2.8); summarize same (.4); correspond with T. Schwallier and K&E team re same (.2); review draft objection to UCC standing motion (.4); revise draft objection to UCC standing motion (1.8). |
| 10/29/20 | Kevin Liang | 3.10 | Revise objection to UCC standing motion and correspond with K&E team re same. |
| 10/29/20 | Aisha M. Noor | 1.30 | Telephone conference with J. Stuart re UCC perfection complaint (.4); review and revise analysis for UCC perfection complaint (.9). |
| 10/29/20 | Tricia Lynn Schwallier | 13.30 | Prepare for and telephone conference with Rothschild re UCC complaints (1.0); telephone conference with plan sponsors, K&E team re same (.5); review, revise and research standing replies (7.5); correspond with Rothschild, Intrepid and K&E team re same (2.4); correspond with Company, DPW, Akin and A&M re same (1.9). |
| 10/29/20 | Andrew Townsell | 5.50 | Revise objection re committee standing motion re lien perfection issues (3.0); analyze issues re same (2.5). |
| 10/30/20 | Mary Kogut Brawley, P.C. | 5.00 | Review and comment on response to UCC complaint (3.4); correspond re open perfection analysis with A. Noor (1.6). |
| 10/30/20 | Marc Kieselstein, P.C. | 2.00 | Review draft standing reply. |
| 10/30/20 | Catherine Lee | 1.30 | Review, analyze deposition transcripts re Committee standing motion issues (.6); summarize same (.1); correspondence with K&E team re same (.1); draft proposed order for Committee standing motion (.3); correspondence with K&E team re same (.2). |
| 10/30/20 | Kevin Liang | 1.40 | Review, revise UCC standing objection (1.1); correspond with K&E team re same (.3). |
| 10/30/20 | Aisha M. Noor | 1.60 | Review UCC perfection complaint response and prepare further diligence re same. |
| 10/30/20 | Carrie Therese Oppenheim | 0.70 | Research precedent orders denying standing motions. |
| 10/30/20 | Tricia Lynn Schwallier | 7.20 | Review, revise and research UCC standing replies (3.6); correspond with A&M, Rothschild, Intrepid, DPW, Akin and K&E team re same (2.4); correspond with Company re same (1.2). |

Legal Services for the Period Ending October 31, 2020                Invoice Number:        1020011943
Chesapeake Energy Corporation                                        Matter Number:         25325-25
Official Committee Issues and Meetings

**Total**                        **520.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020011944**
**Client Matter:**  25325-26

---

**In the Matter of Plan, Disclosure Statement & Confirmat.**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                               $ 634,995.50

Total legal services rendered                                                                      $ 634,995.50

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011944
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Adams | 21.70 | 740.00 | 16,058.00 |
| Joanna Aybar | 2.20 | 340.00 | 748.00 |
| Judson Brown, P.C. | 5.20 | 1,295.00 | 6,734.00 |
| Steven M. Cantor | 2.10 | 1,105.00 | 2,320.50 |
| Toby Chun | 0.30 | 1,235.00 | 370.50 |
| Erica D. Clark | 19.30 | 845.00 | 16,308.50 |
| Daniel T. Donovan, P.C. | 0.50 | 1,455.00 | 727.50 |
| Annie Laurette Dreisbach | 198.50 | 845.00 | 167,732.50 |
| Kristen Ferguson | 0.50 | 275.00 | 137.50 |
| Josephine Fina | 0.30 | 740.00 | 222.00 |
| Ciara Foster | 5.30 | 1,035.00 | 5,485.50 |
| Dave Gremling | 89.10 | 740.00 | 65,934.00 |
| Matt Higgins | 18.50 | 610.00 | 11,285.00 |
| Stephen L. Iacovo | 44.00 | 1,085.00 | 47,740.00 |
| Jonathan E. Kidwell | 1.00 | 1,235.00 | 1,235.00 |
| Marc Kieselstein, P.C. | 11.80 | 1,635.00 | 19,293.00 |
| Catherine Lee | 0.20 | 610.00 | 122.00 |
| Kevin Liang | 13.90 | 740.00 | 10,286.00 |
| Jennie Morawetz | 0.90 | 1,135.00 | 1,021.50 |
| Patrick J. Nash Jr., P.C. | 71.70 | 1,635.00 | 117,229.50 |
| Aisha M. Noor | 1.40 | 965.00 | 1,351.00 |
| Carrie Therese Oppenheim | 12.80 | 445.00 | 5,696.00 |
| Sandy Ruiz | 0.30 | 445.00 | 133.50 |
| Alexandra I. Russell | 0.50 | 1,045.00 | 522.50 |
| Tricia Lynn Schwallier | 9.60 | 1,035.00 | 9,936.00 |
| Alexandra Schwarzman | 65.50 | 1,165.00 | 76,307.50 |
| Michael Scian | 24.20 | 610.00 | 14,762.00 |
| Andrew Townsell | 39.20 | 845.00 | 33,124.00 |
| Lydia Yale | 7.90 | 275.00 | 2,172.50 |
| **TOTALS** | **668.40** | | **$ 634,995.50** |

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011944
Chesapeake Energy Corporation  Matter Number: 25325-26
Plan, Disclosure Statement & Confirmat.

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Steven M. Cantor | 1.30 | Revise disclosure statement. |
| 10/01/20 | Erica D. Clark | 0.40 | Draft confirmation order (.3); conference with K&E team re same (.1). |
| 10/01/20 | Annie Laurette Dreisbach | 5.90 | Review and revise disclosure (3.4); correspond with K&E team re same (.6); research and analyze issues re confirmation (1.9). |
| 10/01/20 | Stephen L. Iacovo | 5.50 | Review and revise disclosure statement (3.6); comment on plan (.7); correspond with K&E team re same (.4); review, comment on liquidation analysis (.8). |
| 10/01/20 | Marc Kieselstein, P.C. | 1.20 | Analyze issues re disclosure statement exhibits on valuation, liquidation analysis. |
| 10/01/20 | Kevin Liang | 0.10 | Correspond with K&E team re RSA holdings. |
| 10/01/20 | Patrick J. Nash Jr., P.C. | 2.00 | Correspond with R. Stark re possible extension of October, 6 challenge deadline (.4); follow up with plan sponsors re challenge deadline (.3); follow up with Company re challenge deadline (.2); analyze legal issues re plan confirmation (1.1). |
| 10/01/20 | Carrie Therese Oppenheim | 1.10 | Research precedent plan supplement corporate formation documents. |
| 10/01/20 | Tricia Lynn Schwallier | 0.50 | Telephone conference with DPW, K&E team re emergence asset shifting. |
| 10/01/20 | Alexandra Schwarzman | 0.80 | Conference with creditors re emergence structure. |
| 10/01/20 | Andrew Townsell | 9.00 | Revise plan (4.8); correspond with K&E team re same (.8); telephone conference with S. Iacovo re same (.1); review documents re potential objection (3.3). |
| 10/02/20 | Maggie Adams | 3.10 | Telephone conference with K&E team re UCC investigation (.2); prepare for same (.1); review, analyze documents re UCC investigation (2.5); summarize same (.3). |
| 10/02/20 | Steven M. Cantor | 0.80 | Review and correspond with K&E team re disclosure statement. |
| 10/02/20 | Toby Chun | 0.30 | Correspond re disclosure statement with K&E team. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011944
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/20 | Erica D. Clark | 1.10 | Review, analyze materials and issues re TOUSA issues (.8); conference with K&E team re same (.3). |
| 10/02/20 | Annie Laurette Dreisbach | 2.90 | Review and revise disclosure statement (1.7); correspond with Company, S. Iacovo re same (.6); telephone conference with A. Townsell and K&E team re confirmation research (.2); telephone conference with Company advisors re disclosure statement exhibits (.4). |
| 10/02/20 | Stephen L. Iacovo | 1.60 | Telephone conference with A&M re general unsecured claim recovery analysis (.3); review liquidation analysis (.5); review research re plan and asset sale issues (.8). |
| 10/02/20 | Jennie Morawetz | 0.10 | Review liquidation analysis documents for discussion of environmental matters. |
| 10/02/20 | Patrick J. Nash Jr., P.C. | 4.50 | Telephone conference with N. Dell'Osso re UCC (.3); correspond with R. Stark re extending October, 6 challenge deadline (.4); correspond with Company re challenge deadline (.3); review stipulation extending challenge deadline (.2); review UCC comments to stipulation (.2); review Akin comments to stipulation (.2); review Sidley comments to stipulation (.2); follow up with R. Stark re revised stipulation (.3); review issues re restricted meeting next week (.4); correspond with plan sponsor advisors re restricted meeting (.4); correspond with Company re restricted meeting (.2); review updated liquidation analysis (.8); telephone conference with Company re liquidation analysis (.6). |
| 10/02/20 | Aisha M. Noor | 0.80 | Telephone conference with K&E team re disclosure statement exhibit re hypothetical liquidation analysis. |
| 10/02/20 | Alexandra Schwarzman | 0.90 | Conference with Company, advisors re liquidation analysis. |
| 10/02/20 | Andrew Townsell | 5.20 | Review documents re potential objection (4.9); revise plan (.3). |
| 10/03/20 | Judson Brown, P.C. | 1.00 | Telephone conference with K&E team and counsel for plan sponsors re disclosure statement and confirmation issues. |

4

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1020011944
Chesapeake Energy Corporation                            Matter Number:        25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/20 | Erica D. Clark | 11.30 | Review, analyze materials and issues re TOUSA issues (1.4); review, analyze discovery documents re same (3.9); correspond with K&E team re same (.1); draft confirmation order (3.6); review, analyze precedent and issues re same (2.3). |
| 10/03/20 | Annie Laurette Dreisbach | 2.80 | Review and revise disclosure statement (2.1); telephone conference with S. Iacovo re same (.7). |
| 10/03/20 | Ciara Foster | 0.60 | Review diligence re confirmation reply to potential committee objection (.3); correspond with K&E team re same (.3). |
| 10/03/20 | Stephen L. Iacovo | 5.30 | Telephone conference with K&E team, A&M, Rothschild and Intrepid re disclosure statement exhibits (.4); telephone conference with K&E team re same (.3); telephone conference with A. Dreisbach re disclosure statement revisions (.8); revise same (1.7); comment on plan (.3); revise disclosure statement order (1.2); review rights offering procedures (.6). |
| 10/03/20 | Patrick J. Nash Jr., P.C. | 2.20 | Telephone conference with Akin and Moelis re certain plan confirmation legal issues (.4); correspond with J. Webb re disclosure statement exhibits (.2); review same (1.2); telephone conference with other debtor advisors re same (.4). |
| 10/03/20 | Tricia Lynn Schwallier | 1.60 | Review, analyze confirmation diligence tracker (1.4); correspond with K&E team re same (.2). |
| 10/03/20 | Alexandra Schwarzman | 1.50 | Review and revise disclosure statement (.6); conference with Moelis, Akin re same (.4); correspond re disclosure statement exhibits (.1); conference with Company advisors re same (.4). |
| 10/03/20 | Andrew Townsell | 1.50 | Review and revise plan. |
| 10/04/20 | Erica D. Clark | 4.10 | Draft confirmation order (2.2); review, analyze precedent and issues re same (1.9). |
| 10/04/20 | Annie Laurette Dreisbach | 1.90 | Review and revise disclosure statement (1.7); correspond with Company re same (.2). |
| 10/04/20 | Stephen L. Iacovo | 2.60 | Revise disclosure statement and disclosure statement order (1.8); review exhibits to disclosure statement (.5); research same (.3). |

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1020011944
Chesapeake Energy Corporation                            Matter Number:       25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/20 | Kevin Liang | 1.50 | Review, revise plan and correspond with K&E team re same (.4); review, analyze disclosure statement precedent re financial projections, valuation analysis and correspond with K&E team re same (1.1). |
| 10/04/20 | Jennie Morawetz | 0.10 | Review revised plan and disclosure statement. |
| 10/04/20 | Alexandra Schwarzman | 1.30 | Review and revise plan, disclosure statement and exhibits. |
| 10/04/20 | Andrew Townsell | 0.20 | Correspond with K&E team re plan of reorganization. |
| 10/05/20 | Joanna Aybar | 1.70 | Correspond with J. Long and C. Oppenheim re initial corporation documents (.5); correspond with S. Ruiz re conversion documents and dissolution documents (.4); correspond with CT re same (.3); research conversion documents (.5). |
| 10/05/20 | Erica D. Clark | 0.60 | Draft confirmation order (.5); correspond with K&E team re same (.1). |
| 10/05/20 | Annie Laurette Dreisbach | 6.70 | Review and revise disclosure statement (3.9); correspond with A. Schwarzman and K&E team re same (.3); telephone conference with K&E team, advisors and Company re plan changes (.5); draft and revise notes re same (.3); research and analyze precedent disclosure statements re proposed language (1.7). |
| 10/05/20 | Stephen L. Iacovo | 1.50 | Telephone conference with Company advisors and K&E team re disclosure statement exhibits (.4); revise disclosure statement (.8); telephone conference with Franklin advisors re valuation analysis (.3). |
| 10/05/20 | Marc Kieselstein, P.C. | 2.50 | Review revised draft plan, disclosure statement, exhibits and telephone conferences re same. |
| 10/05/20 | Patrick J. Nash Jr., P.C. | 2.50 | Telephone conference with R. Stark re UCC complaint (.4); finalize stipulation extending challenge deadline (.2); review revised plan (.4); review revised disclosure statement (.5); review revised business plan presentation (.6); review issues re restricted meeting (.4). |
| 10/05/20 | Aisha M. Noor | 0.40 | Review revisions to plan and disclosure statement. |

6

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011944
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/20 | Carrie Therese Oppenheim | 0.20 | Correspond with J. Long and K&E team re post emergence formation documents. |
| 10/05/20 | Sandy Ruiz | 0.30 | Telephone conferences with J. Aybar re conversion and dissolution. |
| 10/05/20 | Alexandra I. Russell | 0.50 | Review, analyze UCC requests re disclosure statement. |
| 10/05/20 | Tricia Lynn Schwallier | 2.10 | Review, analyze confirmation order draft (1.8); correspond with K&E team re confirmation work streams (.3). |
| 10/05/20 | Alexandra Schwarzman | 2.70 | Conferences and correspond re plan, disclosure statement (1.3); review and revise same (1.4). |
| 10/05/20 | Andrew Townsell | 2.00 | Revise plan (1.5); telephone conference with Company, K&E team re same (.5). |
| 10/06/20 | Maggie Adams | 2.10 | Review, revise disclosure statement. |
| 10/06/20 | Annie Laurette Dreisbach | 4.50 | Review, revise disclosure statement (1.1); prepare summary chart of changes (.9); review, revise disclosure statement order and correspond with S. Iacovo re same (1.2); review and analyze issues re confirmation (1.3). |
| 10/06/20 | Ciara Foster | 1.40 | Correspond with K&E team re plan (.3); telephone conferences with K&E team re same (.4); review diligence re same (.3); telephone conference with K&E team re same (.4). |
| 10/06/20 | Stephen L. Iacovo | 2.10 | Revise disclosure statement and disclosure statement order. |
| 10/06/20 | Kevin Liang | 0.20 | Review, revise RSA tracker and correspond with K&E team re same. |
| 10/06/20 | Patrick J. Nash Jr., P.C. | 5.00 | Finalize stipulation extension of UCC investigation period (.3); telephone conference with plan sponsor advisors re disclosure statement and liquidation analysis (.5); telephone conference with plan sponsor advisors re principals deck (.6); review revised deck re principals meeting (.7); review additional comments to principals deck from plan sponsor advisors (.4); review Franklin's position re cleansing (.2); review UCC complaints (2.3). |
| 10/06/20 | Tricia Lynn Schwallier | 0.20 | Correspond with K&E team re valuation. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011944
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | Alexandra Schwarzman | 3.00 | Conference with A&M re plan (.4); telephone conference with plan sponsors re plan and disclosure statement (.5); conference with plan sponsors re emergence structure (.7); conference with Company re same (.6); conferences re liquidation analysis (.8). |
| 10/06/20 | Andrew Townsell | 3.70 | Research Chubb plan language (3.0); revise plan (.2); analyze issues re same (.5). |
| 10/07/20 | Annie Laurette Dreisbach | 2.30 | Review, revise disclosure statement, disclosure statement order and exhibits (1.5); review and analyze precedent re same (.8). |
| 10/07/20 | Stephen L. Iacovo | 1.10 | Revise disclosure statement and related order. |
| 10/07/20 | Marc Kieselstein, P.C. | 1.40 | Review revised disclosure statement exhibits and telephone conferences re same. |
| 10/07/20 | Patrick J. Nash Jr., P.C. | 7.00 | Review Sidley comments to disclosure statement (.2); review final comments to restricted meeting deck (.5); review revised restricted meeting deck (.6); telephone conference with Company in advance of restricted meeting (.3); telephone conference with M. LaHaie in advance of restricted meeting (.2); telephone conference with J. Webb in advance of restricted meeting (.2); prepare for same (.8); attend same (1.9); follow up with Company after restricted meeting (.4); prepare correspondence to board re UCC draft complaints (.2); review draft BR UCC complaint (1.7). |
| 10/07/20 | Alexandra Schwarzman | 0.30 | Conference with A&M re liquidation analysis. |
| 10/07/20 | Andrew Townsell | 0.70 | Review and revise plan. |
| 10/08/20 | Annie Laurette Dreisbach | 10.60 | Review and revise disclosure statement (3.9); review and revise disclosure statement order (1.2); review and revise solicitation procedures (2.6); correspond with A&M and Intrepid re disclosure statement exhibits (.5); telephone conferences with A&M and Intrepid re same (.2); prepare same for filing (1.9); correspond with S. Iacovo and K&E team re same (.3). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1020011944
Chesapeake Energy Corporation                                 Matter Number:              25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/20 | Stephen L. Iacovo | 6.30 | Telephone conference with K&E team and consenting stakeholders re committee complaint, confirmation timeline (.4); review and revise disclosure statement (2.9); review and revise disclosure statement order (1.1); telephone conferences and correspond with K&E team re same (.7); telephone conference with A&M re liquidation analysis (.3); review and revise Chubb proposal to plan and disclosure statement (.9). |
| 10/08/20 | Kevin Liang | 1.20 | Prepare filing version of plan and correspond with K&E team re same (.6); review, revise RSA tracker (.1); research plan issues and correspond with K&E team re same (.5). |
| 10/08/20 | Patrick J. Nash Jr., P.C. | 2.50 | Follow up with R. Stark re extension of investigation deadline (.7); prepare correspondence to plan sponsor attorneys re further extension of investigation deadline (.2); prepare second correspondence to plan sponsor attorneys re further extension of investigation deadline (.2); telephone conference with plan sponsor attorneys re further extension of investigation deadline (.4); review revised disclosure statement exhibits in preparation to file (.4); review revised disclosure statement in preparation to file (.6). |
| 10/08/20 | Tricia Lynn Schwallier | 0.90 | Telephone conference with DPW, K&E team re emergence asset shifting (.4); telephone conference with Sidley, DPW, Akin and K&E team re confirmation, UCC update (.5). |
| 10/08/20 | Alexandra Schwarzman | 2.70 | Conference with plan sponsors re emergence structure (.6); finalize plan and disclosure statement for filing (2.1). |
| 10/08/20 | Andrew Townsell | 0.80 | Analyze issues re disclosure statement exhibit and correspond with A. Schwarzman re same (.3); revise plan (.5). |
| 10/09/20 | Stephen L. Iacovo | 0.40 | Review and revise Chubb's proposed revisions to plan and disclosure statement. |
| 10/09/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review UCC document request re disclosure statement hearing. |
| 10/09/20 | Patrick J. Nash Jr., P.C. | 0.30 | Telephone conference with G. Siegel, 2L Trustee Counsel re certain issues. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:     1020011944
Matter Number:     25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | Alexandra Schwarzman | 0.50 | Conference with D. Klein re emergence structure (.2); correspond re confirmation hearing (.3). |
| 10/09/20 | Andrew Townsell | 0.30 | Correspond with A&M re class 7 recoveries. |
| 10/10/20 | Alexandra Schwarzman | 0.30 | Correspond re confirmation. |
| 10/11/20 | Annie Laurette Dreisbach | 0.50 | Correspond with C. Fox, Epiq re confirmation timeline. |
| 10/11/20 | Annie Laurette Dreisbach | 0.60 | Draft and revise notice of disclosure statement hearing reset (.4); review and revise disclosure statement order re same (.2). |
| 10/11/20 | Patrick J. Nash Jr., P.C. | 0.70 | Review discovery issues re disclosure statement, standing and confirmation. |
| 10/12/20 | Maggie Adams | 0.40 | Research disclosure statement hearing transcripts. |
| 10/12/20 | Judson Brown, P.C. | 1.30 | Telephone conferences with K&E team and counsel for plan sponsors re confirmation litigation issues (1.0); correspond with K&E team re same (.3). |
| 10/12/20 | Annie Laurette Dreisbach | 0.90 | Review and revise disclosure statement order (.3); review and revise notice of hearing reset (.6). |
| 10/12/20 | Dave Gremling | 0.40 | Research disclosure statement issues. |
| 10/12/20 | Stephen L. Iacovo | 0.50 | Revise disclosure statement hearing notice. |
| 10/12/20 | Patrick J. Nash Jr., P.C. | 1.80 | Review legal considerations re plan confirmation. |
| 10/12/20 | Tricia Lynn Schwallier | 0.80 | Telephone conference with DPW, K&E team re confirmation litigation strategy. |
| 10/13/20 | Maggie Adams | 2.50 | Research section 105(a) and inherent authority (1.2); research UCC investigation issues in response to draft standing motion (1.3). |
| 10/13/20 | Judson Brown, P.C. | 1.00 | Review and analyze UCC draft complaints. |
| 10/13/20 | Annie Laurette Dreisbach | 1.00 | Review and revise notice of disclosure hearing reset (.4); coordinate filing and service of same (.3); telephone conference with S. Iacovo, Chubb Insurance re disclosure statement comments (.3). |
| 10/13/20 | Stephen L. Iacovo | 1.40 | Telephone conferences with Duane Morris re plan and disclosure statement (.3); revise same (1.1). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:     1020011944
Matter Number:        25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Patrick J. Nash Jr., P.C. | 3.30 | Correspond with G. Siegel counsel to 2L trustee re DS objection deadline (.2); correspond with counsel to 2L holder re DS objection deadline (.3); review legal issues re contested confirmation (2.8). |
| 10/13/20 | Lydia Yale | 0.40 | Research precedent disclosure statement hearing transcripts. |
| 10/14/20 | Maggie Adams | 4.80 | Research unreasonably small capital and preference period tolling (3.3); summarize same (1.5). |
| 10/14/20 | Annie Laurette Dreisbach | 0.80 | Review and revise reply in support of disclosure statement (.5); review and analyze filed objections re same (.3). |
| 10/14/20 | Kevin Liang | 0.10 | Correspond with K&E team re disclosure statement talking points precedent. |
| 10/14/20 | Alexandra Schwarzman | 0.70 | Conference with J. Brown re confirmation (.3); correspond re confirmation litigation and discovery (.4). |
| 10/14/20 | Lydia Yale | 0.30 | Research precedent disclosure statement talking points. |
| 10/15/20 | Maggie Adams | 8.80 | Research unreasonably small capital (2.5); research insolvency standards (1.9); research preference period, fraudulent transfer (2.3); summarize same (2.1). |
| 10/15/20 | Judson Brown, P.C. | 1.90 | Review and draft correspondence re confirmation discovery schedule (1.0); telephone conferences with K&E team and UCC counsel re same (.9). |
| 10/15/20 | Annie Laurette Dreisbach | 3.70 | Correspond with Epiq re solicitation milestones (.3); review and analyze disclosure statement objections (1.2); draft and revise summary chart re same (1.5); review and revise disclosure statement (.7). |
| 10/15/20 | Dave Gremling | 1.30 | Review, analyze disclosure statement objections (.8); summarize same (.5). |
| 10/15/20 | Stephen L. Iacovo | 1.60 | Conference and correspond with Company re disclosure statement and revise same (1.1); revise indenture trustee comments to plan (.5). |
| 10/15/20 | Kevin Liang | 3.30 | Research plan issues and correspond with K&E team re draft of findings. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:    1020011944
Chesapeake Energy Corporation     Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | Jennie Morawetz | 0.40 | Correspond with S. Iacovo re addition of Pennsylvania wetlands violations to disclosure statement. |
| 10/15/20 | Tricia Lynn Schwallier | 1.30 | Correspond with Company, DPW, Sidley and K&E team re asset shifting (.2); correspond with K&E team re confirmation order (.3); correspond with K&E team re confirmation work stream status (.8). |
| 10/15/20 | Alexandra Schwarzman | 2.10 | Review and analyze disclosure statement objections (1.9); correspond with K&E team re same (.2). |
| 10/15/20 | Andrew Townsell | 2.90 | Analyze issue re requested plan additions. |
| 10/16/20 | Annie Laurette Dreisbach | 6.80 | Review and analyze disclosure statement objections (3.1); review and revise objection chart re same (2.4); review and revise disclosure statement (1.3). |
| 10/16/20 | Dave Gremling | 8.80 | Review, analyze disclosure statement objections (3.7); review, revise chart re same (2.5); review, revise reply re same (2.6). |
| 10/16/20 | Stephen L. Iacovo | 3.80 | Telephone conference with A. Dreisbach re disclosure statement (.5); telephone conference with K&E team, Davis Polk and Akin re objections to disclosure statement (.5); telephone conference with Davis Polk re plan and disclosure statement (.3); telephone conference with A&M re same (.2); review disclosure statement objections (1.5); revise disclosure statement re environmental issues (.4); correspond with Sidley re disclosure statement (.4). |
| 10/16/20 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with K&E team Rothschild, Intrepid re plan issues. |
| 10/16/20 | Kevin Liang | 2.00 | Review, analyze precedent re disclosure statement talking points and correspond with A. Dreisbach re same (.6); draft talking points re same and review materials re same (1.4). |
| 10/16/20 | Patrick J. Nash Jr., P.C. | 2.60 | Correspond with M. LaHaie re agreement with 2L trustee (.2); work on UCC standing issues (1.1); work on confirmation issues (1.3). |
| 10/16/20 | Tricia Lynn Schwallier | 1.40 | Telephone conference with Intrepid re valuation. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:    1020011944
Chesapeake Energy Corporation     Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/20 | Alexandra Schwarzman | 2.80 | Review and analyze disclosure statement objections (1.2); conference with K&E team, Intrepid re valuation (1.2); conference with DPW, Akin re disclosure statement objections (.4). |
| 10/17/20 | Annie Laurette Dreisbach | 7.50 | Review and revise disclosure statement reply (3.9); review and analyze precedent re same (2.7); review and revise objection chart re same (.9). |
| 10/17/20 | Dave Gremling | 2.70 | Review, revise disclosure statement objection chart (.4); review, revise disclosure statement reply (2.3). |
| 10/17/20 | Stephen L. Iacovo | 6.60 | Review disclosure statement objections (3.4); revise objection chart and responses (3.2). |
| 10/17/20 | Patrick J. Nash Jr., P.C. | 0.30 | Correspond with royalty creditor re POC process (.2); review email from M. LaHaie re FA for 2L trustee (.1). |
| 10/17/20 | Alexandra Schwarzman | 1.60 | Review and analyze disclosure statement objections. |
| 10/18/20 | Erica D. Clark | 0.30 | Revise confirmation order. |
| 10/18/20 | Annie Laurette Dreisbach | 11.90 | Telephone conference with A. Schwarzman and K&E team re disclosure statement objections (.9); review and revise objection chart re same (3.9); draft correspondence re same (.8); review and revise disclosure statement re same (3.9); review and analyze precedent re same (2.4). |
| 10/18/20 | Dave Gremling | 6.10 | Review, analyze disclosure statement objection chart (1.1); telephone conference with A. Schwarzman and K&E team re same (1.0); review and revise reply re disclosure statement and objections to same (3.6); correspond with A. Dreisbach and K&E team re same (.4). |
| 10/18/20 | Stephen L. Iacovo | 0.90 | Telephone conference with K&E team re disclosure statement objections. |
| 10/18/20 | Alexandra Schwarzman | 1.60 | Review and analyze disclosure statement objections (.7); conference with K&E team re same and reply re same (.9). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011944 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/20 | Annie Laurette Dreisbach | 10.20 | Review and analyze confirmation timeline (.3); correspond with objecting parties re disclosure statement (1.7); review and revise disclosure statement re same (3.9); review and revise objection tracking chart re same (2.4); review and revise disclosure statement reply re same (1.9). |
| 10/19/20 | Josephine Fina | 0.30 | Correspond with JW re CNO for exclusivity extension motion (.1); review, analyze same (.2). |
| 10/19/20 | Dave Gremling | 8.10 | Review, analyze disclosure statement and objections (3.6); review, revise reply re same (3.9); correspond with K&E team re same (.6). |
| 10/19/20 | Stephen L. Iacovo | 2.30 | Review revised disclosure statement and objection chart (1.1); conference and correspond with K&E team re disclosure statement and disclosure statement order (.4); revise same (.8). |
| 10/19/20 | Kevin Liang | 2.90 | Draft disclosure statement talking points and review materials re same (1.1); review, research confirmation brief issues and correspond with A. Townsell re same (1.8). |
| 10/19/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review Texas MDL plaintiffs objection re DS (.3); review Four P joinder to Louisiana ad hoc royalty owners objection re same (.1). |
| 10/19/20 | Patrick J. Nash Jr., P.C. | 3.40 | Review revised confirmation litigation schedule and correspond with UCC re same (.3); review PA Department of Revenue objection to disclosure statement (.3); review Delassandro objection re same (.2); review EJS objection re same (.3); review Jackalope objection re same (.3); review Angel objection re same (.3); review Jamestown objection re same (.2); review Johnson objection re same (.3); review Louisiana ad hoc royalty group objection re same (.2); review Petty objection re same (.3); review PMBG objection re same (.3); review Royalty Owner Committee objection re same (.2); review Tributary Resources objection re same (.2). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:     1020011944
Matter Number:         25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Alexandra Schwarzman | 1.20 | Conference with E. Freeman re plan (.3); conference with A. Dreisbach re same (.2); review and revise disclosure statement objection chart (.7). |
| 10/19/20 | Andrew Townsell | 0.60 | Correspond with K&E team re plan supplement status (.2); analyze issues re same (.4). |
| 10/20/20 | Annie Laurette Dreisbach | 9.80 | Review and revise disclosure statement (3.9); correspond with D. Gremling re same (.5); review and revise disclosure statement objection chart (2.2); review and analyze issues re same (.3); review and revise disclosure statement (2.9). |
| 10/20/20 | Ciara Foster | 1.00 | Review and revise disclosure statement reply (.6); correspond with K&E team re same (.4). |
| 10/20/20 | Dave Gremling | 3.40 | Review, analyze disclosure statement objections (2.1); review, revise reply re same (1.1); correspond with K&E team re same (.2). |
| 10/20/20 | Stephen L. Iacovo | 0.20 | Correspond with K&E team re disclosure statement issues. |
| 10/20/20 | Patrick J. Nash Jr., P.C. | 3.60 | Finalize issue re 2L trustee financial advisor (.3); review issues re potential Williams transaction and strategize re advancing same (.7); correspond with R. Mason re AIG (.1); review correspondence from D. Klein re settlement with UCC banker comp (.2); work on legal issues re plan confirmation (2.3). |
| 10/20/20 | Alexandra Schwarzman | 2.10 | Correspond re liquidation analysis (.4); conference with J. Stuart re same (.2); review and analyze proposed disclosure statement inserts (.3); review and revise disclosure statement (1.2). |
| 10/20/20 | Andrew Townsell | 0.60 | Analyze issues re plan supplement. |
| 10/21/20 | Daniel T. Donovan, P.C. | 0.50 | Telephone conference with K&E team re confirmation. |

Legal Services for the Period Ending October 31, 2020       Invoice Number:     1020011944
Chesapeake Energy Corporation                     Matter Number:       25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Annie Laurette Dreisbach | 7.80 | Review and revise disclosure statement (3.9); review and analyze objections re same (1.4); correspond with objectors re same (1.1); correspond with debtor advisors re same (.4); telephone conference with insurance Company re same (.2); correspond with M. Higgins, M. Scian re disclosure statement hearing and preparations re same (.6); correspond with Epiq re solicitation (.2). |
| 10/21/20 | Kristen Ferguson | 0.50 | Research precedent disclosure statement hearing transcripts (.3); correspond with L. Yale re same (.2). |
| 10/21/20 | Dave Gremling | 3.20 | Research, analyze issues re disclosure statement objections (2.4); draft summary re same (.6); correspond with A. Dreisbach re same (.2). |
| 10/21/20 | Stephen L. Iacovo | 0.10 | Telephone conference with A. Schwarzman re plan and disclosure statement. |
| 10/21/20 | Kevin Liang | 0.20 | Review and revise confirmation brief. |
| 10/21/20 | Patrick J. Nash Jr., P.C. | 1.30 | Work on legal issues and strategic considerations re plan confirmation. |
| 10/21/20 | Tricia Lynn Schwallier | 0.30 | Correspond with K&E team re confirmation order. |
| 10/21/20 | Alexandra Schwarzman | 3.70 | Review and revise disclosure statement (.3); review and revise disclosure statement inserts from objectors (.6); conferences and correspond re disclosure statement objection and hearing (2.8). |
| 10/21/20 | Lydia Yale | 1.30 | Research precedent post-emergent bylaws and certificate of incorporation. |
| 10/22/20 | Joanna Aybar | 0.50 | Correspond with J. Long re conversion documents and dissolution documents (.3); correspond with CT Corporation re same (.2). |

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011944
Chesapeake Energy Corporation  Matter Number: 25325-26
Plan, Disclosure Statement & Confirmat.

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/22/20 | Annie Laurette Dreisbach | 11.20 | Review and analyze issues re disclosure statement objection (.9); correspond with D. Gremling re same (.2); telephone conferences with objectors re disclosure statement objections (1.5); correspond with objectors re same (1.4); correspond with A&M re same (.3); telephone conference with A. Schwarzman and K&E team re same (.4); review and revise objection tracker chart re same (1.8); review and revise disclosure statement re same (2.6); review and revise proposed language re same (1.1); telephone conference with Epiq re solicitation process (.5); telephone conference with M. Higgins, M. Scian re disclosure statement hearing and preparation re same (.5). |
| 10/22/20 | Ciara Foster | 1.40 | Telephone conference with K&E team re disclosure statement objections (.5); correspond with K&E team re same (.3); review and revise reply re same (.6). |
| 10/22/20 | Dave Gremling | 4.50 | Review, revise disclosure statement reply (1.7); review, revise objections exhibit re same (.4); review, analyze objections re same (1.9); telephone conference with A. Dreisbach, Epiq re solicitation (.1); telephone conference with A. Dreisbach, C. Foster re disclosure statement reply (.4). |
| 10/22/20 | Matt Higgins | 0.30 | Telephone conference with A. Dreisbach and M. Scian re preparation for disclosure statement approval hearing. |
| 10/22/20 | Matt Higgins | 1.80 | Review, analyze disclosure statement and solicitation procedures in preparation for hearing re same. |
| 10/22/20 | Patrick J. Nash Jr., P.C. | 2.20 | Telephone conference with D. Klein re plan of reorganization issues (.5); review potential post-Reorg organizational structure (.3); review potential disclosure statement language re Jackalope disclosure statement objection and related legal considerations (.8); review Morgan Lewis comments to plan of reorganization (.3); review WSFS comments to disclosure statement (.3). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011944 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/22/20 | Alexandra Schwarzman | 5.00 | Conference with K&E team re disclosure statement objections (.4); review proposed resolutions re same (.6); correspond with objectors re same (.8); review and revise disclosure statement (3.2). |
| 10/22/20 | Andrew Townsell | 2.10 | Revise plan (1.8); analyze issues re plan supplement (.3). |
| 10/23/20 | Erica D. Clark | 0.90 | Draft confirmation language re insurance policies (.3); review, analyze issues and precedent re same (.4); revise confirmation order (.2). |
| 10/23/20 | Annie Laurette Dreisbach | 11.30 | Review and revise disclosure statement (3.9); review and analyze objections to same (2.6); telephone conferences with objectors re same (1.2); correspond with A&M and Intrepid re same (.8); telephone conference with A. Schwarzman, C. Foster and D. Gremling re same (.9); review and analyze objection tracker re same (1.3); correspond with C. Fox, A. Garmezy re same (.3); correspond with Company re same (.2); review, revise disclosure statement order (.1). |
| 10/23/20 | Dave Gremling | 6.30 | Review, revise reply in support of disclosure statement (.9); review, analyze objections re same (2.6); update exhibit and tracking document re objections (1.6); correspond with K&E team re same (.4); telephone conference with A. Dreisbach and K&E team re same (.8). |
| 10/23/20 | Jonathan E. Kidwell | 1.00 | Review and provide environmental comments to revised draft disclosure statement. |
| 10/23/20 | Marc Kieselstein, P.C. | 1.20 | Review disclosure statement objections and consider responses. |
| 10/23/20 | Jennie Morawetz | 0.30 | Review, analyze amended plan and disclosure statement (.2); correspond with J. Dolphin and J. Kidwell re same (.1). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011944 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/23/20 | Patrick J. Nash Jr., P.C. | 5.10 | Review second amended plan in preparation to circulate to stakeholders (.3); review revised second amended disclosure statement in preparation to circulate to stakeholders (.4); review revised UCC settlement deck (.8); UCC settlement conference (1.1); correspond with R. Mason re UCC settlement deck (.2); telephone conference with R. Stark in preparation for settlement conference (.3); telephone conference with D. Klein post UCC settlement conference (.4); review WSFS disclosure statement objection (.2); review Parish of Caddo disclosure statement objection (.3); review Deutsche Bank disclosure statement objection (.3); review Energy Transfer draft disclosure statement objection (.3); review draft UCC disclosure statement objection (.3); correspond with Company re UCC settlement conference (.2). |
| 10/23/20 | Tricia Lynn Schwallier | 0.50 | Review, revise confirmation order provision. |
| 10/23/20 | Alexandra Schwarzman | 8.70 | Review and revise disclosure statement reply (4.1); review and analyze disclosure statement objections (3.8); review and revise disclosure statement (.8). |
| 10/23/20 | Andrew Townsell | 2.30 | Revise plan of reorganization (1.4); analyze issues re disclosure statement (.9). |
| 10/24/20 | Annie Laurette Dreisbach | 6.70 | Review and revise disclosure statement (3.8); correspond with plan sponsors and Company re same (.3); review and revise disclosure statement reply (1.4); review and revise disclosure statement order and exhibits (1.2). |
| 10/24/20 | Dave Gremling | 7.90 | Review, revise reply in support of disclosure statement (3.9); review, analyze disclosure statement and objections related documents (3.0); research issues re same (.7); correspond with A. Dreisbach and K&E team re same (.3). |
| 10/24/20 | Matt Higgins | 2.70 | Review and analyze proposed order re solicitation procedures (1.6); draft summary of same (1.1). |
| 10/24/20 | Matt Higgins | 0.90 | Review and analyze disclosure statement and proposed solicitation procedures. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:          1020011944
Matter Number:              25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/20 | Patrick J. Nash Jr., P.C. | 0.90 | Review email correspondence from M. LaHaie re challenge deadline (.2); review email correspondence from J. Hagle re challenge deadline (.2); review email correspondence from D. Klein re challenge deadline (.2); work on issues re disclosure statement reply (.3). |
| 10/24/20 | Alexandra Schwarzman | 1.00 | Review and revise disclosure statement (.7); correspond re disclosure statement hearing (.3). |
| 10/25/20 | Annie Laurette Dreisbach | 5.10 | Review and revise disclosure statement reply (1.1); review and revise disclosure statement order and ballots (1.3); correspond with Epiq re opt out mailing (.2); draft and revise same (.3); review and revise disclosure statement objection materials (1.4); review and revise disclosure statement (.8). |
| 10/25/20 | Dave Gremling | 9.30 | Review, revise disclosure statement reply (3.9); review, analyze objections re same (3.7); revise objection materials re same (1.1); correspond with K&E team re same (.6). |
| 10/25/20 | Matt Higgins | 2.80 | Review and analyze proposed order re solicitation procedures (1.8); draft summary materials re same (1.0). |
| 10/25/20 | Patrick J. Nash Jr., P.C. | 2.80 | Prepare for UCC litigation (1.3); correspond with R. Mason re draft UCC disclosure statement objection (.3); correspond with Company re UCC settlement discussion prospects (.3); prepare correspondence to board re UCC standing motion (.1); review Akin's proposed language for disclosure statement re midstream contracts (.2); review correspondence from A. Call of DPW re midstream language (.2); review Sidley's comments to second amended plan and disclosure statement (.4). |
| 10/25/20 | Alexandra Schwarzman | 1.30 | Review and revise disclosure statement reply. |
| 10/26/20 | Erica D. Clark | 0.60 | Review, revise confirmation order. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011944
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Annie Laurette Dreisbach | 14.40 | Review and revise disclosure statement (3.9); correspond with objecting parties re same (3.9); telephone conferences with objecting parties re same (3.9); correspond with K&E team re same (.7); correspond with S. Golden re confirmation hearing notice (.4); review and revise objection materials (1.1); telephone conference with A. Townsell, K&E team and plan sponsors re plan supplement (.5). |
| 10/26/20 | Ciara Foster | 0.90 | Telephone conference with advisors re plan supplement (.4); correspond with K&E team re same (.3); telephone conference with A. Townsell re same (.2). |
| 10/26/20 | Dave Gremling | 9.50 | Review, revise disclosure statement reply (3.9); review, analyze UCC objection and other objections re same (3.9); telephone conference with K&E team, plan sponsor counsel re UCC objection (.6); revise objection materials re same (.7); correspond with K&E team re same (.4). |
| 10/26/20 | Matt Higgins | 1.50 | Draft and revise summary re solicitation procedures. |
| 10/26/20 | Marc Kieselstein, P.C. | 2.30 | Review UCC disclosure statement objection and other objections (1.5); review and revise brief in support of adequacy of disclosure statement (.8). |
| 10/26/20 | Kevin Liang | 1.90 | Telephone conference with K&E team and advisors re plan supplement (.3); research plan issues re plan supplement (1.2); correspond with K&E team re same (.2); revise RSA materials (.2). |
| 10/26/20 | Patrick J. Nash Jr., P.C. | 0.90 | Telephone conference with plan sponsor lawyers re disclosure statement hearing (.5); review comments and finalize disclosure statement language responsive to Jackalope objection (.3); review notice re court entry of exclusive plan filing period (.1). |
| 10/26/20 | Aisha M. Noor | 0.20 | Telephone conference with K&E team re plan supplement status. |
| 10/26/20 | Carrie Therese Oppenheim | 0.50 | Draft witness list re disclosure statement hearing. |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011944
Chesapeake Energy Corporation                            Matter Number:       25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Alexandra Schwarzman | 3.60 | Review and revise disclosure statement reply (.8); correspond re disclosure statement and disclosure statement reply (1.3); review, revise same and plan (.4); conference with plan sponsors re plan supplement (.4); conference with plan sponsors re UCC disclosure statement objection (.7). |
| 10/26/20 | Michael Scian | 6.50 | Review and analyze disclosure statements precedent (4.4); draft summary materials re same (2.1). |
| 10/26/20 | Andrew Townsell | 3.70 | Revise plan of reorganization (1.2); telephone conference with K&E team re plan supplement status (.3); analyze issues re same (1.6); analyze issues re RSA transfers (.6). |
| 10/27/20 | Annie Laurette Dreisbach | 12.60 | Review and revise disclosure statement (3.8); correspond with objecting parties re same (3.5); telephone conferences with objecting parties re same (3.2); review and revise objection tracker re same (2.1). |
| 10/27/20 | Dave Gremling | 5.40 | Review, revise disclosure statement reply (1.8); review, revise objection materials (2.0); correspond with K&E team, Company and plan sponsors re reply (.5); review disclosure statement objections (1.1). |
| 10/27/20 | Matt Higgins | 5.40 | Draft and revise summary re solicitation procedures (2.2); correspond with A. Dreisbach re same (.2); review and analyze disclosure statement hearing transcripts (2.8); correspond with M. Scian re same (.2). |
| 10/27/20 | Stephen L. Iacovo | 0.20 | Correspond with K&E team re disclosure statement. |
| 10/27/20 | Kevin Liang | 0.50 | Research plan supplement issues and correspond with A. Townsell re same. |
| 10/27/20 | Patrick J. Nash Jr., P.C. | 3.10 | Correspond with counsel to 2L trustee re NDA for their FA (.2); review UCC complaint (1.6); review UCC lien perfection complaint (1.3). |
| 10/27/20 | Patrick J. Nash Jr., P.C. | 1.00 | Review P. Heringer comments to disclosure statement reply (.2); telephone conference with R. Stark re disclosure statement hearing and next steps (.3); telephone conference with plan sponsor lawyers re UCC standing motion (.5). |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011944 |
| Chesapeake Energy Corporation | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Carrie Therese Oppenheim | 2.60 | Revise disclosure statement witness and exhibit list (.7); compile precedent disclosure statement hearing transcripts (.6); draft, revise disclosure statement hearing agenda (1.3). |
| 10/27/20 | Alexandra Schwarzman | 4.70 | Review and revise disclosure statement reply (.9); review, revise disclosure statement order and correspond re same (.8); conference with plan sponsors re disclosure statement hearing and standing (.7); correspond re disclosure statement reply, disclosure statement and disclosure statement hearing (2.3). |
| 10/27/20 | Michael Scian | 6.30 | Review and analyze precedent disclosure statements (3.7); draft summary materials re same (2.6). |
| 10/27/20 | Michael Scian | 4.80 | Analyze disclosure statement transcripts (2.6); draft summary re same (2.2). |
| 10/28/20 | Annie Laurette Dreisbach | 13.30 | Review and revise disclosure statement (3.9); correspond with objecting parties re same (3.9); telephone conferences with objecting parties re same (3.6); review and revise objection materials re same (1.9). |
| 10/28/20 | Dave Gremling | 6.10 | Review, analyze and revise disclosure statement reply (2.7); review, revise disclosure statement objection materials (3.4). |
| 10/28/20 | Patrick J. Nash Jr., P.C. | 1.90 | Review and comment on debtors reply in support of disclosure statement (.4); review Akin comments to reply in support of disclosure statement (.2); prepare for disclosure statement hearing (1.3). |
| 10/28/20 | Carrie Therese Oppenheim | 1.50 | Finalize disclosure statement hearing witness and exhibit list for filing (.3); compile exhibits re same (.2); correspond with K. Peguero re additional exhibits (.3); revise disclosure statement hearing agenda (.7). |
| 10/28/20 | Alexandra Schwarzman | 3.60 | Conferences re disclosure statement objections and disclosure statement (1.2); review and revise disclosure statement objection chart (.9); correspond and conference with objectors re same (.7); review proposed revisions in resolution of same (.6); conference with N. Dell'Osso re exit commitment assignments (.2). |
| 10/28/20 | Andrew Townsell | 1.40 | Revise plan of reorganization re disclosure statement revisions. |

23

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011944
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Annie Laurette Dreisbach | 15.10 | Review and revise disclosure statement (3.8); review and revise disclosure statement order (.9); prepare same for filing (1.1); correspond with objecting parties re same (3.5); telephone conferences with objecting parties re same (3.2); prepare materials re disclosure statement hearing (2.6). |
| 10/29/20 | Dave Gremling | 4.90 | Review, revise disclosure statement reply (2.3); review, revise objection chart re same (2.6). |
| 10/29/20 | Matt Higgins | 1.80 | Review and analyze omnibus reply to objections re disclosure statement (1.5); review and analyze revisions to disclosure statement (.3). |
| 10/29/20 | Marc Kieselstein, P.C. | 2.20 | Review UCC disclosure statement presentation, consider standing timing, potential mediation and review colorability case law. |
| 10/29/20 | Catherine Lee | 0.20 | Review, analyze draft disclosure statement. |
| 10/29/20 | Patrick J. Nash Jr., P.C. | 3.30 | Correspond with plan sponsor lawyers re Covia and other precedent (.2); prepare for disclosure statement hearing and issues re UCC standing (3.1). |
| 10/29/20 | Patrick J. Nash Jr., P.C. | 2.90 | Telephone conference with M. Stamer re UCC disclosure statement objection (.2); telephone conference with Rothschild re UCC complaint (.7); review UCC letter insert to disclosure statement (.2); telephone conference with R. Stark re disclosure statement hearing (.2); correspond with R. Stark re same (.3); telephone conference with K&E team re plan sponsors re hearing on UCC standing motion (.5); review transcript of Covia standing hearing (.6); correspond with J. Hagle re disclosure statement and confirmation milestones (.1); correspond with R. Stark re same (.1). |
| 10/29/20 | Carrie Therese Oppenheim | 3.80 | Prepare hearing binders re disclosure statement hearing (2.6); correspond with K&E team re hearing logistics and preparations (.2); review, revise agenda (.7); draft amended agenda (.3). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number: 1020011944
Matter Number: 25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Alexandra Schwarzman | 6.10 | Review, revise and finalize disclosure statement, disclosure statement reply (2.3); correspond re same (.7); conferences and correspond re disclosure statement hearing (1.4); prepare for hearing re same (1.7). |
| 10/29/20 | Michael Scian | 6.60 | Review, analyze Chesapeake disclosure statement exhibits (3.9); correspond with working group re same (2.7). |
| 10/29/20 | Andrew Townsell | 1.60 | Revise plan of reorganization re disclosure statement revisions. |
| 10/29/20 | Lydia Yale | 1.50 | Review and revise October 30, 2020 disclosure statement hearing agenda (1.2); prepare same for filing (.3). |
| 10/29/20 | Lydia Yale | 2.80 | Prepare reference binders for October 30, 2020 disclosure statement hearing. |
| 10/30/20 | Annie Laurette Dreisbach | 9.70 | Review, revise disclosure statement order (1.2); review, revise disclosure statement (1.1); prepare same for filing (.4); prepare materials re disclosure statement hearing (.4); review, revise disclosure statement re hearing (1.4); prepare disclosure statement order exhibits for solicitation (3.9); correspond with Epiq re same (1.3). |
| 10/30/20 | Dave Gremling | 1.20 | Review, analyze and finalize solicitation materials (1.0); conference with A. Dreisbach re same (.2). |
| 10/30/20 | Matt Higgins | 1.30 | Review and analyze amended disclosure statement (.6); review and analyze objection to standing motion (.7). |
| 10/30/20 | Patrick J. Nash Jr., P.C. | 1.20 | Review DPW reply in support of disclosure statement approval (.2); review Franklin reply in support of disclosure statement approval (.2); review MUFG reply in support of disclosure statement approval (.1); telephone conference with M. Stamer re disclosure statement hearing and next steps (.3); correspond with M. Stamer re disclosure statement insert re MIP (.1); correspond with D. Klein re same (.1); correspond with Company re same (.2). |

Legal Services for the Period Ending October 31, 2020

Chesapeake Energy Corporation

Plan, Disclosure Statement & Confirmat.

Invoice Number: 1020011944

Matter Number: 25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Carrie Therese Oppenheim | 3.10 | Prepare hearing binders and materials re disclosure statement hearing (2.6); correspond with A. Dreisbach re solicitation packages (.3); arrange attorney hearing appearances (.2). |
| 10/30/20 | Alexandra Schwarzman | 1.70 | Correspond re solicitation versions, finalize and file same. |
| 10/30/20 | Andrew Townsell | 0.60 | Revise plan re disclosure statement revisions (.5); prepare solicitation version of plan (.1). |
| 10/30/20 | Lydia Yale | 1.60 | Prepare materials for October 30, 2020 disclosure statement hearing. |
| 10/31/20 | Patrick J. Nash Jr., P.C. | 2.70 | Review draft standing objection (1.3); review UCC legal theories re standing and confirmation objection (1.4). |

**Total**          **668.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011945**
**Client Matter:** 25325-27

---

**In the Matter of SOFAs and Schedules**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                     $ 1,830.00

Total legal services rendered                                              $ 1,830.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011945
Chesapeake Energy Corporation     Matter Number:     25325-27
SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Matt Higgins | 3.00 | 610.00 | 1,830.00 |
| **TOTALS** | **3.00** | | **$ 1,830.00** |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011945 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-27 |
| SOFAs and Schedules | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/25/20 | Matt Higgins | 1.50 | Research schedules. |
| 10/26/20 | Matt Higgins | 1.50 | Research schedules (1.0); draft summary re same (.3); correspond with K&E team re same (.2). |
| **Total** | | **3.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

|  | |
|---|---|
| **Invoice Number:** | **1020011946** |
| **Client Matter:** | 25325-28 |

---

**In the Matter of Tax Issues**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)          $ 26,622.50

Total legal services rendered          $ 26,622.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011946 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-28 |
| Tax Issues | | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Steven M. Cantor | 6.20 | 1,105.00 | 6,851.00 |
| Thad W. Davis, P.C. | 7.60 | 1,365.00 | 10,374.00 |
| Vinita Singh | 10.50 | 895.00 | 9,397.50 |
| **TOTALS** | **24.30** | | **$ 26,622.50** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011946
Chesapeake Energy Corporation      Matter Number:      25325-28
Tax Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re asset movement. |
| 10/02/20 | Steven M. Cantor | 0.80 | Telephone conference re tax issues with K&E team. |
| 10/02/20 | Thad W. Davis, P.C. | 0.70 | Telephone conference with Davis Polk re asset movement. |
| 10/06/20 | Steven M. Cantor | 0.60 | Telephone conference re tax issues with K&E team (.4); telephone conference re deal status with same (.2). |
| 10/06/20 | Thad W. Davis, P.C. | 0.50 | Telephone conference with DPW tax team re asset movement. |
| 10/08/20 | Thad W. Davis, P.C. | 0.30 | Telephone conference with Stroock tax team re asset movement. |
| 10/09/20 | Steven M. Cantor | 0.30 | Review and correspond with K&E team re transfer tax issues. |
| 10/12/20 | Steven M. Cantor | 0.70 | Telephone conference with DPW tax team re asset transfer issues (.5) correspond with K&E team re same (.2). |
| 10/12/20 | Thad W. Davis, P.C. | 0.60 | Telephone conference with Davis Polk tax team re asset movement. |
| 10/13/20 | Steven M. Cantor | 0.90 | Review and correspond with K&E team re asset transfer issues (.7); telephone conference re status with K&E team re same (.2). |
| 10/13/20 | Thad W. Davis, P.C. | 0.30 | Telephone conference with K&E team re asset movement. |
| 10/15/20 | Thad W. Davis, P.C. | 0.70 | Review and draft correspondence with K&E team re asset movement (.4); telephone conference with creditor counsel re same (.3). |
| 10/21/20 | Thad W. Davis, P.C. | 0.50 | Review and draft correspondence with K&E team re PA tax claims. |
| 10/22/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence with K&E team re re-domiciling holdco. |
| 10/23/20 | Steven M. Cantor | 1.00 | Correspond with K&E team re tax issues. |
| 10/23/20 | Thad W. Davis, P.C. | 2.10 | Telephone conference with S. Cantor and V. Singh re re-domiciling holding Company (.3); research same (1.8). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Tax Issues

Invoice Number: 1020011946
Matter Number: 25325-28

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/23/20 | Vinita Singh | 2.30 | Conference with K&E team re tax treatment of debt for equity exchange (1.0); research T. Davis inquiry re treatment of new common stock under FIRPTA (1.3). |
| 10/26/20 | Steven M. Cantor | 1.30 | Telephone conference with K&E team re status (.2); review and correspond with K&E team re tax issues (1.1). |
| 10/26/20 | Thad W. Davis, P.C. | 0.50 | Review and draft correspondence with K&E team re confirmation order language re transfer taxes. |
| 10/26/20 | Vinita Singh | 6.20 | Review, analyze FIRPTA related research questions for T. Davis (3.9); correspond re same (2.3). |
| 10/27/20 | Vinita Singh | 2.00 | Research and analyze FIRPTA related research questions for T. Davis and correspond with T. Davis re same. |
| 10/28/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence with K&E team re tax claims. |
| 10/30/20 | Steven M. Cantor | 0.60 | Correspond with K&E team re tax issues. |
| 10/30/20 | Thad W. Davis, P.C. | 0.50 | Review correspondence with K&E team re tax issues. |
| **Total** | | **24.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011947**
**Client Matter:** 25325-29

---

**In the Matter of U.S. Trustee Issues**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 30,204.50

Total legal services rendered                                             $ 30,204.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011947
Chesapeake Energy Corporation     Matter Number:     25325-29
U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 4.20 | 740.00 | 3,108.00 |
| Erica D. Clark | 8.90 | 845.00 | 7,520.50 |
| Dustin R. Davis | 1.60 | 740.00 | 1,184.00 |
| Annie Laurette Dreisbach | 2.70 | 845.00 | 2,281.50 |
| John C. Elkins | 1.20 | 740.00 | 888.00 |
| Josephine Fina | 4.00 | 740.00 | 2,960.00 |
| Dave Gremling | 1.10 | 740.00 | 814.00 |
| Stephen L. Iacovo | 6.90 | 1,085.00 | 7,486.50 |
| Cara Katrinak | 0.50 | 740.00 | 370.00 |
| Andrew Townsell | 3.20 | 845.00 | 2,704.00 |
| Nick Ustaski | 1.20 | 740.00 | 888.00 |
| **TOTALS** | **35.50** | | **$ 30,204.50** |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011947 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-29 |
| U.S. Trustee Issues | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/20 | Maggie Adams | 4.20 | Review, revise K&E invoices for privilege, confidentiality, U.S. Trustee guidelines. |
| 10/01/20 | Erica D. Clark | 1.40 | Correspond with K&E team re August K&E invoices (.2); review, comment on same re confidentiality, privilege, and compliance with U.S. Trustee guidelines (1.2). |
| 10/01/20 | Dustin R. Davis | 1.60 | Review, revise August K&E invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 10/01/20 | John C. Elkins | 1.20 | Review, revise August K&E invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 10/01/20 | Josephine Fina | 3.60 | Compile and organize conflict reports (.3); review and revise August invoice to comply with U.S. Trustee guidelines (3.3). |
| 10/01/20 | Dave Gremling | 1.10 | Review, revise fee statement re accuracy, confidentiality, and compliance with US Trustee guidelines. |
| 10/01/20 | Cara Katrinak | 0.50 | Review, revise August K&E invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 10/01/20 | Nick Ustaski | 1.20 | Review, revise August K&E invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 10/05/20 | Erica D. Clark | 0.20 | Review, analyze issues and coordinate materials re invoice review for U.S. Trustee compliance (.1); correspond with K&E team re same (.1). |
| 10/05/20 | Andrew Townsell | 0.80 | Review, revise K&E invoices re U.S. Trustee guidelines, confidentiality, and privilege. |
| 10/06/20 | Annie Laurette Dreisbach | 2.70 | Review and revise invoices re compliance with U.S. Trustee guidelines and privilege. |
| 10/07/20 | Erica D. Clark | 3.20 | Review and revise invoices of K&E team re confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 10/07/20 | Andrew Townsell | 2.00 | Review, revise K&E invoice re U.S. Trustee guidelines, confidentiality, and privilege. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
U.S. Trustee Issues

| | | |
|---|---|---|
| Invoice Number: | 1020011947 |
| Matter Number: | 25325-29 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/20 | Erica D. Clark | 1.70 | Review and revise invoices of K&E team re confidentiality, privilege, and compliance with U.S. Trustee guidelines (1.6); correspond with K&E team re same (.1). |
| 10/08/20 | Andrew Townsell | 0.40 | Review, revise K&E invoice re U.S. Trustee guidelines, confidentiality, and privilege. |
| 10/12/20 | Erica D. Clark | 0.80 | Telephone conference and correspond with K&E team re potential bondholder committee letter (.6); review, analyze issues re same (.2). |
| 10/12/20 | Stephen L. Iacovo | 0.70 | Research re appointment of bondholder committees. |
| 10/13/20 | Erica D. Clark | 1.60 | Draft response to potential bondholder committee letter (.6); review, analyze issues and precedent re same (.9); correspond with K&E team re same (.1). |
| 10/13/20 | Stephen L. Iacovo | 0.80 | Research re appointment of bondholder committees. |
| 10/15/20 | Stephen L. Iacovo | 2.80 | Revise fee statement re U.S. Trustee guidelines. |
| 10/16/20 | Stephen L. Iacovo | 2.60 | Revise fee statement re U.S. Trustee guidelines. |
| 10/21/20 | Josephine Fina | 0.40 | Review, analyze form 426 global notes (.3); correspond with A. Dreisbach re same (.1). |

**Total**      **35.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011948**
**Client Matter:** 25325-30

---

**In the Matter of Use, Sale or Lease of Property**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                      $ 215,153.00

Total legal services rendered                                                $ 215,153.00

Legal Services for the Period Ending October 31, 2020       Invoice Number:     1020011948
Chesapeake Energy Corporation                 Matter Number:       25325-30
Use, Sale or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Mahalia S.B Doughty | 1.50 | 1,085.00 | 1,627.50 |
| Annie Laurette Dreisbach | 20.50 | 845.00 | 17,322.50 |
| John C. Elkins | 12.30 | 740.00 | 9,102.00 |
| Josephine Fina | 27.00 | 740.00 | 19,980.00 |
| Ciara Foster | 0.60 | 1,035.00 | 621.00 |
| Christopher Fox | 0.50 | 1,085.00 | 542.50 |
| Adam Garmezy | 0.60 | 1,135.00 | 681.00 |
| Christopher S.C. Heasley | 47.50 | 1,165.00 | 55,337.50 |
| Erik Hepler | 0.30 | 1,435.00 | 430.50 |
| Stephen L. Iacovo | 47.90 | 1,085.00 | 51,971.50 |
| Marc Kieselstein, P.C. | 1.60 | 1,635.00 | 2,616.00 |
| R.J. Malenfant | 5.10 | 1,135.00 | 5,788.50 |
| Danny Nappier | 15.00 | 1,085.00 | 16,275.00 |
| Patrick J. Nash Jr., P.C. | 6.10 | 1,635.00 | 9,973.50 |
| Aisha M. Noor | 3.40 | 965.00 | 3,281.00 |
| Carrie Therese Oppenheim | 1.80 | 445.00 | 801.00 |
| Callie Jones Poorman | 0.50 | 965.00 | 482.50 |
| Alexandra Schwarzman | 8.20 | 1,165.00 | 9,553.00 |
| Anthony Speier, P.C. | 2.80 | 1,495.00 | 4,186.00 |
| Andrew Townsell | 4.90 | 845.00 | 4,140.50 |
| Lydia Yale | 1.60 | 275.00 | 440.00 |
| **TOTALS** | **209.70** | | **$ 215,153.00** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011948
Chesapeake Energy Corporation      Matter Number:      25325-30
Use, Sale or Lease of Property

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Annie Laurette Dreisbach | 2.30 | Research and analyze precedent sale motions and purchase agreements |
| 10/01/20 | Christopher S.C. Heasley | 2.00 | Review and analyze PSAs (1.7); correspond with K&E team re same (.3). |
| 10/01/20 | Stephen L. Iacovo | 2.30 | Telephone conference with Intrepid re MidCon sale process (.3); review, analyze bidding procedures (.3); review, analyze form PSA and correspond with Company re MidCon contract assumption procedures (.4); review, analyze federal lease list re same (.2); review, analyze comments to sale order (.4); review, analyze comments to stalking horse PSA and comment on same (.7). |
| 10/01/20 | Marc Kieselstein, P.C. | 0.50 | Review of issues related to Midcon sale process and timing thereof. |
| 10/01/20 | Marc Kieselstein, P.C. | 0.60 | Consider Haynesville negotiation and South Texas status and next steps. |
| 10/01/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review DOJ re comments to Mid Con sale order. |
| 10/01/20 | Anthony Speier, P.C. | 1.00 | Review and analyze proposed sale PSA. |
| 10/01/20 | Anthony Speier, P.C. | 1.00 | Telephone conference with advisors re internal reorganization. |
| 10/02/20 | Annie Laurette Dreisbach | 3.80 | Research and analyze precedent sale motions and purchase agreements re bidding procedures order and sale order. |
| 10/02/20 | John C. Elkins | 1.20 | Review, analyze midstream contracts for internal reformation issues. |
| 10/02/20 | Josephine Fina | 1.30 | Correspond with A. Dreisbach re sale declaration (.1); correspond with S. Iacovo re publication notices (.1); review, revise sale notice (.2); correspond with S. Golden re publication notices (.2); correspond with Epiq team re same (.1); correspond with S. Iacovo re sale auction (.1); correspond with S. Golden re virtual auction (.1); research, analyze issues re sale declaration (.3); correspond with S. Iacovo re same (.1). |
| 10/02/20 | Christopher S.C. Heasley | 2.30 | Review and analyze PSAs. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1020011948 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-30 |
| Use, Sale or Lease of Property | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/02/20 | Stephen L. Iacovo | 6.40 | Telephone conference with Intrepid re MidCon sale process (.3); telephone conference with Intrepid, Company, and Shearman re same (.4); telephone conference with Company and consenting stakeholders re same (.3); telephone conference with D. Brown re royalty committee comments to bidding procedures order (.2); research re same (.3); telephone conference with Company re compression contract in MidCon sale (.3); review, comment on stalking horse PSAs (2.3); review, analyze exhibits to same re MidCon assets (.4); prepare for bidding procedures hearing (1.1); review, analyze objections to same (.8). |
| 10/02/20 | R.J. Malenfant | 1.00 | Telephone conferences with K&E team re mid-continent sales process. |
| 10/02/20 | Carrie Therese Oppenheim | 0.80 | Draft witness and exhibit list re October 6 bid procedures hearing (.3); draft, revise hearing agenda (.5). |
| 10/02/20 | Alexandra Schwarzman | 0.80 | Conference with Company, advisors re sale process (.4); conference with plan sponsors re same (.4). |
| 10/02/20 | Lydia Yale | 0.60 | Research for precedent hearing transcript re bidding procedures. |
| 10/03/20 | Josephine Fina | 1.70 | Correspond with A. Dreisbach re sale work in process (.1); draft sale declaration (.5); review, analyze precedent and research re same (1.1). |
| 10/03/20 | Christopher S.C. Heasley | 0.80 | Review and revise PSAs for stalking horse. |
| 10/03/20 | Stephen L. Iacovo | 2.20 | Revise potential stalking horse PSA (.6); prepare for bidding procedures hearing (1.6). |
| 10/04/20 | Josephine Fina | 0.80 | Review, revise sale declaration and review, analyze precedent (.3); review, revise stalking horse notice (.2); correspond with S. Iacovo, A. Dreisbach re same (.1); correspond with S. Golden re publication notice (.1); correspond with Epiq team re affidavit of service of bidding procedures motion (.1). |
| 10/04/20 | Christopher S.C. Heasley | 1.00 | Correspond and conference with Company re stalking horse. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number:     1020011948
Matter Number:      25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/20 | Stephen L. Iacovo | 4.90 | Review and revise sale order (3.4); prepare for and attend telephone conference with Company re MidCon sale process (1.1); correspond with Company advisors re same (.4). |
| 10/05/20 | Annie Laurette Dreisbach | 4.30 | Research and analyze issues re bidding procedures order and sale order (1.4); telephone conference with K&E team re same (.2); draft and revise checklist re sale process (1.5); review and revise sale order (.5); correspond with A&M team re assumption lists (.3); review and revise same (.4). |
| 10/05/20 | John C. Elkins | 1.90 | Review, analyze midstream agreements re assignment issues. |
| 10/05/20 | Josephine Fina | 1.10 | Review, revise bidding procedures order and exhibits (.7); correspond with S. Iacovo re same (.1); review, revise precedent chart re sale of assets (.3). |
| 10/05/20 | Christopher S.C. Heasley | 1.00 | Review, analyze PSA and coordination re creditors (.7); correspond with K&E team re same (.3). |
| 10/05/20 | Christopher S.C. Heasley | 1.50 | Attend to asset and entity reorganization (.8); attend to midstream review (.7). |
| 10/05/20 | Stephen L. Iacovo | 11.40 | Telephone conferences and correspond with Company advisors re MidCon sale process timeline (1.2); telephone conference with Company and consenting stakeholders re MidCon stalking horse process (.6); conference and correspond with royalty owner committee counsel re bidding procedures objection (.9); telephone conferences with other objectors re bidding procedures order (.7); review, analyze comments to same (.7); review, analyze committee comments to same (.8); revise order and related exhibits (2.6); prepare for hearing (3.9). |
| 10/05/20 | R.J. Malenfant | 2.00 | Review sale order (.7); review drafts of mid-continent PSAs (.6); telephone conference with K&E team re asset sales (.7). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020011948
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/20 | Patrick J. Nash Jr., P.C. | 1.70 | Review latest information re midstream sale process (.4); telephone conference with Intrepid and Rothschild re mid-con sale process (.5); telephone conference with stakeholder advisors re mid-con sale process (.8). |
| 10/05/20 | Alexandra Schwarzman | 1.90 | Conference re stalking horse strategy w Company advisors (.7); conference re sale process updates (.5); correspond re sale process (.7). |
| 10/06/20 | Annie Laurette Dreisbach | 2.10 | Review and revise amended bidding procedures motion (.9); coordinate same for filing (.2); correspond with J. Fina re cure notice (.2); correspond with A&M team re same (.8). |
| 10/06/20 | Josephine Fina | 1.00 | Review, revise sale notice (.2); correspond with S. Iacovo re same (.1); correspond with S. Golden re same (.1); correspond with Epiq team re same (.1); correspond with S. Iacovo re bidding procedures (.2); review, revise same (.2); correspond with S. Golden re publication of sale notice (.1). |
| 10/06/20 | Christopher Fox | 0.50 | Participate in telephone conference re MidCon bid procedures. |
| 10/06/20 | Adam Garmezy | 0.60 | Participate in telephone conference with K&E team re MidCon sales process (.3); correspond with K&E team re same (.3). |
| 10/06/20 | Christopher S.C. Heasley | 1.00 | Review, analyze issues re stalking horse items. |
| 10/06/20 | Christopher S.C. Heasley | 0.80 | Attend to asset and entity reorganization. |
| 10/06/20 | Stephen L. Iacovo | 3.30 | Prepare for MidCon bid procedures hearing (1.9); conference and correspond with Company and advisors re stalking horse PSA and process (1.4). |
| 10/06/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review revised bid procedures order re Mid-Con sale process. |
| 10/07/20 | Josephine Fina | 0.30 | Correspond with A. Dreisbach re cure notice (.2); correspond with S. Iacovo re same (.1). |
| 10/07/20 | Christopher S.C. Heasley | 1.50 | Review, analyze issues re MidCon sale. |
| 10/07/20 | Stephen L. Iacovo | 3.10 | Review and revise sale order (2.2); conferences and correspond with Company and Company advisors re stalking horse PSA (.9). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011948
Chesapeake Energy Corporation      Matter Number:      25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/20 | R.J. Malenfant | 0.70 | Participate in Tapstone telephone conference. |
| 10/07/20 | Andrew Townsell | 0.20 | Correspond with Company re de minimis asset transaction notice. |
| 10/08/20 | Mahalia S.B Doughty | 0.30 | Attention to potential asset sales (.2); attention to correspondence from A. Townsend and A. Noor (.1). |
| 10/08/20 | Josephine Fina | 0.90 | Research re sale order and purchase agreement. |
| 10/08/20 | Christopher S.C. Heasley | 1.00 | Review, analyze issues re MidCon sale. |
| 10/08/20 | Stephen L. Iacovo | 1.10 | Review, analyze final proposed stalking horse PSA (.8); correspond with consenting stakeholders re same (.3). |
| 10/08/20 | Marc Kieselstein, P.C. | 0.50 | Review issues related to Haynesville and South Texas gathering agreements. |
| 10/08/20 | R.J. Malenfant | 0.60 | Review Tapstone materials (.1); telephone conference with K&E team re asset reassignment (.5). |
| 10/08/20 | Patrick J. Nash Jr., P.C. | 1.10 | Telephone conference with S. Antinelli re Williams deal (.2); review Intrepid deck re Williams deal (.5); review D. Lawler correspondence re comments to Williams deck (.1); review N. Dell'Osso correspondence re comments to Williams deck (.2); review email from Akin re cleansing (.1). |
| 10/08/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review revised Tapstone PSA and potential stalking horse. |
| 10/08/20 | Anthony Speier, P.C. | 0.80 | Review, analyze correspondence re MidCon sale. |
| 10/09/20 | Mahalia S.B Doughty | 1.00 | Correspond with A. Townsend re billboard sale (.2); review law re real property analysis (.3); attention to correspondence from A. Noor (.2); review draft asset sale notice (.3). |
| 10/09/20 | Annie Laurette Dreisbach | 2.30 | Review and analyze stalking horse agreement and form sale order (.5); telephone conference with Company, PSA parties re same (.5); review and revise notice of stalking horse selection (.7); draft and revise works in process re sale process (.6). |
| 10/09/20 | Josephine Fina | 1.10 | Research, revise, analyze sale orders and PSAs (.9); correspond with S. Iacovo re same (.1); correspond with S. Iacovo re stalking horse notice (.1). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020011948
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | Christopher S.C. Heasley | 1.00 | Review, analyze issues re PSA. |
| 10/09/20 | Erik Hepler | 0.30 | Analyze treatment of billboards as collateral. |
| 10/09/20 | Stephen L. Iacovo | 3.60 | Telephone conference with Company advisors and parties to RSA re stalking horse bid (.5); telephone conferences with Intrepid re same (.1); review, analyze final PSA re same (.5); review, analyze comments to sale order and revise same (1.2); revise stalking horse notice (.3); research re same (.2); correspond with Company, Brown Rudnick, and consenting stakeholders re same (.8). |
| 10/09/20 | R.J. Malenfant | 0.50 | Discuss stalking horse bid. |
| 10/09/20 | Aisha M. Noor | 2.90 | Analyze de minimis asset sale of video billboard re encumberance. |
| 10/09/20 | Callie Jones Poorman | 0.50 | Correspond with C. Steele and A. Noor re billboard issue. |
| 10/09/20 | Alexandra Schwarzman | 1.70 | Conference with plan sponsors re stalking horse (.4); multiple follow up conferences and correspondence re sale (.6); review and revise sale order (.7). |
| 10/09/20 | Andrew Townsell | 0.30 | Analyze issues re de minimis asset transaction notice and correspond with Company re same. |
| 10/12/20 | Mahalia S.B Doughty | 0.20 | Correspond with A. Townsell re de minimis asset transfer. |
| 10/12/20 | Annie Laurette Dreisbach | 1.20 | Research and analyze issues re sale process. |
| 10/12/20 | Christopher S.C. Heasley | 1.00 | Review, analyze issues re Tapstone PSA. |
| 10/12/20 | Christopher S.C. Heasley | 1.00 | Review and analyze issues re entity shifting. |
| 10/12/20 | Stephen L. Iacovo | 2.20 | Revise sale order (1.1); revise stalking horse notice (.8); coordinate service of same (.3). |
| 10/12/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review stakeholder comments to Mid-Con sale order. |
| 10/12/20 | Andrew Townsell | 0.40 | Analyze issues re potential de minimis asset transaction (.2); correspond with plan sponsors, A&M re same (.2). |
| 10/13/20 | Stephen L. Iacovo | 1.90 | Revise and coordinate service of stalking horse notice and related documents (.7); conference and correspond with Company and Intrepid re stalking horse agreement and related process (1.2). |
| 10/14/20 | Andrew Townsell | 0.40 | Analyze issues re potential de minimis asset transaction (.2); correspond with plan sponsors, A&M re same (.2). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020011948
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | Carrie Therese Oppenheim | 0.40 | Prepare, finalize affidavits of publication re Mid-Con sale for filing. |
| 10/16/20 | Annie Laurette Dreisbach | 0.40 | Correspond with third-party vendor re sale auction. |
| 10/16/20 | Ciara Foster | 0.60 | Telephone conference with A. Schwarzman re private sale (.3); correspond with K. Liang re same (.3). |
| 10/16/20 | Christopher S.C. Heasley | 1.00 | Review, analyze Powder River documents. |
| 10/16/20 | Stephen L. Iacovo | 1.10 | Review and revise cure notice. |
| 10/18/20 | Christopher S.C. Heasley | 0.50 | Analyze correspondence re sales process. |
| 10/19/20 | Annie Laurette Dreisbach | 0.40 | Correspond with J. Fina and K&E team re auction logistics. |
| 10/19/20 | Josephine Fina | 0.80 | Review, revise cure notice (.4); correspond with S. Iacovo re same (.1); correspond with A. Dreisbach, C. Borodziuk re sale auction (.3). |
| 10/19/20 | Christopher S.C. Heasley | 1.00 | Analyze issues re bidding procedures and correspondence re same. |
| 10/19/20 | Stephen L. Iacovo | 0.80 | Revise cure notice (.3); conference and correspond with K&E team re sale issues (.5). |
| 10/19/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review correspondence from Texas AG re proposed insert in Mid-Con sale order (.2); review legal considerations re same (.3); review correspondence from potential bidder re participation in Mid-Con auction (.1). |
| 10/19/20 | Alexandra Schwarzman | 0.20 | Conference with P. Nash re sale structure. |
| 10/20/20 | Annie Laurette Dreisbach | 0.60 | Telephone conference with S. Iacovo, Company team re cure notice (.2); correspond with same, A&M team re same (.4). |
| 10/20/20 | Josephine Fina | 1.00 | Correspond with tech team re sale auction (.1); correspond with A. Dreisbach re same (.1); draft summary of auction details and process (.4); correspond with A. Dreisbach re cure notice (.1); correspond with Epiq team re same (.2); telephone conference with S. Iacovo, A. Dreisbach, Company re cure notice (.1). |
| 10/20/20 | Christopher S.C. Heasley | 1.80 | Review and analyze issues re Williams PSA, Williams analysis. |
| 10/20/20 | Stephen L. Iacovo | 0.30 | Telephone conference with Company and A. Dreisbach re cure notice (.1); correspond with K&E team re Mid-Con sale (.2). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020011948
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Annie Laurette Dreisbach | 0.30 | Multiple correspondences with Company, J. Fina, Epiq team re cure notice. |
| 10/21/20 | John C. Elkins | 0.50 | Review, analyze midstream agreements. |
| 10/21/20 | Josephine Fina | 0.90 | Review, analyze exhibit re cure notice (.2); correspond with A. Dreisbach re cure notice (.2); correspond with J. Rafpor re same (.1); review, revise, and finalize cure notice (.2); correspond with RSA parties re same (.2). |
| 10/21/20 | Christopher S.C. Heasley | 4.30 | Review and analyze Williams PSA and structure (2.2); review and analyze issues re same (2.0); correspond with D. Nappier re same (.1). |
| 10/21/20 | Danny Nappier | 3.50 | Analyze transaction documents re Williams (3.4); correspond with C. Heasley re same (.1). |
| 10/21/20 | Carrie Therese Oppenheim | 0.20 | Arrange filing of Mid-Con auction publication affidavits. |
| 10/22/20 | John C. Elkins | 4.40 | Research recent case re shipper discrimination (3.9); draft summary re same (.5). |
| 10/22/20 | Josephine Fina | 2.90 | Correspond with Epiq team re cure notice service (.1); correspond with A. Schwarzman re cure notice (.1); correspond with JW team re same (.1); correspond with Epiq team re filing version of same (.1); correspond with A. Dreisbach re preference and consent rights (.1); research re same (1.8); draft summaries re same and correspond with A. Schwarzman, A. Dreisbach re same (.6). |
| 10/22/20 | Christopher S.C. Heasley | 5.50 | Review, analyze issues re Williams (3.9); review, revise analysis re minimum volume commitment payments (1.6). |
| 10/22/20 | Danny Nappier | 5.00 | Analyze transaction documents re Williams (3.0); draft analysis re Company minimum volume commitment payments (1.7); conference with Company re same (.3). |
| 10/22/20 | Patrick J. Nash Jr., P.C. | 0.30 | Correspond with DeSoto lessor re sale process (.2); review correspondence from D. Klein re sale process (.1). |
| 10/22/20 | Carrie Therese Oppenheim | 0.20 | Prepare publication affidavits for filing. |
| 10/22/20 | Alexandra Schwarzman | 0.60 | Conferences with Shearman, CHK re sale issues (.3); correspond with K&E team re same (.3). |
| 10/23/20 | Annie Laurette Dreisbach | 0.20 | Correspond with J. Fina re sale notices. |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020011948
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/20 | John C. Elkins | 4.30 | Research re midstream rate discrimination case (2.3); revise summary re same (.6); review, analyze midstream rejection issues (1.4). |
| 10/23/20 | Josephine Fina | 1.60 | Correspond with A. Schwarzman re preference and consent rights (.2); review, analyze stalking horse APA exhibit (.2); correspond with A&M team re preference / consent holders (.2); correspond with Epiq team re sale notice (.2); telephone conference with J. Rafpor re preference and consent holders (.1); correspond with K&E team re same (.1); telephone conference with A. Schwarzman, A&M team, Company re same (.2); correspond with Epiq team re rights holders (.1); review, revise escrow agreement letter (.2); correspond with Intrepid team re same (.1). |
| 10/23/20 | Christopher S.C. Heasley | 3.50 | Review, analyze issues re Williams (3.2); conference with K&E team re same (.3). |
| 10/23/20 | Danny Nappier | 3.50 | Review, analyze transaction documents re Williams (3.2); conference with K&E team re same (.3). |
| 10/23/20 | Alexandra Schwarzman | 0.30 | Correspond re Midcon sale. |
| 10/24/20 | Annie Laurette Dreisbach | 0.50 | Correspond with J. Fina re sale notice. |
| 10/24/20 | Josephine Fina | 1.10 | Correspond with A. Shwarzman re sale objection (.1); correspond with A. Dreisbach re supplemental sale notice (.2); review, analyze precedent re same (.3); draft supplemental sale notice (.4); correspond with A. Schwarzman re same (.1). |
| 10/25/20 | Josephine Fina | 0.30 | Correspond with A. Dreisbach re Mid-Con sale. |
| 10/25/20 | Christopher S.C. Heasley | 1.50 | Review, analyze issues re bids and summary (1.3); review, analyze correspondence re same (.2). |
| 10/26/20 | Annie Laurette Dreisbach | 0.50 | Review and analyze precedent re reply in support of sale. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011948
Chesapeake Energy Corporation     Matter Number:     25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Josephine Fina | 1.80 | Review, analyze sale objection (.1); correspond with J. Rafpor re same (.1); correspond with A. Dreisbach, C. Oppenheim re sale reply (.2); review, analyze precedent re same (.2); correspond with A. Schwarzman re proposed sale order (.1); review, analyze same (.3); correspond with S. Iacovo re same (.1); review, analyze stalking horse schedules (.2); correspond with A. Dreisbach, A. Schwarzman re same (.1); correspond with Company, Shearman & Sterling re same (.2); correspond with A. Schwarzman, A. Dreisbach re sale objection (.2). |
| 10/26/20 | Christopher S.C. Heasley | 2.00 | Review, analyze issues re Williams. |
| 10/26/20 | Stephen L. Iacovo | 2.20 | Telephone conference with potential bidder re bid requirements (.1); review sale order comments (.4); research same (1.1); correspond with DOJ re cure notice and review same (.6). |
| 10/26/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review email from counsel to potential bidder in Mid-Con sale process (.1); review email from P. Heringer re borrowing base implications of potential asset sales (.1). |
| 10/26/20 | Carrie Therese Oppenheim | 0.20 | Correspond with K&E team re sale reply precedent. |
| 10/26/20 | Lydia Yale | 1.00 | Research re precedent replies to sale objections (.3); draft same (.7). |
| 10/27/20 | Annie Laurette Dreisbach | 1.20 | Telephone conference with A. Schwarzman and K&E teams, Company, and Intrepid teams re sale process (.5); telephone conference with counsel to prospective bidder and Shearman team re bid (.7). |

Legal Services for the Period Ending October 31, 2020

Chesapeake Energy Corporation

Use, Sale or Lease of Property

Invoice Number: 1020011948

Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Josephine Fina | 3.10 | Correspond with A. Schwarzman, K. Tran re supplemental sale notice (.5); correspond with Company, Intrepid team, A. Schwarzman re sale (.2); review, revise supplemental sale notice (.3); correspond with Company, Shearman & Sterling re same (.4); correspond with J. Rafpor, A&M team re same (.1); correspond with A. Dreisbach re auction logistics (.1); correspond with R. Niemerg re sale parties (.2); telephone conference with Company, Shearman & Sterling re sale (.4); prepare supplemental sale notice for filing (.1); correspond with A. Schwarzman, JW team re same (.1); correspond with K. Tran, Epiq team re service of same (.1); review, revise proposed sale order (.6). |
| 10/27/20 | Christopher S.C. Heasley | 2.00 | Review, analyze issues re Williams (1.5); prepare for and attend telephone conference with K&E team re same (.5). |
| 10/27/20 | Stephen L. Iacovo | 1.10 | Review precedent sale orders re proposed insert from Texas AG (.8); correspond with Company, Shearman, and Akin re same (.3). |
| 10/27/20 | Patrick J. Nash Jr., P.C. | 0.10 | Review email from Texas AG re unclaimed property and sale order. |
| 10/27/20 | Alexandra Schwarzman | 0.90 | Correspond re MidCon sale (.5); conferences re same (.4). |
| 10/28/20 | Annie Laurette Dreisbach | 0.40 | Prepare for and attend telephone conference with A. Schwarzman, Intrepid, Shearman, and Company teams re prospective bids. |
| 10/28/20 | Josephine Fina | 1.40 | Telephone conference with A. Schwarzman, Intrepid team, and Company re bid process (.3); review, analyze sale inquiry and correspond with J. Rafpor re same (.2); correspond with A. Schwarzman re same (.1); correspond with Akin team re revised proposed sale order (.2); correspond with S. Iacovo re same (.2); correspond with Epiq, A&M teams re cure notice (.2); correspond with A. Schwarzman re sale order language (.2). |
| 10/28/20 | Christopher S.C. Heasley | 2.50 | Review, analyze documentation and analysis (1.2); telephone conferences with K&E team re litigation issues and Williams (.4); analyze Williams documentation (.9). |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020011948
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/20 | Aisha M. Noor | 0.30 | Review de minimis asset transaction. |
| 10/28/20 | Alexandra Schwarzman | 0.40 | Conferences re MidCon sale. |
| 10/28/20 | Andrew Townsell | 0.30 | Analyze issues re de minimis asset transactions (.2); correspond with Company re same (.1). |
| 10/29/20 | Josephine Fina | 2.40 | Correspond with Company, Shearman & Sterling re sale escrow agreement (.1); review, analyze bidding procedures and draft timeline re same (.8); review, analyze schedules re MidCon contract inquiry (.3); correspond with A. Schwarzman re same (.1); correspond with J. Rafpor, A&M team re same (.1); correspond with A. Dreisbach re escrow agreement (.1); correspond with Company, R. Staine re same (.2); correspond with A. Dreisbach re qualified bids and sale (.3); review, analyze sale objections (.3); correspond with A. Schwarzman re same (.1). |
| 10/29/20 | Christopher S.C. Heasley | 3.00 | Review, analyze Williams issues (.7); review, analyze litigation review documentation (.5); analyze JOA (1.0); telephone conference with K&E team re same (.8). |
| 10/29/20 | Danny Nappier | 3.00 | Analyze Gas Balancing Agreement (2.2); telephone conference with K&E team re same (.8). |
| 10/29/20 | Patrick J. Nash Jr., P.C. | 0.50 | Telephone conference with N. Dell'Osso re Williams. |
| 10/29/20 | Aisha M. Noor | 0.20 | Review de minimis asset transaction. |
| 10/29/20 | Alexandra Schwarzman | 1.10 | Correspond re Midcon bids (.3); conferences re same (.8). |
| 10/29/20 | Andrew Townsell | 2.40 | Analyze issues re de minimis asset transactions (.9); correspond with lenders, notice parties, JW, Epiq, A. Schwarzman re same (1.1); revise notice re same (.4). |
| 10/30/20 | Josephine Fina | 1.50 | Correspond with A. Dreisbach re sale (.1); telephone conference with Company, Intrepid team re same (.2); correspond with V. Keerty re auction logistics (.1); review, analyze bidding procedures and correspond with A. Dresibach, A. Schwarzman re same (.4); correspond with A. Schwarzman re qualified bidders (.2); correspond with UCC re same (.2); correspond with T. Fernandez and Intrepid team re same (.3). |

14

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020011948
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Christopher S.C. Heasley | 3.00 | Review, analyze Williams issues (.5); review and analyze GGA, JOA and COPAS (2.5). |
| 10/30/20 | R.J. Malenfant | 0.30 | Participate in telephone conference with K&E team re Midway auction qualification status. |
| 10/30/20 | Patrick J. Nash Jr., P.C. | 0.50 | Review Intrepid's summary of bid materials re Mid-Con sale process (.2); participate in plan sponsor advisor update call re Mid-Con bids (.3). |
| 10/30/20 | Alexandra Schwarzman | 0.30 | Conference with plan sponsors re bids. |
| 10/30/20 | Andrew Townsell | 0.90 | Draft notice re monthly report (.4); correspond with A&M, Company, JW re same (.5). |

**Total**          **209.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011949**
**Client Matter:** 25325-31

---

**In the Matter of Utilities**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 2,516.00

Total legal services rendered                                             $ 2,516.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1020011949
Chesapeake Energy Corporation                                 Matter Number:           25325-31
Utilities

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kevin Liang | 3.40 | 740.00 | 2,516.00 |
| **TOTALS** | **3.40** | | **$ 2,516.00** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011949
Chesapeake Energy Corporation     Matter Number:     25325-31
Utilities

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/20 | Kevin Liang | 0.40 | Review, revise utility letter and correspond with Karnes and Company re same. |
| 10/05/20 | Kevin Liang | 0.40 | Review, revise utility letter and correspond with Company and Karnes re same. |
| 10/06/20 | Kevin Liang | 0.10 | Correspond with Karnes re utility letter. |
| 10/12/20 | Kevin Liang | 0.30 | Correspond with Company and A&M re utility issue and review re same. |
| 10/21/20 | Kevin Liang | 0.40 | Correspond with K&E team, Karnes, Company, and A&M re utilities issues (.2); review, comment on letter agreement (.2). |
| 10/27/20 | Kevin Liang | 1.10 | Review, analyze utility issues and correspond with K&E team re same (.7); telephone conference with S. Iacovo re same (.2); correspond with A&M and K&E team re utility LC issues (.2). |
| 10/28/20 | Kevin Liang | 0.30 | Review, analyze utility issues and correspond with K&E team, A&M, and Company re same. |
| 10/29/20 | Kevin Liang | 0.20 | Review, analyze utility issues and telephone conference with A&M re same. |
| 10/30/20 | Kevin Liang | 0.20 | Correspond with K&E team re Karnes utility issues. |

**Total**     **3.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011950**
**Client Matter:** 25325-32

---

**In the Matter of Vendor and Supplier Issues**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail) $ 1,627.50

Total legal services rendered $ 1,627.50

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1020011950
Chesapeake Energy Corporation    Matter Number:    25325-32
Vendor and Supplier Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen L. Iacovo | 1.50 | 1,085.00 | 1,627.50 |
| **TOTALS** | **1.50** | | **$ 1,627.50** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011950
Chesapeake Energy Corporation     Matter Number:     25325-32
Vendor and Supplier Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/20 | Stephen L. Iacovo | 0.40 | Review, analyze trade creditor agreement. |
| 10/06/20 | Stephen L. Iacovo | 0.30 | Review, analyze trade creditor agreement. |
| 10/13/20 | Stephen L. Iacovo | 0.30 | Telephone conference with T. Dawson re vendor issue (.2); telephone conference with S. Winship re trade creditor agreement (.1). |
| 10/16/20 | Stephen L. Iacovo | 0.20 | Correspond with vendor re trade creditor agreement. |
| 10/19/20 | Stephen L. Iacovo | 0.30 | Telephone conferences with vendor and A&M re trade creditor agreement. |
| **Total** | | **1.50** | |

**November 2020**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012505**
**Client Matter:** 25325-9

---

**In the Matter of Case Administration**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)     $ 43,289.50

Total legal services rendered     $ 43,289.50

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012505 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-9 |
| Case Administration | | |

## Summary of Hours Billed

| __Name__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|
| Lisa Aasa | 0.00 | 275.00 | 0.00 |
| Maggie Adams | 0.00 | 740.00 | 0.00 |
| Erin Cady | 0.50 | 970.00 | 485.00 |
| Erica D. Clark | 2.10 | 845.00 | 1,774.50 |
| Dustin R. Davis | 1.50 | 740.00 | 1,110.00 |
| Mahalia S.B Doughty | 0.20 | 1,085.00 | 217.00 |
| Annie Laurette Dreisbach | 2.00 | 845.00 | 1,690.00 |
| Meghan Dupre | 0.30 | 965.00 | 289.50 |
| John C. Elkins | 1.10 | 740.00 | 814.00 |
| Kristen Ferguson | 4.30 | 275.00 | 1,182.50 |
| Josephine Fina | 10.50 | 740.00 | 7,770.00 |
| Tony Flor | 1.40 | 740.00 | 1,036.00 |
| Ciara Foster | 0.70 | 1,035.00 | 724.50 |
| Julia R. Foster | 1.00 | 340.00 | 340.00 |
| Christopher Fox | 0.20 | 1,085.00 | 217.00 |
| Dave Gremling | 0.00 | 740.00 | 0.00 |
| Matt Higgins | 1.60 | 610.00 | 976.00 |
| Cara Katrinak | 7.00 | 740.00 | 5,180.00 |
| John Kleinjan | 0.60 | 1,035.00 | 621.00 |
| Catherine Lee | 1.30 | 610.00 | 793.00 |
| Angela Leonard | 3.80 | 375.00 | 1,425.00 |
| Kevin Liang | 2.20 | 740.00 | 1,628.00 |
| Barrett Lingle | 0.80 | 740.00 | 592.00 |
| Madison McMurray | 0.00 | 740.00 | 0.00 |
| Josue Medina | 0.70 | 610.00 | 427.00 |
| Brooke Milbauer | 0.20 | 1,035.00 | 207.00 |
| Jennie Morawetz | 0.50 | 1,135.00 | 567.50 |
| Carrie Therese Oppenheim | 0.70 | 445.00 | 311.50 |
| Tricia Lynn Schwallier | 2.70 | 1,035.00 | 2,794.50 |
| Alexandra Schwarzman | 1.40 | 1,165.00 | 1,631.00 |
| Michael Scian | 1.60 | 610.00 | 976.00 |
| Anthony Speier, P.C. | 0.50 | 1,495.00 | 747.50 |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number:  1020012505
Matter Number:  25325-9

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jessica Stenglein | 0.70 | 610.00 | 427.00 |
| Andrew Townsell | 2.50 | 845.00 | 2,112.50 |
| Enoch Varner | 1.90 | 1,195.00 | 2,270.50 |
| Lydia Yale | 7.10 | 275.00 | 1,952.50 |
| **TOTALS** | **63.60** | | **$ 43,289.50** |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012505
Chesapeake Energy Corporation    Matter Number:    25325-9
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/20 | Cara Katrinak | 0.70 | Review, revise work in process document and correspond with J. Fina re same. |
| 11/02/20 | Erica D. Clark | 0.10 | Review, comment on work in process chart and correspond with K&E team re same. |
| 11/02/20 | Kristen Ferguson | 0.50 | Correspond with K&E team re recently filed pleadings. |
| 11/02/20 | Josephine Fina | 0.90 | Review, revise work in process materials (.5); correspond with working group re same (.2); correspond with A. Schwarzman, K&E team re work in process (.2). |
| 11/02/20 | Tony Flor | 0.20 | Prepare for and attend weekly standing telephone conference. |
| 11/02/20 | Andrew Townsell | 0.40 | Update work in process tracking document. |
| 11/02/20 | Lydia Yale | 0.10 | Prepare pro hac vice. |
| 11/03/20 | Erica D. Clark | 0.10 | Review and revise work in process chart. |
| 11/03/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 11/03/20 | Josephine Fina | 0.20 | Correspond with E. Clark, C. Katrinak, working group re work in process materials. |
| 11/03/20 | Cara Katrinak | 0.40 | Revise work in process document and correspond with J. Fina re same. |
| 11/03/20 | Lydia Yale | 0.10 | Correspond with local counsel re filing of pro hac vice. |
| 11/04/20 | Maggie Adams | 0.00 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Erica D. Clark | 0.50 | Prepare for and conference with K&E team re case status and work in process. |
| 11/04/20 | Dustin R. Davis | 0.50 | Prepare for and attend telephone conference re work in process. |
| 11/04/20 | Mahalia S.B Doughty | 0.20 | Prepare for and attend telephone conference re work in process. |
| 11/04/20 | John C. Elkins | 0.60 | Telephone conference with K&E team re upcoming motions and hearings. |
| 11/04/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 11/04/20 | Josephine Fina | 1.10 | Review, revise work in process materials (.6); telephone conference with K&E team re work in process (.5). |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Case Administration

Invoice Number:      1020012505
Matter Number:      25325-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/20 | Tony Flor | 0.20 | Prepare for and attend telephone conference re work in process. |
| 11/04/20 | Dave Gremling | 0.00 | Telephone conference with K&E team re case status and work stream update. |
| 11/04/20 | Matt Higgins | 0.60 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Cara Katrinak | 0.50 | Telephone conference with K&E team re work in process. |
| 11/04/20 | John Kleinjan | 0.20 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Catherine Lee | 0.50 | Weekly conference with K&E team re case updates and assignments. |
| 11/04/20 | Kevin Liang | 0.50 | Telephone conference with K&E team re status. |
| 11/04/20 | Madison McMurray | 0.00 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Josue Medina | 0.50 | Conference with K&E team re status of Chapter 11 case and follow-up actions. |
| 11/04/20 | Jennie Morawetz | 0.20 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Carrie Therese Oppenheim | 0.50 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Tricia Lynn Schwallier | 0.50 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Alexandra Schwarzman | 0.40 | Conference with K&E team re work in process. |
| 11/04/20 | Michael Scian | 0.50 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Anthony Speier, P.C. | 0.00 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Jessica Stenglein | 0.50 | Telephone conference with K&E team re status of deal matter. |
| 11/04/20 | Andrew Townsell | 0.50 | Telephone conference with K&E team re work in process. |
| 11/04/20 | Enoch Varner | 1.30 | Telephone conference with K&E team re status (.3); correspond with K&E team re same (1.0). |
| 11/04/20 | Lydia Yale | 1.00 | Prepare November 6, 2020 witness exhibit list for filing (.4); organize exhibits for the same (.6). |

Legal Services for the Period Ending November 30, 2020

Invoice Number: 1020012505

Chesapeake Energy Corporation

Matter Number: 25325-9

Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 11/05/20 | Tony Flor | 0.20 | Prepare for and conference with K&E team re status. |
| 11/05/20 | Josue Medina | 0.20 | Telephone conference with K&E team re status. |
| 11/05/20 | Brooke Milbauer | 0.20 | Telephone conference with K&E team re status. |
| 11/05/20 | Carrie Therese Oppenheim | 0.20 | Update case files re recent hearing transcripts. |
| 11/05/20 | Jessica Stenglein | 0.20 | Telephone conference with K&E team. |
| 11/05/20 | Enoch Varner | 0.60 | Telephone conference with K&E team re status. |
| 11/05/20 | Lydia Yale | 0.30 | Organize exhibits for the November 6, 2020 hearing. |
| 11/06/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 11/08/20 | Josephine Fina | 0.80 | Review, revise work in process materials (.6); correspond with working group re same (.2). |
| 11/08/20 | Cara Katrinak | 1.60 | Draft summary re work stream status and correspond with C. Foster re same (.7); review, revise work in process document and correspond with J. Fina re same (.9). |
| 11/09/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 11/09/20 | Josephine Fina | 0.50 | Review, revise work in process materials. |
| 11/10/20 | Lisa Aasa | 0.00 | Prepare and revise witness exhibit list. |
| 11/10/20 | Ciara Foster | 0.70 | Review and revise work in process (.2); correspond with K&E team re same (.2); telephone conference with K&E team re same (.3). |
| 11/10/20 | Angela Leonard | 1.50 | Manage and organize file materials into Document Management Systems. |
| 11/11/20 | Maggie Adams | 0.00 | Telephone conference with K&E team re work in process. |
| 11/11/20 | Erica D. Clark | 0.40 | Prepare for and conference with K&E team re case status and work in process. |
| 11/11/20 | Dustin R. Davis | 0.50 | Prepare for and attend works in process call. |
| 11/11/20 | Josephine Fina | 1.20 | Review, revise work in process materials (.8); correspond with K&E team re same (.1); telephone conference with K&E team re work in process (.3). |

6

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012505
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/20 | Christopher Fox | 0.20 | Conference with K&E team re work in process. |
| 11/11/20 | Dave Gremling | 0.00 | Telephone conference with K&E team re work stream and case updates. |
| 11/11/20 | Matt Higgins | 0.50 | Prepare for and conference re work in process. |
| 11/11/20 | Cara Katrinak | 0.50 | Prepare for and attend telephone conference with K&E team re work in process. |
| 11/11/20 | John Kleinjan | 0.30 | Telephone conference with K&E team re work in process. |
| 11/11/20 | Catherine Lee | 0.30 | Weekly conference with K&E team re case updates and assignments. |
| 11/11/20 | Kevin Liang | 0.30 | Telephone conference with K&E team re work in process. |
| 11/11/20 | Barrett Lingle | 0.30 | Telephone conference with K&E team re work in process. |
| 11/11/20 | Madison McMurray | 0.00 | Telephone conference with K&E team re status. |
| 11/11/20 | Jennie Morawetz | 0.30 | Prepare for and attend telephone conference re work in process. |
| 11/11/20 | Tricia Lynn Schwallier | 0.40 | Telephone conference with K&E team re work in process. |
| 11/11/20 | Michael Scian | 0.40 | Telephone conference with K&E team re work in process. |
| 11/11/20 | Anthony Speier, P.C. | 0.50 | Telephone conference with K&E team re work in process. |
| 11/11/20 | Andrew Townsell | 0.30 | Telephone conference with K&E team re work in process and case updates. |
| 11/11/20 | Lydia Yale | 1.60 | Prepare witness exhibit list for November 13, 2020 hearing for filing. |
| 11/12/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 11/12/20 | Lydia Yale | 4.00 | Prepare an agenda for the November 13, 2020 hearing (1.0); compile related pleadings (3.0). |
| 11/13/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 11/13/20 | Julia R. Foster | 0.20 | Compile recently filed pleadings. |
| 11/15/20 | Angela Leonard | 2.30 | Manage and organize file materials into Document Management Systems. |
| 11/16/20 | Erica D. Clark | 0.20 | Review, comment on work in process and correspond with K&E team re same. |

Legal Services for the Period Ending November 30, 2020   Invoice Number:   1020012505
Chesapeake Energy Corporation   Matter Number:   25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/20 | Dustin R. Davis | 0.50 | Prepare for and conference re work in process. |
| 11/16/20 | Meghan Dupre | 0.30 | Telephone conference with working group re plan supplement. |
| 11/16/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 11/16/20 | Josephine Fina | 1.60 | Review, revise work in process materials (1.3); correspond with working group re same (.2); correspond with A. Schwarzman re same (.1). |
| 11/16/20 | Cara Katrinak | 0.80 | Review, revise work in process document and correspond with J. Fina re same. |
| 11/16/20 | Kevin Liang | 0.10 | Correspond with J. Fina re work in process and review same. |
| 11/16/20 | Alexandra Schwarzman | 0.30 | Conference with M. Kieselstein re work in process. |
| 11/16/20 | Andrew Townsell | 0.20 | Revise work in process tracking document (.1); correspond with J. Fina re same (.1). |
| 11/17/20 | Maggie Adams | 0.00 | Telephone conference with K&E team re work in process (.4); prepare for same (.1). |
| 11/17/20 | Erin Cady | 0.50 | Conference with K&E team re upcoming assignments and deadlines. |
| 11/17/20 | Erica D. Clark | 0.50 | Prepare for and conference with K&E team re case status and work in process. |
| 11/17/20 | Dustin R. Davis | 0.00 | Telephone conference with K&E team re work in process. |
| 11/17/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team re work in process. |
| 11/17/20 | John C. Elkins | 0.50 | Correspond with K&E team re work in process. |
| 11/17/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 11/17/20 | Josephine Fina | 1.50 | Review, revise work in process materials (.9); correspond with K&E team re same (.1); telephone conference with working group re work in process (.5). |
| 11/17/20 | Tony Flor | 0.40 | Prepare for and attend telephone conference re work in process. |
| 11/17/20 | Julia R. Foster | 0.20 | Correspond with local counsel re filings. |
| 11/17/20 | Dave Gremling | 0.00 | Telephone conference re case status update and work streams. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012505
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/20 | Matt Higgins | 0.50 | Prepare for and attend telephone conference re work in process. |
| 11/17/20 | Cara Katrinak | 0.50 | Telephone conference with K&E team re work in process. |
| 11/17/20 | Catherine Lee | 0.50 | Weekly conference with K&E team re case updates and assignments. |
| 11/17/20 | Kevin Liang | 0.40 | Telephone conference with K&E team re work in process. |
| 11/17/20 | Kevin Liang | 0.50 | Prepare witness exhibit list and agenda for November 20, 2020 hearing and correspond with K&E team re same. |
| 11/17/20 | Barrett Lingle | 0.50 | Telephone conference with K&E team re work in process. |
| 11/17/20 | Madison McMurray | 0.00 | Participate in conference call re status updates. |
| 11/17/20 | Jennie Morawetz | 0.00 | Telephone conference with K&E team re work in process. |
| 11/17/20 | Tricia Lynn Schwallier | 0.50 | Telephone conference with K&E team re work in process. |
| 11/17/20 | Tricia Lynn Schwallier | 0.30 | Review, revise hearing agenda. |
| 11/17/20 | Alexandra Schwarzman | 0.40 | Conference with K&E team re work in process. |
| 11/17/20 | Michael Scian | 0.50 | Telephone conference with K&E team re work in process. |
| 11/17/20 | Anthony Speier, P.C. | 0.00 | Telephone conference with K&E team re work in process. |
| 11/17/20 | Andrew Townsell | 0.50 | Telephone conference with K&E team re work in process and case updates. |
| 11/18/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 11/18/20 | Tony Flor | 0.20 | Prepare for and attend telephone conference re work in process. |
| 11/18/20 | Julia R. Foster | 0.60 | Review November 20, 2020 witness and exhibit list (.4); correspond with local counsel re filing (.2). |
| 11/18/20 | Kevin Liang | 0.20 | Correspond with K&E team re November 20, 2020 hearing agenda and witness exhibit list. |
| 11/18/20 | Tricia Lynn Schwallier | 0.70 | Correspond with K&E team re hearing agenda (.5); review, revise same (.2). |
| 11/19/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |

Legal Services for the Period Ending November 30, 2020   Invoice Number:   1020012505
Chesapeake Energy Corporation   Matter Number:   25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/20 | Tricia Lynn Schwallier | 0.30 | Correspond with Company, JW and K&E team re monthly operating report. |
| 11/20/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 11/22/20 | Erica D. Clark | 0.10 | Review, comment on work in process and correspond with K&E team re same. |
| 11/22/20 | Josephine Fina | 0.70 | Review, revise work in process materials (.6); correspond with working group re same (.1). |
| 11/22/20 | Cara Katrinak | 0.60 | Review, revise work in process document (.4); correspond with J. Fina re same (.2). |
| 11/23/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 11/23/20 | Andrew Townsell | 0.20 | Update work in process tracking document. |
| 11/24/20 | Maggie Adams | 0.00 | Telephone conference with K&E team re work in process. |
| 11/24/20 | Erica D. Clark | 0.20 | Prepare for and conference with K&E team re case status and work in process. |
| 11/24/20 | Dustin R. Davis | 0.00 | Prepare for and attend work in process call. |
| 11/24/20 | Annie Laurette Dreisbach | 0.30 | Telephone conference with K&E team re work in process. |
| 11/24/20 | Meghan Dupre | 0.00 | Prepare for and attend conference call with K&E working group re matter status. |
| 11/24/20 | John C. Elkins | 0.00 | Correspond with K&E team re works in process. |
| 11/24/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 11/24/20 | Josephine Fina | 0.90 | Review, revise work in process materials (.6); correspond with K&E team re same (.1); telephone conference with K&E team re work in process (.2). |
| 11/24/20 | Tony Flor | 0.20 | Prepare for and attend conference re status with K&E team. |
| 11/24/20 | Cara Katrinak | 0.40 | Review work in process document and telephone conference with K&E team re work in process. |
| 11/24/20 | John Kleinjan | 0.10 | Telephone conference with K&E team re work in process. |
| 11/24/20 | Kevin Liang | 0.20 | Telephone conference with K&E team re status. |
| 11/24/20 | Madison McMurray | 0.00 | Telephone conference with K&E team re works in process. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012505
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Jennie Morawetz | 0.00 | Telephone conference with K&E team re works in process. |
| 11/24/20 | Alexandra Schwarzman | 0.30 | Conference with K&E team re work in process. |
| 11/24/20 | Michael Scian | 0.20 | Telephone conference with K&E team re work in process. |
| 11/24/20 | Andrew Townsell | 0.20 | Telephone conference with A. Schwarzman, K&E team re work in process and case updates. |
| 11/25/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 11/29/20 | Annie Laurette Dreisbach | 0.30 | Coordinate and distribute invitations re upcoming hearings. |
| 11/29/20 | Josephine Fina | 0.60 | Review, revise work in process materials (.5); correspond with working group re same (.1). |
| 11/30/20 | Annie Laurette Dreisbach | 0.90 | Correspond with JW, A. Schwarzman re upcoming hearings (.3); review and analyze docket re same (.6). |
| 11/30/20 | Josephine Fina | 0.50 | Review, revise work in process materials (.4); correspond with A. Schwarzman re same (.1). |
| 11/30/20 | Cara Katrinak | 1.00 | Review, revise work in process document and correspond with J. Fina re same. |
| 11/30/20 | Andrew Townsell | 0.20 | Revise tracking document re work in process. |

**Total**        **63.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012506**
**Client Matter:** 25325-10

---

**In the Matter of Adversary Proceedings/Contested Matters**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                     $ 1,492,848.50

Total legal services rendered                                              $ 1,492,848.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012506
Matter Number: 25325-10

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 14.40 | 740.00 | 10,656.00 |
| Brooksany Barrowes | 4.80 | 1,345.00 | 6,456.00 |
| Nader R. Boulos, P.C. | 23.00 | 1,475.00 | 33,925.00 |
| Judson Brown, P.C. | 166.10 | 1,295.00 | 215,099.50 |
| Megan Buenviaje | 2.70 | 395.00 | 1,066.50 |
| Erin Cady | 173.60 | 970.00 | 168,392.00 |
| Joel DePalma | 0.30 | 395.00 | 118.50 |
| Karen McCartan DeSantis | 20.50 | 1,295.00 | 26,547.50 |
| Daniel T. Donovan, P.C. | 61.20 | 1,455.00 | 89,046.00 |
| Annie Laurette Dreisbach | 5.40 | 845.00 | 4,563.00 |
| Kristen Kelly Farnsworth | 39.20 | 415.00 | 16,268.00 |
| Kristen Ferguson | 0.20 | 275.00 | 55.00 |
| Josephine Fina | 0.20 | 740.00 | 148.00 |
| Robert S. Fleishman | 0.50 | 1,325.00 | 662.50 |
| Julia R. Foster | 1.70 | 340.00 | 578.00 |
| George W. Hicks Jr., P.C. | 3.70 | 1,295.00 | 4,791.50 |
| Vanessa Higareda | 5.20 | 445.00 | 2,314.00 |
| Matt Higgins | 39.30 | 610.00 | 23,973.00 |
| Henry Huang | 15.30 | 395.00 | 6,043.50 |
| Neil A. Joseph | 91.50 | 610.00 | 55,815.00 |
| Cara Katrinak | 23.30 | 740.00 | 17,242.00 |
| Marc Kieselstein, P.C. | 1.20 | 1,635.00 | 1,962.00 |
| Angela Leonard | 15.60 | 375.00 | 5,850.00 |
| Kevin Liang | 1.80 | 740.00 | 1,332.00 |
| Lib Expert Witness Research | 4.00 | 375.00 | 1,500.00 |
| Library Document Retrieval | 0.50 | 280.00 | 140.00 |
| Library Factual Research | 2.10 | 375.00 | 787.50 |
| Kiran Mehta | 3.30 | 260.00 | 858.00 |
| Ragan Naresh, P.C. | 22.90 | 1,265.00 | 28,968.50 |
| Patrick J. Nash Jr., P.C. | 6.10 | 1,635.00 | 9,973.50 |
| Kari K. Noborikawa | 38.30 | 835.00 | 31,980.50 |
| Matt Owen | 5.10 | 1,095.00 | 5,584.50 |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012506
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Palmer Quamme | 11.80 | 835.00 | 9,853.00 |
| Harker Rhodes | 5.50 | 1,095.00 | 6,022.50 |
| LaFaye Roberts | 10.70 | 390.00 | 4,173.00 |
| Anna G. Rotman, P.C. | 1.40 | 1,425.00 | 1,995.00 |
| Alexandra I. Russell | 171.70 | 1,045.00 | 179,426.50 |
| Matt Sandor | 7.30 | 260.00 | 1,898.00 |
| Tricia Lynn Schwallier | 6.50 | 1,035.00 | 6,727.50 |
| Alexandra Schwarzman | 112.20 | 1,165.00 | 130,713.00 |
| Michael Scian | 47.90 | 610.00 | 29,219.00 |
| Sara Shaw Tatum | 91.60 | 990.00 | 90,684.00 |
| McClain Thompson | 130.00 | 1,025.00 | 133,250.00 |
| Dustin Lyle Womack | 0.50 | 725.00 | 362.50 |
| James Xi | 126.40 | 945.00 | 119,448.00 |
| Lydia Yale | 0.80 | 275.00 | 220.00 |
| Kenneth A. Young | 2.10 | 1,045.00 | 2,194.50 |
| Matthew J. Zhu | 6.50 | 610.00 | 3,965.00 |
| **TOTALS** | **1,525.90** | | **$ 1,492,848.50** |

Legal Services for the Period Ending November 30, 2020   Invoice Number:     1020012506
Chesapeake Energy Corporation                            Matter Number:         25325-10
Adversary Proceedings/Contested Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/20 | Judson Brown, P.C. | 1.80 | Telephone conference with K&E team re confirmation strategy, discovery issues and review and draft correspondence re same (1.4); review and draft correspondence re ETC discovery and trial issues (.4). |
| 11/01/20 | Daniel T. Donovan, P.C. | 1.00 | Review strategic issues (.7); correspond with K&E team (.3). |
| 11/01/20 | Angela Leonard | 1.30 | Manage and organize file materials into Document Management Systems. |
| 11/01/20 | Ragan Naresh, P.C. | 0.50 | Prepare for hearing on Hudson class claim. |
| 11/01/20 | McClain Thompson | 1.30 | Revise motion in limine re Tiger witnesses (.4); correspond and conference with JW re same (.5); correspond with K&E team and A&M re confirmation discovery (.2); review liquidation analysis re same (.2). |
| 11/02/20 | Maggie Adams | 0.40 | Review, revise standing motion objection. |
| 11/02/20 | Brooksany Barrowes | 1.80 | Review draft discovery materials and draft statement of issues for filing in appeal. |
| 11/02/20 | Nader R. Boulos, P.C. | 5.50 | Draft, revise AP complaint, including review and analysis of key documents re same (4.5); correspond with K&E team and Company re AP issues and follow-up points (1.0). |
| 11/02/20 | Judson Brown, P.C. | 4.80 | Review and draft correspondence re discovery issues re confirmation, standing and ETC Tiger dispute (1.2); telephone conferences with K&E team re discovery issues and trial strategy (1.8); telephone conference with Intrepid re valuation issues (.5); review and analyze financial data re ETC Tiger, prepare chart re same and review and draft correspondence re same (.7); review and revise motion in limine re ETC Tiger (.6). |
| 11/02/20 | Megan Buenviaje | 0.70 | Prepare JP Morgan production for attorney review (.4); correspond with K&E team re same (.3). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | Erin Cady | 7.00 | Revise Wendland adversary complaint (4.0); conference with UCC re discovery requests (1.4); conference with D. Donovan, J. Brown and A. Russell re same (.8); review and analyze UCC document requests re same (.4); conference with A. Russell and Wachtell re strategy for depositions (.4). |
| 11/02/20 | Daniel T. Donovan, P.C. | 6.50 | Telephone conference with K&E team re discovery requests (.7); correspond with K&E team re valuation (.8); review standing objection issues (1.3); telephone conference with K&E team re royalty litigation issues (3.1); prepare for oral argument (.6). |
| 11/02/20 | Kristen Kelly Farnsworth | 0.80 | Correspond and coordinate with M. Buenviaje and H. Huang re processing files from Intrepid for review and production (.1); revise deposition notices tracking spreadsheet per request of A. Russell (.3); assemble, organize and update case files re correspondence and discovery for attorney review (.2); correspond with attorneys re motion in limine (.1); correspond with M. Buenviaje and H. Huang re Schlumberger productions (.1). |
| 11/02/20 | Robert S. Fleishman | 0.50 | Correspond with K&E team re 5th Circuit issues. |
| 11/02/20 | George W. Hicks Jr., P.C. | 1.00 | Review and revise docketing statement and statement of issues (.7); correspond with B. Barrowes and H. Rhodes re same (.3). |
| 11/02/20 | Matt Higgins | 1.40 | Review and analyze objection to UCC standing motion. |
| 11/02/20 | Henry Huang | 0.60 | Coordinate preparation of documents for review (.4); correspond with Sandline re same (.2). |
| 11/02/20 | Neil A. Joseph | 2.40 | Telephone conference with S. Tatum, M. Thompson, A. Russell, P. Quamme, K. Noborikawa re ETC Tiger trial assignments (.3); outline and analyze depositions to prepare for cross examination outline (1.0); outline cross examination (1.1). |
| 11/02/20 | Neil A. Joseph | 2.80 | Review and revise motion in limine (.6); incorporate feedback from J. Brown and A. Schwarzman re motion in limine (2.0); correspond with M. Thompson re same (.2). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012506
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | Cara Katrinak | 2.70 | Prepare for and telephone conference with A. Schwarzman, R. Naresh, P. Quamme re Hudson class claim hearing (.7); review, analyze docket and compile affidavits of service and publication re Hudson notice issues (2.0). |
| 11/02/20 | Kevin Liang | 0.10 | Review, analyze NAESB stipulation issues. |
| 11/02/20 | Ragan Naresh, P.C. | 3.30 | Telephone conference with A. Schwarzman re hearing (.6); telephone conference with R. Niemerg re hearing (.9); prepare for hearing and draft L. Elliott direct exam outline re same (1.8). |
| 11/02/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review UCC deposition notice of Ashu Effie. |
| 11/02/20 | Kari K. Noborikawa | 0.30 | Telephone conference with K&E team re ETC Tiger hearing preparation. |
| 11/02/20 | Matt Owen | 0.30 | Review PA AG's appellate reply brief (.2); telephone conference with D. Donovan re hearing (.1). |
| 11/02/20 | Palmer Quamme | 2.90 | K&E team conference re ETC Tiger dispute (.3); draft talking points re Terzic and Makholm examination outlines (2.6). |
| 11/02/20 | Harker Rhodes | 1.20 | Research and analyze Creditworthiness Policy Statement issue. |
| 11/02/20 | Alexandra I. Russell | 7.70 | Prepare for and attend conference with UCC re confirmation discovery (2.8); telephone conference with K&E team re confirmation discovery and trial (.5); telephone conference with J. Lynch re B. Martin preparation (.2); telephone conference with Intrepid re valuation report (1.0); telephone conference with D. Donovan and J. Brown re UCC discovery requests (.5); telephone conference with RSA parties re discovery issues (.5); manage production of documents to UCC (2.2). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | Alexandra Schwarzman | 6.90 | Correspond re ETC litigation (.3); review PA AG appellate reply (.3); review and revise motion in limine re ETC witnesses (.9); review and revise lien perfection standing objection (3.4); conference with Akin, DPW re affirmative claims standing objection (.5); conference with K&E team re LA UMO class claim hearing (.4); correspond re same, discovery re same (.2); conference re standing objection (lien perfection) (.9). |
| 11/02/20 | Sara Shaw Tatum | 3.80 | Expert modeling telephone conference with financial advisors (2.4); conference with ETC Tiger litigation team (.6); revise motions in limine (.8). |
| 11/02/20 | McClain Thompson | 3.60 | Revise motion in limine re Tiger witnesses (2.4); revise project list re Tiger trial issues (.4); correspond and conference with K&E team re same (.8). |
| 11/02/20 | Kenneth A. Young | 1.00 | Review and analyze rejection motion (.3); strategize potential contested matters (.2); review and analyze midstream contracts re potential rejection (.5). |
| 11/02/20 | Matthew J. Zhu | 1.00 | Review and analyze expert witness reports re ETC Tiger. |
| 11/03/20 | Brooksany Barrowes | 1.50 | Review, revise draft pleadings and incorporate relevant and new precedent. |
| 11/03/20 | Nader R. Boulos, P.C. | 3.00 | Correspond with K&E team and Company re Starr coverage complaint and key documents. |
| 11/03/20 | Judson Brown, P.C. | 4.30 | Telephone conferences with K&E team and advisors re confirmation, standing and ETC Tiger dispute (3.1); review and draft correspondence re same (1.2). |
| 11/03/20 | Megan Buenviaje | 1.40 | Review and analyze third party productions (.8); correspond with K&E team re same (.6). |
| 11/03/20 | Erin Cady | 8.00 | Conference with M. Thompson and A&M re A&M expert report strategy (.6); conference with M. Thompson re same (.2); review and analyze materials re same (.4); conference with A. Schwarzman and A. Russell re UCC document requests (.5); draft responses and objections to UCC document requests (1.9); revise Wendland adversary complaint (2.1); review and analyze tender correspondence re same (2.3). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 30, 2020 | | Invoice Number: | 1020012506 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/03/20 | Erin Cady | 0.90 | Conference with K&E team re upcoming assignments and case strategy. |
| 11/03/20 | Daniel T. Donovan, P.C. | 6.50 | Telephone conference with K&E team re strategy (.5); analyze strategic issues (4.7); address royalty issues (1.3). |
| 11/03/20 | Kristen Kelly Farnsworth | 2.30 | Conference with attorneys re ETC Tiger Pipeline matters (.5); conference with attorneys re standing, confirmation discovery and projects (1.0); assemble and prepare B. Hickey, S. Hearn deposition transcripts and exhibits for review by J. Brown (.3); correspond and coordinate with K&E team re collecting produced board minutes and materials (.1); create bookmarked PDF of N. Dell'Osso deposition transcripts for attorney review (.1); assemble, prepare and transmit board minutes and materials via FTP to J. Celentino per request of S. Tatum (.1); draft debtors' responses and objections to Official Committee of Unsecured Creditors' Rule 30(b)(6) notice of deposition of debtors (.2). |
| 11/03/20 | Josephine Fina | 0.20 | Correspond with A. Russell, J. Neil re TOUSA claims. |
| 11/03/20 | George W. Hicks Jr., P.C. | 0.50 | Correspond with B. Barrowes re appeal (.3); review, prepare filing of docketing statement (.2). |
| 11/03/20 | Vanessa Higareda | 0.00 | Cite check and revise contractor complaint (2.1); research docket re same (.2). |
| 11/03/20 | Henry Huang | 1.50 | Coordinate preparation of documents for production (.9); correspond with A. Russell re same (.3); prepare documents for attorney review (.3). |
| 11/03/20 | Neil A. Joseph | 3.00 | Review and analyze Lynch deposition, motion to reject, reply and Lynch exhibits to prepare for deposition outline (2.2); begin outlining same (.6); telephone conference with M. Thompson re same (.2). |
| 11/03/20 | Neil A. Joseph | 0.80 | Prepare for telephone conference re ETC Tiger trial (.3); telephone conference re same with M. Thompson, A. Russell, J. Brown, K. Noborikawa and P. Quamme (.5). |
| 11/03/20 | Neil A. Joseph | 1.20 | Revise motion in limine (1.1); correspond with S. Tatum and M. Thompson (.1). |

8

Legal Services for the Period Ending November 30, 2020      Invoice Number:    1020012506
Chesapeake Energy Corporation      Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/03/20 | Neil A. Joseph | 1.00 | Conference with K&E team re confirmation hearing. |
| 11/03/20 | Cara Katrinak | 2.30 | Telephone conference with Company, R. Naresh, K&E team re witness preparation (1.5); review, revise witness and exhibit list re hearing re class claim motion and correspond with C. Oppenheim re same (.8). |
| 11/03/20 | Kevin Liang | 0.60 | Review, revise NAESB stipulation (.3); correspond with K&E team re same (.3). |
| 11/03/20 | Kiran Mehta | 0.50 | Compile final docketing statement with attachment (.3); correspond with H. Rhodes and file in Fifth Circuit (.2). |
| 11/03/20 | Ragan Naresh, P.C. | 4.00 | Telephone conference with L. Elliott re Hudson class claim testimony (.6); telephone conference with R. Niemerg re same (1.2); prepare for hearing (2.0); revise witness list (.2). |
| 11/03/20 | Kari K. Noborikawa | 3.90 | Draft outlines for ETC Tiger witness examinations (1.4); K&E team telephone conference re ETC Tiger hearing preparation (.6); K&E team telephone conference re UCC depositions (1.0); review and identify board materials for deposition preparation (.9). |
| 11/03/20 | Palmer Quamme | 2.80 | Draft outlines for Terzic and Makholm examinations (2.4); draft status updates in Bounty and Burkett cases re Chapter 11 cases (.4). |
| 11/03/20 | Harker Rhodes | 0.20 | Coordinate filing of docketing statement. |

Legal Services for the Period Ending November 30, 2020   Invoice Number:   1020012506
Chesapeake Energy Corporation   Matter Number:   25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/20 | Alexandra I. Russell | 7.80 | Prepare for and attend conference with K&E team re Tiger trial (.5); prepare for and telephone conference with K&E team re confirmation discovery and trial preparation (1.0); telephone conference with S. Tatum re B. Martin deposition preparation (.6); conference with E. Cady re UCC document requests (.5); conference with M. May and M. Tolbert re E. Ashu deposition notice (.5); review and finalize Schlumberger production to UCC (2.0); conference with J. Ross re confirmation discovery (.2); manage confirmation discovery responses (1.8); review, finalize response and objections to Hudson requests (.5); review and respond to ETC correspondence re discovery requests (.2). |
| 11/03/20 | Tricia Lynn Schwallier | 3.00 | Review, revise Wendland adversary complaint (1.9); correspond with Jackson Walker, K&E team re same (1.1). |
| 11/03/20 | Alexandra Schwarzman | 5.00 | LA UMO preparation telephone conference with Company and K&E team (.6); conference with ETC re turnover action (.1); review, revise Wendland and Starr adversary complaint (1.1); correspond re same (.3); conference with DPW, PWP, Rothschild and Intrepid re UCC model (.7); conference with K&E team, A&M re lien perfection standing motion (.8); conference with J. Stuart re expert report (.2); conference with J. Brown re same, confirmation litigation (.4); conference with K&E team re UCC discovery requests (.8). |
| 11/03/20 | Sara Shaw Tatum | 1.00 | Compile oral argument materials (.5); correspond with local counsel re oral argument (.5). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012506
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/20 | McClain Thompson | 6.50 | Telephone conference with A&M re liquidation analysis (.6); prepare for same (.4); conference with K&E team re Tiger project list (.5); revise same (.3); conference with JW re Tiger trial issues (.4); draft summary re next steps re same (.4); correspond and conference with K&E team re same (.8); conference with N. Joseph re D. Lynch direct outline (.6); revise same (.8); revise L. Fletcher cross outline (.6); telephone conference with K&E team re confirmation discovery issues (.5); assess next steps re same (.4); revise motion in limine re Tiger witnesses (.2). |
| 11/03/20 | Matthew J. Zhu | 2.50 | Review expert witness reports. |
| 11/04/20 | Brooksany Barrowes | 0.50 | Review and analyze appeal matters. |
| 11/04/20 | Judson Brown, P.C. | 3.10 | Review, draft correspondence re discovery and deposition issues for confirmation, standing and ETC Tiger dispute (2.3); telephone conferences with K&E team, Rothschild re same (.8). |
| 11/04/20 | Erin Cady | 4.40 | Conference with K&E team, A&M and Intrepid re UCC document requests and expert report strategy (.9); conference with A. Schwarzman, A. Russell and Petty counsel re Petty participation in discovery and document requests (.5); revise Wendland adversary complaint and prepare exhibits for filing (3.0). |
| 11/04/20 | Daniel T. Donovan, P.C. | 4.50 | Address litigation and royalty litigation issues (3.8); correspond with K&E team re strategy (.7). |
| 11/04/20 | Kristen Kelly Farnsworth | 0.20 | Correspond with S. Tatum re materials for use in preparation of B. Martin (.1); assemble, prepare and transmit 2020 board minutes and materials via FTP to J. Celentino per request of S. Tatum (.1). |
| 11/04/20 | George W. Hicks Jr., P.C. | 0.30 | Review briefing schedule for appeal (.2); correspond with K&E team re same (.1). |
| 11/04/20 | Vanessa Higareda | 1.50 | Review, revise complaint and petition exhibits (.3); review complaint re same (.7); correspond with E. Cady re same (.5). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:    1020012506
Chesapeake Energy Corporation      Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/20 | Neil A. Joseph | 3.40 | Review D. Lynch documents to prepare for direct outline (.3); outline D. Lynch direct examination for hearing (3.1). |
| 11/04/20 | Neil A. Joseph | 1.60 | Draft cross examination outline for Tiger hearing. |
| 11/04/20 | Neil A. Joseph | 2.10 | Prepare for and attend conference with A. Russell re 30(b)(6) response (.3); draft and review 30(b)(6) response (1.6); analyze new 30(b)(6) request and correspond with A. Russell re same (.2). |
| 11/04/20 | Cara Katrinak | 0.60 | Telephone conference with R. Naresh, Epiq re class claim hearing (.4); telephone conference with A. Schwarzman, Company re lift stay and class claim proposal (.2). |
| 11/04/20 | Angela Leonard | 3.00 | Manage and organize file materials into Document Management Systems. |
| 11/04/20 | Kiran Mehta | 1.00 | Coordinate service copies with mailroom and draft appearance forms for G. Hicks, H. Rhodes and A. Lawrence. |
| 11/04/20 | Ragan Naresh, P.C. | 3.00 | Telephone conference with Epiq re Hudson class claim and prepare for hearing re same. |
| 11/04/20 | Kari K. Noborikawa | 4.00 | Draft and revise direct examination outline for N. Dell'Osso for ETC Tiger hearing. |
| 11/04/20 | Kari K. Noborikawa | 3.00 | Review Energy Transfer SEC filings and draft chart of dividend information (2.5); update ETC Tiger exhibit list (.5). |
| 11/04/20 | Matt Owen | 0.50 | Correspond with D. Donovan, S. Tatum re appellate argument (.3); telephone conference with D. Donovan re same (.2). |
| 11/04/20 | Harker Rhodes | 0.70 | Prepare notices of appearance and description of related cases. |
| 11/04/20 | Alexandra I. Russell | 7.10 | Prepare for and telephone conference with UCC re deposition schedule (1.0); review and analyze documents for B. Martin deposition preparation (1.5); review valuation expert report materials (1.6); outline proposed 30(b)(6) designations and objections (1.0); telephone conference with counsel to Petty re confirmation discovery (.5); conference with ETC counsel re confirmation discovery (.5); manage responses to ETC and Petty discovery requests (1.0). |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012506
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/20 | Tricia Lynn Schwallier | 0.60 | Correspond with K&E team re Wendland adversary complaint. |
| 11/04/20 | Alexandra Schwarzman | 7.50 | Conferences and correspond re LA UMO (1.1); correspond re settlement re same (.3); discovery conference re Petty (.3); conferences re same (.2); review and revise standing objection (4.1); correspond re Tributary and settlement proposal re same (.4); conferences re confirmation discovery (1.1). |
| 11/04/20 | Sara Shaw Tatum | 4.50 | Analyze UCC filings (3.4); correspond with co-counsel re deposition preparation for B. Martin (.5); correspond with A. Russell re same (.5); conference with expert re expert report (.1). |
| 11/04/20 | McClain Thompson | 5.10 | Draft trial outline re Tiger rejection issues (3.2); revise D. Lynch direct outline (.6); correspond and conference with K&E team and JW re Tiger scheduling issues (.7); revise motion to reject Tiger interruptible agreement (.6). |
| 11/04/20 | Matthew J. Zhu | 3.00 | Review and analyze transcripts re contract rejection hearing. |
| 11/05/20 | Brooksany Barrowes | 0.50 | Coordinate with K&E team re discovery matters. |
| 11/05/20 | Nader R. Boulos, P.C. | 3.00 | Review and analyze Underwriters' coverage position re additional insured status, including follow up with Company and K&E team re strategy and next steps re same (1.2); telephone conference with Company re Starr issues (.3); analyze filing and service issues and follow up with K&E team re same (.5); review Company revisions and correspond with K&E team re same and finalize adversary complaint (1.0). |
| 11/05/20 | Judson Brown, P.C. | 3.60 | Telephone conferences with WLRK team re B. Martin deposition and review and draft correspondence re same (1.1); review and draft correspondence re discovery and deposition issues for confirmation, standing and ETC Tiger dispute (.8); telephone conferences with K&E team, Intrepid team re discovery, deposition and expert issues (1.7). |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012506
Chesapeake Energy Corporation                                   Matter Number:              25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/20 | Erin Cady | 11.10 | Draft responses and objections to UCC discovery requests (6.2); conference with A. Russell re same (.5); revise Wendland adversary complaint and manage filing re same (4.2); conference with Jones Walker re strategy for same (.2). |
| 11/05/20 | Daniel T. Donovan, P.C. | 4.00 | Telephone conference with K&E team re confirmation strategy and coordination. |
| 11/05/20 | Kristen Kelly Farnsworth | 2.20 | Assemble and organize Company's produced board minutes and materials for attorney review per request of A. Russell (1.5); conference with S. Tatum re preparation for B. Martin deposition (.2); assemble draft exhibits re ETC Tiger Pipeline hearing (.5). |
| 11/05/20 | Vanessa Higareda | 1.50 | Organize exhibits and prepare complaint for filing (1.2); correspond with E. Cady re same (.3). |
| 11/05/20 | Matt Higgins | 6.80 | Draft and revise memorandum re setoff rights (6.4); correspond with A. Dreisbach and K&E team re same (.4). |
| 11/05/20 | Henry Huang | 1.80 | Coordinate preparation of documents for review (.3); correspond with Sandline re same (.2); prepare documents for deposition (.8); prepare and coordinate production delivery to other parities (.5). |
| 11/05/20 | Neil A. Joseph | 3.50 | Research and analyze Tousa claims (2.6); correspond with K&E team re same (.9). |
| 11/05/20 | Neil A. Joseph | 1.80 | Draft and revise outline re Tiger trial. |
| 11/05/20 | Neil A. Joseph | 0.70 | Review and revise Tiger trial outline. |
| 11/05/20 | Neil A. Joseph | 1.30 | Review and summarize opposition response to discovery request (1.0); revise same (.3). |
| 11/05/20 | Cara Katrinak | 1.10 | Telephone conference with R. Naresh, A. Schwarzman and L. Elliott re LA UMO hearing preparation. |
| 11/05/20 | Angela Leonard | 2.90 | Manage and organize file materials into Document Management Systems. |
| 11/05/20 | Kevin Liang | 0.60 | Review, revise NAESB stipulation and correspond with working group re same. |
| 11/05/20 | Kiran Mehta | 0.00 | File three attorney appearance forms. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/20 | Ragan Naresh, P.C. | 7.00 | Prepare for hearing on Hudson class claim (3.6); prepare with L. Elliott re same (1.2); prepare with R. Niemerg re same (1.8); conference with Hudson counsel (.2); telephone conference with A. Schwarzman re strategy (.2). |
| 11/05/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review legal issues re interplay court hearing on rejection of ETC contract and 5th Circuit appeal of FERC ruling re same contract. |
| 11/05/20 | Kari K. Noborikawa | 0.80 | Draft response to N. Kelly re ETC Tiger redactions. |
| 11/05/20 | Matt Owen | 0.40 | Telephone conference with D. Donovan re oral argument preparation (.2); telephone conference with S. Tatum re supplemental briefing (.2). |
| 11/05/20 | Palmer Quamme | 2.60 | Draft witness outline for J. Makholm examination (2.3); draft exhibit list re same (.3). |
| 11/05/20 | Alexandra I. Russell | 6.10 | Conference with Intrepid re valuation report (.5); review and correspond with L. Luttrell re discovery requests (.3); review, analyze documents for B. Martin and D. Lawler deposition preparation (2.5); review valuation report material from Intrepid (.8); review draft reply to standing motion (2.0). |
| 11/05/20 | Matt Sandor | 3.30 | Compile and index B. Martin deposition materials and transmit to Wachtell (2.8); prepare documents for printing re same (.5). |
| 11/05/20 | Alexandra Schwarzman | 4.30 | Valuation expert report telephone conference with K&E team, Intrepid (.5); LA UMO witness preparation with Company and K&E team (.8); correspond re Tributary litigation (.3); conferences and correspond with LA UMO re hearing (2.2); conference with Akin, DPW re standing objection (.5). |
| 11/05/20 | Sara Shaw Tatum | 3.80 | Conference with experts re expert reports and backup valuation materials (.8); correspond with co-counsel re deposition preparation (1.0); prepare deposition binders (2.0). |
| 11/05/20 | McClain Thompson | 3.10 | Revise trial outline re Tiger rejection (.7); revise exhibit list re same (1.3); draft and revise correspondence re Tiger production redactions (.6); review and analyze production re same (.5). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012506
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/20 | Dustin Lyle Womack | 0.50 | Correspond with K. Young re bench ruling. |
| 11/06/20 | Maggie Adams | 3.00 | Research re derivative standing complaint (2.3); summarize same (.7). |
| 11/06/20 | Nader R. Boulos, P.C. | 2.00 | Correspond with K&E team re service and timing (.5); review status of lift stay motions (.2); analyze issues re discovery requests (.3); review MSAs re additional insured issues and cross indemnities (1.0). |
| 11/06/20 | Judson Brown, P.C. | 6.60 | Review and draft correspondence re discovery, deposition issues for confirmation and standing motion (1.3); review and draft correspondence re discovery issues for ETC Tiger rejection (.8); review, revise discovery responses and review and draft correspondence re same (.5); telephone conferences with K&E team, A&M and Rothschild re discovery and expert issues (3.0); review, analyze director testimony before J. Jones and draft correspondence re same (1.0). |
| 11/06/20 | Megan Buenviaje | 0.30 | Prepare production documents for attorney review. |
| 11/06/20 | Erin Cady | 9.10 | Analyze document productions re N. Dell'Osso deposition preparation (3.2); attend E. Ashu deposition preparation (1.4); analyze document productions re preparation for same (2.1); draft responses and objections to ETC document requests (.9); conference with A. Russell re same (.5); conference with A. Russell re deposition preparation strategy (.5); manage Wendland adversary case filing of summons and correspond with local counsel re same (.5). |
| 11/06/20 | Daniel T. Donovan, P.C. | 2.00 | Telephone conference with K&E team (.5); telephone conference with witness re preparation (1.2); correspond with K&E team (.3). |
| 11/06/20 | Vanessa Higareda | 1.20 | Correspond with local counsel re summons and filing of same (.6); correspond with process server (.3); review rules and correspond re same with E. Cady (.3). |
| 11/06/20 | Matt Higgins | 1.40 | Research re objection to UCC standing motion. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/20 | Henry Huang | 1.50 | Coordinate preparation of documents for review (.5); correspond with Sandline re same (.2); prepare documents for deposition (.5); prepare and coordinate production delivery to other parities (.3). |
| 11/06/20 | Neil A. Joseph | 3.50 | Research case law re TOUSA claims (2.0); review and analyze facts of case to begin fact comparison (1.0); review and analyze standing motion re same (.5). |
| 11/06/20 | Neil A. Joseph | 0.60 | Revise and review 30(b)(6) responses (.4); correspond with A. Russell re same (.2). |
| 11/06/20 | Cara Katrinak | 5.10 | Draft order denying class claim motion and correspond with K&E team re same (1.8); revise CNO re Wier 9019 motion (1.2); review, analyze correspondence, removal order and draft stipulation re Texas MDL removal extension (2.1). |
| 11/06/20 | Angela Leonard | 1.20 | Manage and organize file materials into Document Management Systems. |
| 11/06/20 | Kevin Liang | 0.10 | Correspond with K&E team re Tributary issues. |
| 11/06/20 | Ragan Naresh, P.C. | 3.10 | Conference with witnesses re Hudson hearing (1.3); analyze case law and discovery responses re same (.3); analyze Hudson's proposed exhibits (1.0); telephone conference with A. Schwarzman re hearing strategy (.5). |
| 11/06/20 | Kari K. Noborikawa | 0.20 | Correspond with N. Kelly re relevance redactions in ETC Tiger production. |
| 11/06/20 | Alexandra I. Russell | 8.70 | Prepare for and attend deposition preparation with E. Ashu (2.0); conference with N. Dell'Osso and D. Donovan re deposition (1.0); conference with D. Donovan and J. Brown re depositions and confirmation discovery issues (.5); review and analyze documents for E. Ashu preparation (1.5); review and analyze key documents for N. Dell'Osso preparation (2.1); review and finalize 30(b)(6) responses and objections (1.6). |
| 11/06/20 | Matt Sandor | 2.30 | Prepare materials re B. Martin deposition and coordinate print & ship re same. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/20 | Alexandra Schwarzman | 5.60 | Prepare for LA UMO hearing (1.3); conferences and witness preparation re same (1.6); conference re expert reports (.4); review and revise standing objection (.6); conferences re same (.7); conferences re confirmation litigation, expert reports re same (.7); review and revise Johnson and Hudson stipulation (.3). |
| 11/06/20 | Sara Shaw Tatum | 1.90 | Prepare deposition materials for B. Martin deposition preparation (.9); review documents for D. Lawler deposition preparation (1.0). |
| 11/06/20 | McClain Thompson | 1.90 | Revise trial outline re Tiger rejection motion (.9); assess next steps re same (.6); correspond and conference with K&E team re A&M liquidation analysis (.4). |
| 11/06/20 | Kenneth A. Young | 0.30 | Analyze midstream contracts re potential contested matters. |
| 11/07/20 | Judson Brown, P.C. | 0.40 | Review and draft correspondence re litigation, standing and confirmation issues. |
| 11/07/20 | Henry Huang | 0.90 | Coordinate preparation of documents for production (.6); correspond with A. Russell re same (.3). |
| 11/07/20 | Michael Scian | 2.10 | Review and revise 9019 motion. |
| 11/07/20 | Sara Shaw Tatum | 0.50 | Prepare deposition preparation materials. |
| 11/08/20 | Brooksany Barrowes | 0.50 | Analyze questions re FERC registrations and pending cases re adversary proceeding. |
| 11/08/20 | Judson Brown, P.C. | 1.20 | Telephone conferences with K&E team and counsel to plan sponsors re litigation, expert, standing and confirmation issues (.6); review and draft correspondence re same (.6). |
| 11/08/20 | Erin Cady | 3.30 | Analyze document production and draft materials re N. Dell'Osso deposition preparation (2.8); conference with A. Russell, S. Tatum re deposition preparation strategy and document request response strategy (.5). |
| 11/08/20 | Daniel T. Donovan, P.C. | 1.20 | Telephone conference with counsel re depositions (.4); telephone conference with A. Russell re depositions (.3); review strategic issues (.3); telephone conference with counsel re litigation (.2). |
| 11/08/20 | Henry Huang | 0.90 | Prepare documents for deposition (.5); coordinate production delivery to other parties (.2); correspond with A. Russell re same (.2). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/20 | Cara Katrinak | 2.30 | Revise order denying class proof of claim and circulate same to Hudson counsel (.9); revise stipulation re Texas MDL removal extension and circulate same to Texas MDL plaintiff counsel (1.4). |
| 11/08/20 | Alexandra Schwarzman | 1.10 | Review and revise Rs&Os (.3); telephone conference re Gates adversary (.2); review and revise Wendland lift stay objection (.6). |
| 11/08/20 | Michael Scian | 7.60 | Review and revise 9019 motion (3.4); correspond with K&E team re same (2.2); review and analyze precedent re same (2.0). |
| 11/08/20 | Sara Shaw Tatum | 0.50 | Correspond with A. Russell and E. Cady re upcoming deadlines. |
| 11/09/20 | Nader R. Boulos, P.C. | 1.00 | Correspond with K&E team re service and Starr communication issues (.2); review RFPs to develop response and objection plan (.3); correspond with K&E team re choice of law research (.5). |
| 11/09/20 | Judson Brown, P.C. | 6.90 | Review and analyze materials for B. Martin deposition preparation (1.4); conference with B. Martin and Wachtell to prepare for deposition (3.8); telephone conferences with K&E team and Company re deposition, discovery issues and review and draft correspondence re same (1.7). |
| 11/09/20 | Megan Buenviaje | 0.30 | Prepare FLLO AHG production for attorney review. |
| 11/09/20 | Erin Cady | 6.80 | Attend N. Dell'Osso deposition preparation (3.3); prepare materials re same (.5); conference with A. Russell re same (.1); revise responses and objections to UCC discovery requests (.7); manage filing of summons for Wendland adversary (.2); prepare materials and mock cross for E. Ashu deposition preparation (2.0). |
| 11/09/20 | Daniel T. Donovan, P.C. | 2.50 | Telephone conference with K&E team (.4); review strategic issues (.4); prepare for deposition (1.7). |

Legal Services for the Period Ending November 30, 2020  Invoice Number: 1020012506
Chesapeake Energy Corporation  Matter Number: 25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/20 | Kristen Kelly Farnsworth | 1.20 | Revise production tracking spreadsheet (.3); update tracking spreadsheet re party and law firm signatories to confidentiality agreement and protective order (.1); assemble, organize and update case files re correspondence and discovery for attorney review (.3); correspond and coordinate with Lexitas re remote preparation sessions for upcoming depositions (.1); prepare and transmit materials for N. Dell'Osso deposition preparation per request of E. Cady (.1); download, assemble, prepare and transmit materials for use in B. Martin deposition preparation for review by J. Brown and J. Webb (.3). |
| 11/09/20 | Vanessa Higareda | 0.50 | Correspond with local counsel re service (.2); research docket (.2); correspond with K. Farnsworth re files (.1). |
| 11/09/20 | Henry Huang | 2.30 | Coordinate production delivery to other parties (.9); correspond with A. Russell re same (.2); prepare documents for deposition (1.2). |
| 11/09/20 | Neil A. Joseph | 1.00 | Draft TOUSA analysis re standing motion. |
| 11/09/20 | Cara Katrinak | 5.70 | Review, analyze proofs of claim list re named UMO plaintiffs and correspond with K&E team, Epiq re same (1.1); review precedent, settlement agreement and draft notice of dismissal re Wier adversary (2.7); revise proposed order denying class claim motion and correspond with Hudson counsel re same (.9); coordinate filing of same (.3); review, analyze Wier stipulation, settlement agreement re final order language and correspond with C. Sileo re same (.7). |
| 11/09/20 | Patrick J. Nash Jr., P.C. | 1.70 | Review potential exhibits for Dell'Osso deposition (1.2); telephone conference with Company and other debtor advisors re status and next steps (.5). |
| 11/09/20 | Kari K. Noborikawa | 6.20 | Attend FLLO ad hoc group 30(b)(6) deposition and draft notes re same (2.5); compile and coordinate printing of S. Antinelli deposition preparation materials (.9); review S. Antinelli hearing and deposition transcripts for deposition preparation (2.8). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/20 | Alexandra I. Russell | 10.40 | Prepare for and attend N. Dell'Osso deposition preparation (4.5); conference with J. Brown, D. Donovan re discovery issues and depositions (.5); review A. Tracy deposition transcript (.5); review and update materials for E. Ashu deposition preparation (2.4); manage confirmation discovery document requests, production and coordinate with advisors re same (2.3); correspond with J. Jonas re discovery issues (.2). |
| 11/09/20 | Matt Sandor | 0.50 | Compile B. Martin materials and send to attorneys via Large File Transfer. |
| 11/09/20 | Alexandra Schwarzman | 6.60 | Attend deposition preparation re N. Dell'Osso (2.3); telephonically attend deposition of A. Tracy (1.2); review and revise standing objection (2.7); review and revise LA UMO order (.1); correspond re LA UMO stipulation (.3). |
| 11/09/20 | Sara Shaw Tatum | 6.70 | Attend deposition preparation for B. Martin (2.5); correspond with J. Brown and A. Russell re same (.4); correspond with A. Russell re Lawler deposition preparation binder (.6); review documents and assemble same (3.2). |
| 11/09/20 | McClain Thompson | 0.30 | Review Tiger correspondence re relevance redactions and assess next steps re same. |
| 11/09/20 | James Xi | 2.00 | Review complaint and emergency motion (.9); review Company's draft objection (1.1). |
| 11/10/20 | Nader R. Boulos, P.C. | 0.50 | Correspond with K&E team, Company re settlement analysis memorandum. |
| 11/10/20 | Judson Brown, P.C. | 4.90 | Attend deposition of N. Dell'Osso, and review and draft correspondence re same (2.1); conference with D. Lawler to prepare for deposition and review and draft correspondence re same (1.5); telephone conferences with K&E team re discovery and deposition issues (.8); review and revise responses to discovery requests (.5). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/20 | Erin Cady | 8.20 | Attend E. Ashu deposition preparation (3.4); prepare materials re same (1.0); revise responses and objections to UCC discovery requests (1.3); revise responses and objections to Energy Transfer responses and objections (.3); review and revise A&M expert report (2.1); conference with M. Thompson re same (.1). |
| 11/10/20 | Erin Cady | 0.60 | Conference with K&E team re case updates and assignments. |
| 11/10/20 | Daniel T. Donovan, P.C. | 7.50 | Telephone conference with K&E team (.3); defend deposition of N. Dell'Osso (6.2); prepare witness for deposition (.6); analyze strategic issues (.4). |
| 11/10/20 | Kristen Kelly Farnsworth | 0.70 | Conference with attorneys re case and project updates (.5); prepare and transmit materials for Company and attorney use in preparation for D. Lawler deposition per request of S. Tatum (.1); assist with preparations for E. Ashu deposition (.1). |
| 11/10/20 | Vanessa Higareda | 0.50 | Review Pacer for filing of COS for summons (.2); correspond with E. Cady re same (.3). |
| 11/10/20 | Neil A. Joseph | 2.00 | Prepare for and attend expert telephone conferences. |
| 11/10/20 | Neil A. Joseph | 0.60 | Prepare for and telephone conference with K&E team. |
| 11/10/20 | Neil A. Joseph | 1.50 | Draft and revise summary (1.2); correspond with A. Russell re same (.3). |
| 11/10/20 | Cara Katrinak | 0.50 | Revise and coordinate filing re Texas MDL removal stipulation. |
| 11/10/20 | Patrick J. Nash Jr., P.C. | 1.10 | Participate in Dell'Osso deposition. |
| 11/10/20 | Kari K. Noborikawa | 1.00 | Telephone conference with K&E team re upcoming projects (.5); review correspondence from N. Kelly contesting Company objections to ETC Tiger's relevance redactions (.5). |
| 11/10/20 | Alexandra I. Russell | 9.50 | Prepare for and attend conference with K&E team (.5); prepare for and attend E. Ashu deposition preparation (4.5); attend and defend N. Dell'Osso deposition (3.5); review expert reliance materials and correspond with experts re same (.6); coordinate responses to UCC data requests with Company (.4). |

Legal Services for the Period Ending November 30, 2020  Invoice Number:      1020012506
Chesapeake Energy Corporation                            Matter Number:           25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/20 | Matt Sandor | 0.80 | Deposition preparation re D. Lawler electronic binder. |
| 11/10/20 | Alexandra Schwarzman | 1.10 | Attend D. Lawler deposition preparation. |
| 11/10/20 | Michael Scian | 3.80 | Review and revise 9019 motion (2.4); correspond with K&E team re same (1.4). |
| 11/10/20 | Sara Shaw Tatum | 3.30 | Telephone conference with K&E team re litigation (.4); correspond with J. Xi re same (.6); attend deposition preparation for D. Lawler (2.3). |
| 11/10/20 | McClain Thompson | 3.10 | Revise liquidation analysis report (2.1); correspond with JW re Tiger issues (.3); correspond and conference with K&E team re case-wide priority items (.7). |
| 11/10/20 | James Xi | 5.00 | Research and develop strategy re unsecured creditors' standing motion. |
| 11/10/20 | Lydia Yale | 0.40 | Research re adversary proceeding case numbers. |
| 11/11/20 | Nader R. Boulos, P.C. | 2.50 | Review, revise stay stipulations re coverage issues (.5); correspond with K&E team re stay and next steps (.3); review, analyze choice of law research to assess next steps re same (1.0); coordinate with K&E team re work plan for motion for judgment on pleadings (.5); correspond with Company re settlement analysis (.2). |
| 11/11/20 | Judson Brown, P.C. | 6.50 | Review, analyze documents for D. Lawler deposition preparation and review and draft correspondence re same (2.2); conference with D. Lawler to prepare for deposition (2.3); telephone conferences with K&E team and Wachtell re depositions (.8); review and draft correspondence re discovery issues (1.2). |
| 11/11/20 | Erin Cady | 10.70 | Participate in E. Ashu deposition (5.4); revise case team summary of deposition re same (.4); conference with M. Thompson and A&M re revisions to expert report (.6); revise expert report re same (.5); revise draft objections to Maldonado lift stay motion (.8); review and revise lift stay stipulation for Cobb (.9); analyze Jones Walker's draft memorandum to insurance counsel re insurance choice of law (2.1). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with royalty owner counsel (.4); prepare for deposition (1.9); analyze strategic issues (.7). |
| 11/11/20 | Kristen Kelly Farnsworth | 3.10 | Assemble, organize and update case files re discovery for attorney review (.1); create bookmarked PDF re N. Dell'Osso deposition transcripts for review by D. Donovan (.1); create bookmarked PDF with production documents identified in Official Committee of Unsecured Creditors' Rule 30(b)(6) deposition notice to K&E for review by D. Donovan (.8); update TextMap database with A. Tracy, N. Dell'Osso, B. Hickey, L. Fletcher, S. Hearn, J. Makholm, B. Terzic and D. Lynch deposition transcripts, exhibits and videos for attorney review (2.1). |
| 11/11/20 | Henry Huang | 1.00 | Prepare documents for attorney review (.8); correspond with A. Russell re same (.2). |
| 11/11/20 | Cara Katrinak | 0.70 | Correspond with Wier counsel re notice of dismissal (.2); revise same and correspond with C. Sileo, A. Schwarzman re same and settlement payment (.5). |
| 11/11/20 | Kari K. Noborikawa | 1.80 | Review prior S. Antinelli deposition preparation materials for next deposition. |
| 11/11/20 | Alexandra I. Russell | 7.90 | Prepare for and defend E. Ashu deposition (4.5); telephone conference with WLRK team re deposition preparation (.5); telephone conference with J. Xi re standing opposition brief (.5); correspond with A. Qureshi re expert discovery (.2); review key Franklin documents (.5); review key Wachtell documents from production (.3); correspond with Company and advisors re responses to UCC data requests and review documents re same (1.4). |
| 11/11/20 | Matt Sandor | 0.40 | Attend to attorney calendar and document requests. |
| 11/11/20 | Alexandra Schwarzman | 2.40 | Conference with K&E team re standing objection (.4); review and revise same (.6); telephonically attend E. Ashu deposition (.8); review, revise Hendrix lift stay objection (.3); correspond re Wendland litigation (.3). |
| 11/11/20 | Michael Scian | 3.90 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/20 | Sara Shaw Tatum | 3.00 | Prepare D. Lawler for deposition (1.7); correspond with J. Brown re documents for same (.7); review materials for same (.6). |
| 11/11/20 | McClain Thompson | 4.00 | Revise liquidation analysis (.9); correspond and conference with A&M and K&E team re same (.6); prepare for same (.4); review and analyze Committee deposition transcripts re arguments and themes re same (2.1). |
| 11/11/20 | James Xi | 10.50 | Research re opposition to standing motion (3.5); review and revise draft opposition to standing motion (7.0). |
| 11/11/20 | Lydia Yale | 0.40 | Research re precedent hearing audio. |
| 11/12/20 | Nader R. Boulos, P.C. | 3.00 | Review, revise memorandum re settlement issues, including review of key policy and indemnity issues re same (2.3); correspond with Company and K&E team re Starr issues (.4); follow up on automatic stay issues (.3). |
| 11/12/20 | Judson Brown, P.C. | 10.80 | Attend deposition of B. Martin and represent debtors at same (4.5); attend deposition of D. Lawler (2.7); telephone conferences with K&E team, Wachtell and B. Martin re same and review and draft correspondence re same (1.3); telephone conference with K&E team and T. Fernandez to prepare for testimony re MidCon asset sale and review and analyze materials re same (.9); review and revise report re liquidation analysis and review and draft correspondence re same (.6); review and draft correspondence re discovery and deposition issues (.8). |
| 11/12/20 | Erin Cady | 6.00 | Revise lift stay stipulation for Cobb and Milanovich case (.8); draft and revise motion to quash UCC's request for attorney depositions (4.9); telephone conference with Davis Polk and Akin re strategy for same (.3). |
| 11/12/20 | Daniel T. Donovan, P.C. | 5.00 | Prepare for deposition (.8); defend deposition (3.8); correspond with K&E team (.4). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation                   Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/20 | Kristen Kelly Farnsworth | 0.40 | Compile statistics re Rule 30(b)(6) depositions of RSA parties for review by E. Cady (.2); download Official Committee of Unsecured Creditors' Rule 30(b)(6) notices of depositions of law firms for review by E. Cady (.1); assemble, prepare and transmit November 10, 2020 N. Dell'Osso deposition transcripts and exhibits via FTP to Intrepid per request of S. Tatum (.1). |
| 11/12/20 | Henry Huang | 0.70 | Prepare production statistic report for attorneys (.5); correspond with A. Russell re same (.2). |
| 11/12/20 | Neil A. Joseph | 2.20 | Research issues re motion to quash (1.7); draft motion to quash (.5). |
| 11/12/20 | Neil A. Joseph | 0.50 | Research and analyze key documents for further TOUSA fact development. |
| 11/12/20 | Marc Kieselstein, P.C. | 1.20 | Correspond with K&E team re Ohio and Pennsylvania settlements. |
| 11/12/20 | Kevin Liang | 0.20 | Correspond with K&E team, Company re litigation stipulation and review issues re same. |
| 11/12/20 | Patrick J. Nash Jr., P.C. | 2.10 | Participate in Martin deposition (.8); participate in Lawler deposition (1.3). |
| 11/12/20 | Matt Owen | 0.50 | Correspond with S. Tatum re draft appellate brief. |
| 11/12/20 | Anna G. Rotman, P.C. | 0.30 | Conference with counsel for ETC re appeal and follow up with K&E team. |
| 11/12/20 | Alexandra I. Russell | 7.80 | Attend B. Martin deposition (1.0); attend D. Lawler deposition (1.5); review and revise draft motion to quash and correspond with K&E team re strategy for same (2.0); correspond with RSA parties re UCC deposition notices (.3); correspond with Company re reserves data for production to UCC (.3); review letter from UCC re reserves document requests (.2); review draft Intrepid valuation report (1.5); review, revise responses and objections to UCC second discovery requests (.8); correspond with Petty counsel re discovery requests (.2). |
| 11/12/20 | Alexandra Schwarzman | 1.90 | Telephonically attend depositions of B. Martin and D. Lawler. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012506
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/12/20 | Michael Scian | 2.60 | Review and revise 9019 motion (1.7); correspond with K&E team re same (.9). |
| 11/12/20 | Sara Shaw Tatum | 9.00 | Prepare for depositions of B. Martin and D. Lawler (3.6); attend same (4.3); draft and circulate summaries re same (1.1). |
| 11/12/20 | McClain Thompson | 1.60 | Telephone conference with Company and advisors re midstream strategy (.4); review and analyze summary deck re same (.3); review and analyze confirmation deposition transcripts re Committee cross points re liquidation analysis (.9). |
| 11/12/20 | James Xi | 13.80 | Research opposition to standing motion (6.2); review and revise draft opposition to standing motion (7.6). |
| 11/12/20 | Kenneth A. Young | 0.30 | Analyze midstream agreements in order to provide legal advice re potential contested matters. |
| 11/13/20 | Nader R. Boulos, P.C. | 0.50 | Follow up on motion for judgment on pleadings preparation plan (.3); correspond re discovery requests (.2). |
| 11/13/20 | Judson Brown, P.C. | 2.30 | Review, analyze valuation expert report and telephone conferences re same (1.3); review and draft correspondence re discovery and expert issues (1.0). |
| 11/13/20 | Erin Cady | 3.80 | Draft responses and objections to Cobb and Milanovich requests for production (3.1); revise and finalize responses and objections to UCC discovery requests (.7). |
| 11/13/20 | Daniel T. Donovan, P.C. | 3.00 | Correspond with K&E team re strategy (.4); address strategic issues (.7); revise brief (1.6); confer re royalty issues (.3). |
| 11/13/20 | Kristen Kelly Farnsworth | 2.60 | Review, revise responses and objections to Official Committee of Unsecured Creditors' requests for production of documents re plan confirmation (1.9); create global distribution list per request of A. Russell and update project list re same (.5); correspond and coordinate with M. Buenviaje, H. Huang re uploading recently received productions into Relativity for attorney review (.1); troubleshoot issues with access to virtual data room (.1). |
| 11/13/20 | Henry Huang | 0.50 | Prepare documents for attorney review. |

Legal Services for the Period Ending November 30, 2020   Invoice Number:   1020012506
Chesapeake Energy Corporation   Matter Number:   25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/20 | Neil A. Joseph | 3.10 | Review and analyze document production from Company and Franklin to add document evidence to fact development (2.1); correspond with J. Xi re legal issues re same (.4); review and revise fact development memorandum (.6). |
| 11/13/20 | Cara Katrinak | 1.10 | Telephone conference with Company, A. Schwarzman re UMO notice and other issues (.7); correspond with Company, Wier counsel re settlement payment (.4). |
| 11/13/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review legal issues re ETC appeal of Judge Jones' order. |
| 11/13/20 | Kari K. Noborikawa | 1.50 | Attend 30(b)(6) deposition of B. Circle and draft summary re same. |
| 11/13/20 | Matt Owen | 3.40 | Revise and finalize supplemental appellate brief for filing (3.1); telephone conference with S. Tatum re same (.3). |
| 11/13/20 | Harker Rhodes | 2.30 | Review and analyze FERC orders in PG&E cases and ETC Tiger. |
| 11/13/20 | Anna G. Rotman, P.C. | 0.30 | Correspond with counsel for ETC re appeal and follow up with K&E team re restructuring questions. |
| 11/13/20 | Alexandra I. Russell | 5.50 | Review deposition testimony for valuation expert report (1.1); conference with Intrepid re valuation report (2.0); review B. Circle deposition transcript (1.0); conference with Petty counsel re discovery requests (.2); review and finalize R&Os to UCC discovery requests (.3); coordinate response to UCC reserves data requests (.5); correspond with PwC counsel re redactions (.4). |
| 11/13/20 | Alexandra Schwarzman | 1.90 | Review and revise standing objection. |
| 11/13/20 | Sara Shaw Tatum | 2.00 | Correspond with experts re expert report (1.6); prepare for same (.4). |
| 11/13/20 | McClain Thompson | 2.80 | Review and analyze confirmation deposition transcripts re Committee cross points re liquidation analysis. |
| 11/13/20 | James Xi | 13.10 | Research re Committee's standing motion (5.2); develop strategy re Company's response (2.3); draft and revise Company's response (5.6). |
| 11/14/20 | Daniel T. Donovan, P.C. | 0.50 | Address stipulation (.2); review strategic issues (.3). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/20 | Alexandra Schwarzman | 0.90 | Review and revise standing objection. |
| 11/14/20 | James Xi | 12.40 | Review and revise Company's opposition to Committee's standing motion. |
| 11/14/20 | Kenneth A. Young | 0.50 | Telephone conference with Company re legal advice related to analysis of potential contested matters. |
| 11/15/20 | Judson Brown, P.C. | 1.10 | Review and draft correspondence re discovery, deposition, expert issues and telephone conference with K&E team re same. |
| 11/15/20 | Neil A. Joseph | 1.20 | Review, analyze documents produced by Franklin and Company to add to fact development memorandum (.4); revise memorandum re same (.8). |
| 11/15/20 | Ragan Naresh, P.C. | 0.30 | Revise stipulation re Zehentbauer class claim. |
| 11/15/20 | Alexandra I. Russell | 3.00 | Conference with A. Schwarzman, M. Kieselstein, D. Donovan and J. Brown re expert reports (.5); review and analyze background materials for valuation expert report (1.9); review and revise responses to ET document requests (.6). |
| 11/15/20 | James Xi | 6.30 | Review and revise Company's opposition to Committee's standing motion. |
| 11/16/20 | Judson Brown, P.C. | 8.90 | Review and revise expert reports (3.6); telephone conferences with K&E team, A&M, Rothschild and Intrepid re expert reports (3.7); telephone conferences re standing reply (.4); review and draft correspondence re expert report (1.2). |
| 11/16/20 | Erin Cady | 2.00 | Revise A&M expert report re liquidation analysis. |
| 11/16/20 | Daniel T. Donovan, P.C. | 1.00 | Address strategic issues re confirmation standing (.6); correspond with K&E team (.4). |
| 11/16/20 | Kristen Ferguson | 0.20 | Review final judgement memorandum entered in Zehentbauer v. CHK. |
| 11/16/20 | Julia R. Foster | 0.90 | Prepare notice of dismissal for filing (.4); file same (.3); correspond with Epiq re service (.2). |
| 11/16/20 | Henry Huang | 0.50 | Prepare documents for attorney review (.4); correspond with N. Joseph re same (.1). |
| 11/16/20 | Neil A. Joseph | 2.90 | Review and analyze production from Franklin for reply to standing motion (1.5); revise comparison chart re new facts (1.4). |

Legal Services for the Period Ending November 30, 2020  Invoice Number:  1020012506
Chesapeake Energy Corporation  Matter Number:  25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/20 | Neil A. Joseph | 1.20 | Review comments to standing motion reply (.2); telephone conference with S. Tatum, J. Xi and A. Russell re comments to standing motion (1.0). |
| 11/16/20 | Kevin Liang | 0.10 | Correspond with K&E team and Company re litigation stipulation. |
| 11/16/20 | Kiran Mehta | 0.50 | Prepare template for opening brief for H. Rhodes. |
| 11/16/20 | Alexandra I. Russell | 6.60 | Attend Franklin 30b6 deposition (1.5); conference with D. Donovan, J. Brown re confirmation and standing discovery (.5); correspond with plan sponsors re discovery schedule and expert reports (.2); conferences with Intrepid and A&M re expert reports (.5); review J. Xi revisions to standing opposition and TOUSA fact chart (2.0); telephone conference with J. Xi, S. Tatum and N. Joseph re standing opposition brief and next steps (1.0); coordinate responses to plan objector discovery requests (.5); review and update project list (.4). |
| 11/16/20 | Tricia Lynn Schwallier | 0.80 | Correspond with JW, K&E team re Wendland adversary and reset related lift stay hearings. |
| 11/16/20 | Alexandra Schwarzman | 4.50 | Review and revise lift stay objections (.7); conference with K&E team, WLRK re standing objection (1.1); review transcripts re standing objection (.8); analyze case law re same (1.2); review and analyze comments re standing objection (.7). |
| 11/16/20 | Michael Scian | 5.40 | Correspond with A. Schwarzman and A. Dreisbach re Enterprise 9019 Motion (.2); review, revise same (5.2). |
| 11/16/20 | McClain Thompson | 2.10 | Revise liquidation analysis report (1.7); correspond with K&E team re Tiger rejection issues (.4). |
| 11/16/20 | James Xi | 3.50 | Telephone conference with Wachtell re opposition to Committee's standing motion (1.1); research re same (1.3); telephone conference with A. Russell, S. Tatum and N. Joseph re same (1.1). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012506
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/20 | Judson Brown, P.C. | 6.40 | Review and revise expert reports (2.4); telephone conferences with K&E team, A&M and Intrepid re expert reports (2.3); review and analyze materials re same (1.1); review and draft correspondence re same (.6). |
| 11/17/20 | Erin Cady | 6.60 | Revise A&M expert report (5.8); conference with K&E team and A&M re revisions to expert report (.4); conference with K&E team and A&M re Davis Polk questions on draft expert report (.4). |
| 11/17/20 | Daniel T. Donovan, P.C. | 1.00 | Telephone conference with K&E team re litigation. |
| 11/17/20 | Kristen Kelly Farnsworth | 0.40 | Conference with A. Russell and litigation attorneys re case and project updates. |
| 11/17/20 | Henry Huang | 0.40 | Coordinate production delivery to other parties (.3); correspond with A. Russell same (.1). |
| 11/17/20 | Neil A. Joseph | 1.00 | Telephone conference with K&E team re upcoming projects and case updates (.5); review standing objection draft and send comments to J. Xi (.3); correspond re issues with J. Xi (.2). |
| 11/17/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review ETC's request for commercial stay pending appeal (.2); correspond with Company re ETC request for commercial stay pending appeal (.2). |
| 11/17/20 | Kari K. Noborikawa | 0.40 | Telephone conference with K&E team re upcoming projects. |
| 11/17/20 | Palmer Quamme | 0.80 | Weekly telephone conference with K&E team re litigation. |
| 11/17/20 | Anna G. Rotman, P.C. | 0.30 | Telephone conference with opposing counsel re ETC appeal and follow up with Company, K&E team. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/20 | Alexandra I. Russell | 7.30 | Telephone conference with A&M re liquidation report (.5); review and revise Intrepid valuation report (3.1); prepare for and conference with K&E team (.5); review, revise responses and objections to ET RFPs (1.7); telephone conference with W. Moore re ET discovery requests (.2); telephone conference with A&M re midstream savings data (.2); telephone conference with A. Schwarzman re savings data (.1); coordinate discovery responses with K&E team and correspond with creditor counsel re same (1.0). |
| 11/17/20 | Alexandra Schwarzman | 3.30 | Conference with C. Foster re lift stay hearing (.3); review deposition transcripts re standing objection (2.1); conference with Sidley re lien perfection standing objection (.4); conference with A. Russell re ETC discovery (.2); review and analyze comments to standing objection (.3). |
| 11/17/20 | Michael Scian | 4.60 | Correspond with A. Schwarzman and A. Dreisbach re Enterprise 9019 Motion (.3); review, analyze, and revise same (4.3). |
| 11/17/20 | Sara Shaw Tatum | 4.80 | Telephone conference with K&E team re next steps (.4); telephone conference with liquidation experts re draft revisions to expert report (3.3); revise draft valuation report and provide revisions to financial advisors (1.1). |
| 11/17/20 | McClain Thompson | 6.40 | Revise liquidation analysis (3.6); correspond and conference with K&E team re same (.6); conference with A&M and K&E team re same (.4); conference with J. Stuart, J. Brown, A. Schwarzman and E. Cady re same (.8); review standing motion re lien complaint re same (.5); telephone conference with K&E team re confirmation discovery priority items (.5). |
| 11/17/20 | James Xi | 4.70 | Telephone conference with K&E team re strategy (.5); draft and revise Company's opposition to Committee's standing motion (4.2). |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012506
Chesapeake Energy Corporation                                    Matter Number:            25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/18/20 | Judson Brown, P.C. | 7.60 | Telephone conferences with K&E team, Franklin counsel re expert and discovery issues (1.3); telephone conferences with K&E team and Intrepid re expert report (.8); telephone conferences with K&E team and A&M re expert report (1.7); telephone conferences with K&E team, Company and Stout re appraisal issues (.5); review and analyze UCC expert reports (1.4); review, revise expert reports for Intrepid and A&M (1.2); review and draft correspondence re expert issues (.7). |
| 11/18/20 | Erin Cady | 9.40 | Revise A&M expert report (3.9); analyze and revise expert report reliance materials (2.4); conference with K&E team and A&M re revisions to expert report (.4); conference with M. Thompson, M. Henry, Davis Polk and advisors re clarifying questions for A&M report (.4); conference with K&E team re service logistics for expert reports (.3); revise responses and objections to Cobb requests for production (2.0). |
| 11/18/20 | Annie Laurette Dreisbach | 0.50 | Review and revise LA UMO stipulation. |
| 11/18/20 | Kristen Kelly Farnsworth | 4.70 | Update case files re D. Lawler, B. Martin, B. Circle, E. Ashu, N. Dell'Osso, A. Tracy and T. Carlson depositions (1.3); update deposition exhibit tracker re A. Tracy and N. Dell'Osso depositions (.6); correspond and conference with A. Russell and K&E team re expert reports and reliance materials (.6); correspond with S. Tatum and J. Xi re select deposition transcripts (.2); create FTPs for A&M and Intrepid to transmit reliance materials (.2); update global distribution list (.1); download and prepare A&M and Intrepid reliance materials for attorney review (.2); prepare and transmit final A&M and Intrepid reliance materials to opposing counsel via FTP (.9); coordinate preparation of UCC expert reports for attorney review (.2); correspond with L. Roberts re case and outstanding projects (.4). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/20 | Neil A. Joseph | 2.20 | Review expert reports produced by UCC (1.4); create tracker outlining content of reports (.6); correspond with K&E team re same (.2). |
| 11/18/20 | Neil A. Joseph | 1.10 | Review A&M expert report (.8); correspond with K&E team re same (.3). |
| 11/18/20 | LaFaye Roberts | 1.00 | Review and revise responses to Cobb RFPs. |
| 11/18/20 | Anna G. Rotman, P.C. | 0.20 | Telephone conference with counsel for ETC re appeal. |
| 11/18/20 | Alexandra I. Russell | 7.80 | Telephone conference with Intrepid re expert report (.6); review, revise and finalize Intrepid expert report (4.2); correspond with UCC re expert reports (1.4); manage expert report disclosures and coordinate with K&E team re same (1.5); correspond with PwC counsel re deposition (.1). |
| 11/18/20 | Tricia Lynn Schwallier | 1.90 | Correspond with K&E team re Wendland discovery requests (.4); review, revise responses and objections re same (1.5). |
| 11/18/20 | Alexandra Schwarzman | 1.30 | Review and revise standing objections (.7); review case law and research re same (.6). |
| 11/18/20 | Michael Scian | 3.60 | Correspond with A. Schwarzman and A. Dreisbach re Enterprise 9019 Motion (.4); review, revise same (3.2). |
| 11/18/20 | Sara Shaw Tatum | 5.50 | Revise expert report in preparation for exchange (3.4); correspond with experts re finalizing report (.6); exchange reports and coordinate delivery of reliance materials (.5); review UCC expert reports (1.0). |
| 11/18/20 | McClain Thompson | 6.20 | Review and revise A&M rebuttal report (2.7); correspond and conference with K&E team and A&M re same (.8); review, analyze A&M reliance materials and coordinate production re same (.9); initial review re UCC expert reports (1.8). |
| 11/18/20 | James Xi | 1.50 | Review and analyze expert reports. |

Legal Services for the Period Ending November 30, 2020

Invoice Number: 1020012506

Chesapeake Energy Corporation

Matter Number: 25325-10

Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/20 | Judson Brown, P.C. | 7.90 | Review and analyze UCC expert reports (3.3); telephone conference with K&E team, A&M re UCC expert reports and rebuttal to same (1.1); telephone conferences with K&E team, Intrepid and Rothschild re UCC expert reports and rebuttal to same (1.1); telephone conferences with K&E team re expert issues (1.3); review and draft correspondence re expert reports, rebuttals to same and discovery issues (1.1). |
| 11/19/20 | Erin Cady | 5.40 | Conference with K&E team and A&M re strategy for rebuttal expert report (.5); conference with K&E team re strategy for rebuttal expert reports and pretrial preparation (.5); analyze Creighton, McGreevey and Yorey reports (4.4). |
| 11/19/20 | Daniel T. Donovan, P.C. | 3.00 | Address expert issues (1.2); correspond with K&E team re same (.3); telephone conference with AG counsel (.4); address strategic issues (1.1). |
| 11/19/20 | Kristen Kelly Farnsworth | 5.30 | Update case files re expert reports (.2); coordinate with L. Roberts re preparing hard copy expert reports for attorney review (.4); prepare and transmit select deposition transcripts to S. Tatum and J. Xi for review (.9); update deposition exhibit tracking log re D. Lawler, B. Martin, B. Circle, E. Ashu and T. Carlston deposition exhibits (1.6); conference with M. Thompson and K&E team re response UCC expert reports (.4); correspond with Lexitas re incorrect R. Lawler deposition exhibit (.1); correspond with Lexitas and R. Schaumloffel re upcoming expert depositions (.2); correspond with P. Quamme re drafting confirmation exhibit list (.2); download UCC's expert report reliance materials for attorney review (.4); prepare and transmit UCC's expert report reliance materials to A&M, Rothschild and Intrepid (.9). |
| 11/19/20 | George W. Hicks Jr., P.C. | 0.70 | Draft letter re extension of time for opening brief. |
| 11/19/20 | George W. Hicks Jr., P.C. | 0.70 | Review and analyze arguments re make-whole provision (.5); correspond with H. Rhodes re same (.2). |

Legal Services for the Period Ending November 30, 2020  Invoice Number:  1020012506
Chesapeake Energy Corporation  Matter Number:  25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/20 | Matt Higgins | 3.10 | Research preferential transfers (1.9); draft summary of same (.7); correspond with C. Lee and K. Liang re same (.5). |
| 11/19/20 | Neil A. Joseph | 0.60 | Telephone conference with K&E team re status. |
| 11/19/20 | Neil A. Joseph | 3.60 | Draft and revise deposition summary (3.0); correspond with K&E team re same (.6). |
| 11/19/20 | Neil A. Joseph | 0.80 | Review and analyze expert report. |
| 11/19/20 | Kevin Liang | 0.10 | Correspond with K&E team re litigation stipulation. |
| 11/19/20 | Kari K. Noborikawa | 2.60 | Telephone conference with K&E team re expert reports (1.5); review AlixPartners' expert report re Wildhorse solvency (1.1). |
| 11/19/20 | LaFaye Roberts | 1.60 | Prepare expert materials for printing and delivery to K&E team (.4); prepare deposition exhibits (1.2). |
| 11/19/20 | Alexandra I. Russell | 7.40 | Review and analyze UCC valuation expert reports from Opportune and Shaked (2.8); telephone conference with Rothschild and Intrepid re rebuttal reports (1.2); review PwC deposition transcript (1.0); prepare for and telephone conference with S. Boulware and T. Atwood re midstream analysis (.8); telephone with J. Brown and M. Thompson re expert depositions and strategy (.5); telephone conference with K&E ream re deposition preparation responsibilities (.5); review and respond to UCC requests re productions (.6). |
| 11/19/20 | Tricia Lynn Schwallier | 0.20 | Correspond with D. Rukavina re discovery requests. |
| 11/19/20 | Alexandra Schwarzman | 4.70 | Conference with Company, A&M, Intrepid, K&E team re standing objection (.6); review and analyze deposition transcripts re standing objection (4.1). |
| 11/19/20 | Sara Shaw Tatum | 3.50 | Review UCC expert reports (2.3); telephone conference with financial advisors to prepare rebuttal report (.7); telephone conference with M. Thompson re next steps (.5). |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012506
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/20 | McClain Thompson | 8.90 | Review, analyze UCC's expert reports and assess next steps re same (5.4); draft and revise issue lists re same (.8); correspond and conference with K&E team and A&M re same (.8); correspond and conference with K&E team, Rothschild and Intrepid re same (1.1); telephone conference with K&E team re expert discovery priority items (.4); telephone conference with J. Brown and A. Russell re same (.4). |
| 11/19/20 | James Xi | 12.70 | Review and revise response to Committee's standing motion (4.5); telephone conference J. Brown, A. Russell, S. Tatum re strategy for expert rebuttal reports (1.0); research re fact development for rebuttal expert reports (3.6); telephone conference with A. Russell, M. Thompson re strategy for expert rebuttal reports (.5); review expert reports and deposition transcripts (3.1). |
| 11/20/20 | Judson Brown, P.C. | 7.80 | Review and analyze UCC's expert reports (3.2); telephone conferences with K&E team, A&M and Akin re expert reports, rebuttal reports and depositions (3.4); review and draft correspondence re expert reports, rebuttal reports and depositions (1.2). |
| 11/20/20 | Erin Cady | 1.90 | Conference with K&E team and A&M re strategy for rebuttal expert report (.4); analyze Creighton, McGreevey and Yorey reports and draft potential pressure points for rebuttal expert reports and depositions (1.5). |
| 11/20/20 | Annie Laurette Dreisbach | 2.40 | Draft and revise stipulation re mediation of pending litigation. |
| 11/20/20 | Kristen Kelly Farnsworth | 2.60 | Assemble, organize and update case files re J. McNamara deposition transcripts and exhibits (.2); assemble and prepare UCC's expert reports for review by J. Brown (.1); download UCC's additional expert report reliance materials for attorney review (.8); prepare and transmit UCC's additional expert report reliance materials to A&M, Rothschild and Intrepid (1.5). |
| 11/20/20 | George W. Hicks Jr., P.C. | 0.50 | Revise letter re extension of time for opening brief (.2); review and revise motion for extension of time (.3). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/20 | Matt Higgins | 1.20 | Review and analyze probable plan objections and possible responses (.5); draft chart re same (.7). |
| 11/20/20 | Neil A. Joseph | 4.20 | Review and analyze Ebanks expert report (.7); review Ebanks expert report reliance materials (.5); review and analyze materials to rebut expert report (1.9); outline potential rebuttals to expert report (1.1). |
| 11/20/20 | Cara Katrinak | 1.20 | Review, revise Eagle Ford MDL mediation stipulation and correspond with A. Dreisbach re same. |
| 11/20/20 | Kiran Mehta | 1.30 | File letter requesting extension to file opening brief (.3); create template for motion for extension and file motion in Fifth Circuit (1.0). |
| 11/20/20 | Harker Rhodes | 1.10 | Draft motion for extension (.5); coordinate filing re same (.6). |
| 11/20/20 | Anna G. Rotman, P.C. | 0.30 | Correspond re joint certification with L. Wolk and follow up with counsel for ETC Texas. |
| 11/20/20 | Alexandra I. Russell | 5.10 | Review, analyze expert reports re business plan and valuation (2.0); telephone conference with Akin re rebuttal expert reports (1.0); review and respond to UCC data requests (.9); review and analyze summary of Company witness testimony re business plan (1.2). |
| 11/20/20 | Alexandra Schwarzman | 0.60 | Conference with DPW re standing objection (.4); correspond re Byer stipulation (.2). |
| 11/20/20 | Sara Shaw Tatum | 3.10 | Analyze expert reports. |
| 11/20/20 | McClain Thompson | 4.60 | Revise issues list re Yorey report (.4); review and analyze same (.6); revise issues list re MacGreevey report (.6); review and analyze same (.5); revise issues list re Creighton report (.3); review and analyze same (.4); telephone conference with A&M and K&E team re J. Stuart rebuttal report (.5); analyze discovery issues re liquidation analysis reliance materials (.3); correspond with K&E team re same (.4); draft and revise correspondence re same (.6). |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012506
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/20 | Judson Brown, P.C. | 5.30 | Review and analyze outlines of rebuttal reports re valuation and solvency issues (.8); review and analyze UCC's expert reports (1.1); telephone conference with K&E team, Intrepid and Rothschild re rebuttal reports (1.7); correspond with K&E team re expert reports, rebuttal reports and depositions (1.4); review and analyze draft report re unencumbered assets and recoveries (.3). |
| 11/21/20 | Matt Higgins | 3.00 | Research avoidable transfer claims (1.9); correspond with T. Schwallier re same (.1); research re UCC fraudulent transfer allegations (.8); correspond with C. Lee re same (.2). |
| 11/21/20 | Kari K. Noborikawa | 2.20 | Telephone conference with Rothschild and Intrepid advisors re expert reports. |
| 11/21/20 | Alexandra I. Russell | 4.90 | Prepare for and telephone conference with Intrepid and K&E team re valuation report and strategy (1.5); review and respond to UCC questions re valuation backup (.5); review, analyze key documents and transcript for valuation rebuttal report and deposition preparation (2.1); review and revise draft preliminary witness list (.2); review and analyze standing opposition brief (.6). |
| 11/21/20 | Alexandra Schwarzman | 5.60 | Conferences with K&E team, advisors re rebuttal reports (1.8); review and revise same (.4); review and revise standing objection (3.4). |
| 11/21/20 | Sara Shaw Tatum | 2.10 | Analyze UCC expert reports (1.8); correspond re rebuttal reports with experts (.3). |
| 11/21/20 | McClain Thompson | 5.10 | Revise motion to reject Tiger IT agreement (.8); revise J. Stuart rebuttal report (1.7); correspond and conference with K&E team and A&M re discovery re liquidation analysis reliance materials (.5); telephone conference with advisor working group re rebuttal reports (1.6); analyze and coordinate next steps re same (.5). |
| 11/21/20 | James Xi | 6.80 | Telephone conference with experts to develop strategy for expert rebuttal reports (1.5); review and revise objections to Committee's standing motions (5.3). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/20 | Judson Brown, P.C. | 7.10 | Review and analyze UCC's expert reports (.9); telephone conferences with K&E team re expert reports, rebuttal reports and depositions (1.5); telephone conference with K&E team and A&M re rebuttal report (1.8); telephone conference with Akin re rebuttal reports (.6); review, revise draft rebuttal report re recoveries and unencumbered assets (1.3); review and draft correspondence re expert reports, rebuttal reports and depositions (1.0). |
| 11/22/20 | Erin Cady | 4.50 | Conference with K&E team and A&M re strategy for rebuttal expert report (1.8); conference with J. Brown, A. Schwarzman and M. Thompson re same (1.1); conference with A&M and M. Thompson re same (.2); review and analyze draft rebuttal report re same (1.4). |
| 11/22/20 | Karen McCartan DeSantis | 0.50 | Telephone conference with D. Donovan re matter and depositions. |
| 11/22/20 | Matt Higgins | 2.10 | Research and analyze issues re UCC fraudulent transfer allegations (1.8); correspond with T. Schwallier and C. Lee re same (.3). |
| 11/22/20 | Neil A. Joseph | 1.70 | Review and analyze deposition testimony in preparation for expert depositions (1.0); draft and revise outline of depositions (.7). |
| 11/22/20 | Alexandra I. Russell | 4.50 | Review and analyze key documents for valuation rebuttal report and deposition preparation (2.2); review and analyze summary of key fact deposition testimony re business plan (1.0); review bankruptcy court transcripts re valuation issues in oil and gas cases (.8); review and respond to UCC inquiry re valuation materials (.5). |
| 11/22/20 | Alexandra Schwarzman | 1.90 | Conferences with K&E team, A&M re expert reports (1.3); review and revise standing objections (.6). |
| 11/22/20 | Sara Shaw Tatum | 1.40 | Conference with expert witnesses re rebuttal reports. |

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012506 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/22/20 | McClain Thompson | 8.30 | Telephone conference with K&E team and A&M re draft rebuttal report (1.5); revise same (.6); telephone conference with J. Brown, A. Schwarzman and E. Cady re same (.8); review and analyze Committee opening reports re rebuttal issues (1.8); review and analyze Committee proposed complaint re same (2.8); analyze issues re A&M reliance materials and supplemental production re same (.8). |
| 11/22/20 | James Xi | 1.40 | Telephone conference with expert witnesses to develop strategy re rebuttal reports. |
| 11/23/20 | Judson Brown, P.C. | 7.60 | Review and revise expert rebuttal reports (2.5); telephone conferences with K&E team, Rothschild, advisors to plan sponsors and counsel to UCC re expert rebuttal reports and expert issues (3.2); represent Company at telephonic hearing (.5); review and draft correspondence re expert rebuttal reports and expert issues (1.4). |
| 11/23/20 | Erin Cady | 7.10 | Revise A&M rebuttal report (3.8); prepare expert deposition preparation materials and draft outlines (3.1); conference with M. Thompson re same (.2). |
| 11/23/20 | Karen McCartan DeSantis | 4.00 | Review background materials in preparation to take depositions of experts. |
| 11/23/20 | Annie Laurette Dreisbach | 1.80 | Review and revise stipulation re mediation agreement (1.2); review and revise settlement motion (.6). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/20 | Kristen Kelly Farnsworth | 2.40 | Prepare and transmit CHK0189913 backup to UCC and Rothschild (.5); update case files re correspondence and discovery (.2); prepare summary of reliance materials transmissions and downloads (.2); prepare summary of depositions (.1); prepare key materials for review by K. DeSantis (.3); correspond with L. Roberts re deposition exhibit tracking log (.1); prepare produced and native versions of November 2019 presentations for review by A. Russell (.1); correspond with A. Russell and P. Neupane re transferred Company files (.2); correspond and coordinate with M. Buenviaje and H. Huang re processing files for review and potential production (.1); draft pro hac vice motion for review by K. DeSantis (.3); correspond with K. DeSantis re same (.1); correspond with M. Thompson re confirmation hearing preparations (.2). |
| 11/23/20 | Matt Higgins | 2.40 | Research and analyze issues re response to UCC standing motion (1.8); correspond with C. Lee and K&E team re same (.6). |
| 11/23/20 | Henry Huang | 1.30 | Prepare production statistics report (.7); correspond with M. Thompson and A. Russell re same (.2); coordinate with Sandline to process Company documents for review (.4). |
| 11/23/20 | Neil A. Joseph | 2.10 | Review and analyze B. Martin and D. Lawler deposition (1.0); analyze and summarize expert report (1.1). |
| 11/23/20 | Neil A. Joseph | 2.40 | Review and analyze expert reports (1.3); prepare for and telephone conference re same with Company and K&E team (.7); conference with A. Russell re same (.4). |
| 11/23/20 | Lib Expert Witness Research | 0.80 | Compile expert check. |
| 11/23/20 | Lib Expert Witness Research | 1.00 | Research expert witnesses. |
| 11/23/20 | Lib Expert Witness Research | 0.40 | Research expert witnesses. |
| 11/23/20 | Lib Expert Witness Research | 0.30 | Research expert witnesses. |
| 11/23/20 | Lib Expert Witness Research | 0.30 | Research expert witnesses. |
| 11/23/20 | Lib Expert Witness Research | 0.70 | Research expert witnesses. |
| 11/23/20 | Lib Expert Witness Research | 0.50 | Research expert witnesses. |
| 11/23/20 | Library Document Retrieval | 0.50 | Obtain electronic copies of three publications. |
| 11/23/20 | Library Factual Research | 0.30 | Research expert witness David Baggett. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:    1020012506
Chesapeake Energy Corporation                      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/20 | Kari K. Noborikawa | 1.90 | Review draft K. Glodowski rebuttal report (.9); draft summary re same (1.0). |
| 11/23/20 | LaFaye Roberts | 1.20 | Update deposition exhibit tracking spreadsheet (1.0); correspond with K&E team re DIP order and circulate same (.2). |
| 11/23/20 | Alexandra I. Russell | 8.00 | Review and analyze documents for valuation expert reports (2.0); prepare for and telephone conference with Company re business plan (1.5); review and respond to UCC inquiry re Wildhorse models and correspond with Company re same (1.5); review and respond to UCC requests for valuation documents and correspond with K&E team re same (2.0); review production history and correspondence with UCC for court status conference (1.0). |
| 11/23/20 | Alexandra Schwarzman | 6.50 | Conference with K&E team, DPW re expert reports (.6); review and revise drafts re same (2.7); conferences with K&E team, experts re same (2.2); conferences and correspond re standing, confirmation (.6); review and revise Eagle Ford mediation stipulation (.2); conference with R. Maucieri re discovery conference (.2). |
| 11/23/20 | Michael Scian | 4.00 | Review and revise 9019 motion (3.0); correspond with A. Dreisbach re same (.5); telephone conference with K&E team re same (.5). |
| 11/23/20 | Sara Shaw Tatum | 4.50 | Analyze expert reports (3.6); prepare materials for deposition preparation (.9). |
| 11/23/20 | McClain Thompson | 6.60 | Revise J. Stuart rebuttal report (2.8); revise K. Glodowski rebuttal report (.8); correspond with Brown Rudnick re J. Stuart reliance materials (.5); correspond with K&E team and A&M re same (1.4); draft talking points re discovery and reliance material issues re November 23, 2020 hearing (1.1). |
| 11/23/20 | James Xi | 4.40 | Review draft expert rebuttal reports. |
| 11/24/20 | Maggie Adams | 3.20 | Review, analyze settlement agreement with PA royalty owners (1.3); review, analyze disclosure statement re same (.5); review, analyze precedent 9019 motions re same (1.4). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Nader R. Boulos, P.C. | 2.00 | Correspond with Company, K&E team re Starr outreach and related strategy issues (1.0); review pleading, motion work plan and timing re same (.5); correspond with plaintiff re underlying stay lift requests (.5). |
| 11/24/20 | Judson Brown, P.C. | 9.90 | Review and revise expert rebuttal reports (4.1); telephone conferences with K&E team, Rothschild, Intrepid, A&M and advisors to plan sponsors re expert rebuttal reports (4.4); review and draft correspondence re expert rebuttal reports and expert depositions (1.1); review, analyze preliminary witness list and review and draft correspondence re same (.3). |
| 11/24/20 | Erin Cady | 11.80 | Conference with K&E team re strategy for expert reports and depositions (.4); revise A&M rebuttal report (5.6); conference with K&E team and A&M re same (.9); conference with M. Thompson re same (.3); analyze prior deposition testimony for J. Stuart and draft deposition preparation materials re same (4.6). |
| 11/24/20 | Karen McCartan DeSantis | 6.00 | Prepare for expert depositions (5.0); telephone conference with J. Brown re same (1.0). |
| 11/24/20 | Daniel T. Donovan, P.C. | 7.00 | Telephone conference with K&E team re strategy (.9); address expert reports (3.4); correspond with Company re AG claim (.4); meeting with AG counsel (1.7); correspond with K&E team post-meeting (.6). |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012506
Chesapeake Energy Corporation                                   Matter Number:              25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Kristen Kelly Farnsworth | 4.60 | Conference with K&E team re case status (.5); revise spreadsheet re confidentiality agreement signatories (.2); revise production log (.2); update case files (.2); correspond with K&E team re confirmation hearing (.5); revise deposition scheduling spreadsheet (.3); revise K. DeSantis's pro hac vice motion (.3); correspond with L. Roberts re expert reliance materials (.2); transmit CHK0189913 backup to Opportune (.2); troubleshoot UCC's issues accessing backup to CHK0189913 (.2); revise preliminary witness list (.2); assist with preparation and transmission of production (.4); troubleshoot issues with select N. Dell'Osso deposition exhibits (.5); correspond with J. Brown and D. Donovan re expert reports (.1); correspond with vendor re preparing expert reports (.3); prepare A&M reliance materials for K&E attorney review (.3). |
| 11/24/20 | Matt Higgins | 3.80 | Review, analyze depositions re valuation (3.4); correspond with K. Liang and T. Schwallier re same (.4). |
| 11/24/20 | Matt Higgins | 0.80 | Review, analyze hearing transcript re exit financing (.7); correspond with T. Schwallier re same (.1). |
| 11/24/20 | Matt Higgins | 2.30 | Review, analyze UCC standing motion and objection (.3); summarize elements of UCC complaints (1.8); correspond with T. Schwallier re same (.2). |
| 11/24/20 | Henry Huang | 1.40 | Prepare documents for attorney review (.3); coordinate preparation of documents for production (.7); correspond with A. Russell and K. Farnsworth re same (.4). |
| 11/24/20 | Neil A. Joseph | 2.20 | Research and assemble materials for expert depositions (.7); review and analyze documents re same (.6); draft and revise deposition questions (.9). |
| 11/24/20 | Neil A. Joseph | 1.50 | Research and analyze cases re discovery issue. |
| 11/24/20 | Neil A. Joseph | 0.50 | Telephone conference with K&E team re upcoming week and expert depositions. |
| 11/24/20 | Library Factual Research | 1.00 | Obtain prior expert testimony re In re Mirant. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Ragan Naresh, P.C. | 1.20 | Conference with PA AG re potential resolution. |
| 11/24/20 | Kari K. Noborikawa | 1.60 | Telephone conference with K&E team re upcoming projects (.5); telephone conference with Rothschild advisors re expert report (1.1). |
| 11/24/20 | Palmer Quamme | 2.00 | Draft motion to quash request for production re Stuart deposition (1.7); correspond with M. Thompson re same (.3). |
| 11/24/20 | LaFaye Roberts | 5.00 | Correspond with K&E team re deposition preparation and deposition scheduling (.7); correspond with K&E team re expert reports and reliance materials (.5); prepare order of proof charts listing claims in complaints at dockets 1544-2 and 1546-2 (1.8); create e-binders containing depositions and exhibits for D. Lawler, B. Martin, N. McNamara and D. Dell'Osso (1.8); circulate UCC expert reports to Sidley (.2). |
| 11/24/20 | Alexandra I. Russell | 5.00 | Prepare for and attend conference with K&E team re status (.6); telephone conference with Rothschild and Intrepid re expert reports (1.0); review and revise Intrepid rebuttal report (2.3); manage production to UCC (.5); review and respond to ET request re document production (.6). |
| 11/24/20 | Alexandra Schwarzman | 9.10 | Conferences re rebuttal reports (3.2); review and revise drafts of same (2.1); correspond re standing objection (.6); conferences re standing objections (1.1); review and revise standing objections (2.1). |
| 11/24/20 | Michael Scian | 3.50 | Review and revise 9019 motion (3.1); correspond with K&E team re same (.4). |
| 11/24/20 | Sara Shaw Tatum | 7.90 | Revise expert rebuttal reports (3.8); correspond with K&E team re revisions (.7); analyze UCC expert reports in preparation for depositions (3.4). |

Legal Services for the Period Ending November 30, 2020   Invoice Number:       1020012506
Chesapeake Energy Corporation                            Matter Number:           25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | McClain Thompson | 7.60 | Revise A&M rebuttal report (2.3); telephone conference with K&E team and A&M re same (.8); draft correspondence to Energy Transfer re A&M reliance materials (1.1); telephone conference with K&E team and Intrepid re rebuttal report (.9); telephone conference with K&E team and Rothschild re draft rebuttal report (1.2); correspond with witnesses and K&E team re deposition scheduling issues and next steps (.8); telephone conference with K&E team re case-wide priority items (.5). |
| 11/24/20 | James Xi | 4.30 | Telephone conference with experts re draft rebuttal reports (2.3); review expert rebuttal reports (2.0). |
| 11/25/20 | Maggie Adams | 2.10 | Research re PA royalty owners settlement agreement (.5); review, analyze disclosure statement re same (.2); draft 9019 motion re same (1.4). |
| 11/25/20 | Judson Brown, P.C. | 12.50 | Review and revise expert rebuttal reports (4.0); telephone conferences with K&E team, Rothschild, Intrepid and A&M re expert rebuttal reports (4.4); telephone conferences with K&E team re expert depositions and trial (.6); review and draft conferences re expert rebuttal reports and expert depositions (3.0); review and analyze UCC expert rebuttal reports (.5). |
| 11/25/20 | Erin Cady | 9.90 | Revise A&M rebuttal report (5.3); conference with K&E team and A&M re same (.6); draft deposition preparation materials re same (3.4); conference with K. DeSantis re Creighton and Yorey deposition preparation (.3); conference with K&E team re rebuttal expert report service (.3). |
| 11/25/20 | Karen McCartan DeSantis | 4.50 | Prepare for expert depositions. |
| 11/25/20 | Daniel T. Donovan, P.C. | 2.00 | Address mediation issues (.7); address royalty issues (.6); address expert issues (.7). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/20 | Kristen Kelly Farnsworth | 3.30 | Prepare and transmit key materials for review by K. DeSantis in preparation for expert depositions (.6); update case files re expert reports, correspondence and witness lists for attorney review (.5); correspond with K. DeSantis re preparations for expert depositions (.2); revise A&M reliance materials (.1); conference and correspond with K&E team re expert rebuttal reports and reliance materials (.4); prepare Rothschild reliance materials for K&E attorney review (.1); correspond with K&E team re preliminary witness lists (.2); revise preliminary witness list (.1); prepare Intrepid reliance materials for K&E attorney review (.3); finalize and transmit A&M, Intrepid and Rothschild reliance materials via FTP to opposing counsel (.7); assemble and prepare rebuttal expert reports for review by D. Donovan and J. Brown (.1). |
| 11/25/20 | Neil A. Joseph | 1.60 | Correspond with M. Thompson re discovery (.7); research and analyze legal issues re potential discovery motions re same (.9). |
| 11/25/20 | Neil A. Joseph | 4.30 | Review, analyze documents and expert reports for upcoming expert depositions (2.2); draft, revise deposition plan and questions (2.1). |
| 11/25/20 | Angela Leonard | 3.30 | Manage and organize file materials into Document Management Systems (2.0); update litigation case calendar (.3); review, analyze and compile file materials re ETC Texas Pipeline's designation of record and appellate deadlines for attorney review (1.0). |
| 11/25/20 | Kari K. Noborikawa | 3.40 | Telephone conference with Rothschild advisors re expert reports (1.0); review, revise draft expert reports (1.9); review underlying analyst reports for K. Glodowski expert report (.5). |
| 11/25/20 | Palmer Quamme | 0.40 | Draft and revise motion to quash discovery requests re Stuart deposition. |
| 11/25/20 | LaFaye Roberts | 0.80 | Draft and revise witness designation tracker and update same (.7); correspond with K&E team re witness lists and filing of same (.1). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:    1020012506
Chesapeake Energy Corporation     Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/20 | Alexandra I. Russell | 8.10 | Telephone conference with Intrepid re expert report (1.0); telephone conference with Rothschild re expert report (1.0); review and finalize witness list (1.3); review and finalize Intrepid rebuttal report (2.4); telephone conference with M. Thompson and K&E team re finalizing expert reports (.2); review and analyze Baggett and Ebanks rebuttal reports (2.2). |
| 11/25/20 | Alexandra Schwarzman | 7.50 | Conference with J. Brown re A&M report (.3); conferences with K&E team, experts re expert reports (2.1); review and revise drafts of rebuttal reports (2.4); finalize same (.4); review and revise standing objections (2.3). |
| 11/25/20 | Sara Shaw Tatum | 7.50 | Revise expert rebuttal reports (3.4); correspond with K&E team re revisions (2.6); final preparation for exchange of expert rebuttal reports (1.5). |
| 11/25/20 | McClain Thompson | 10.90 | Correspond with Energy Transfer re discovery issues (.6); revise A&M rebuttal report (4.2); correspond and conference with K&E team and A&M re same (1.8); review, analyze reliance materials and coordinate production re same (.6); revise Rothschild rebuttal report (.7); correspond and conference with K&E team, A&M re same (1.0); review, analyze reliance materials and coordinate production re same (.7); revise preliminary witness list and coordinate service and filing re same (.4); initial review of Committee rebuttal reports (.9). |
| 11/25/20 | James Xi | 3.80 | Conference with expert witnesses re rebuttal reports (1.7); review and revise rebuttal reports (2.1). |
| 11/26/20 | Judson Brown, P.C. | 2.00 | Review and analyze rebuttal expert reports. |
| 11/26/20 | Alexandra I. Russell | 2.10 | Review and revise list of issues for B. Ebanks deposition (1.3); review and analyze Shaked rebuttal expert report (.8). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/20 | Judson Brown, P.C. | 7.20 | Review and analyze rebuttal expert reports (2.0); telephone conferences with K&E team and A&M re rebuttal expert reports (1.1); telephone conferences with K&E team and Intrepid re rebuttal expert reports (1.4); telephone conference with Akin re rebuttal expert reports, depositions and trial (.7); telephone conferences with K&E team re expert depositions (.6); telephone conference with K&E team re exhibits for opposition to standing motion re lien perfection complaint (.6); review and draft correspondence re expert reports and depositions (.8). |
| 11/27/20 | Erin Cady | 10.80 | Conference with K&E team, A&M re Brown and Baggett rebuttal reports (1.3); review, analyze Brown and Baggett rebuttal reports re same (1.7); conference with K. DeSantis re Creighton and Yorey deposition preparation (2.4); draft Creighton deposition outline (5.4). |
| 11/27/20 | Kristen Kelly Farnsworth | 0.30 | Download and prepare prior case reports re AlixPartners and Opportune for K&E team review (.2); prepare and transmit UCC's rebuttal expert report reliance materials to A&M, Intrepid and Rothschild (.1). |
| 11/27/20 | Neil A. Joseph | 3.10 | Review and analyze opposition expert's reliance materials in preparation for deposition outline (1.1); outline topics for Ebanks expert deposition (1.7); conference with A. Russell re same (.3). |
| 11/27/20 | Neil A. Joseph | 2.90 | Review and analyze Shaked rebuttal report (1.5); draft outline re same (1.4). |
| 11/27/20 | Angela Leonard | 2.10 | Manage and organize file materials into Document Management Systems. |
| 11/27/20 | Kari K. Noborikawa | 1.30 | Review M. Brown report and draft key admissions for deposition. |
| 11/27/20 | Alexandra I. Russell | 3.50 | Conference with Intrepid re Shaked and Baggett rebuttal reports (1.0); correspond with K&E team and Company re midstream savings, briefs and review data re same (2.5). |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012506
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/20 | Alexandra Schwarzman | 5.70 | Conferences with experts re UCC rebuttal reports and depositions (2.3); conferences and correspond re standing objections (1.6); review and revise same (1.2); conference with K&E team, Akin re confirmation trial strategy and logistics (.6). |
| 11/27/20 | Sara Shaw Tatum | 1.80 | Draft outline for deposition preparation for valuation expert. |
| 11/27/20 | McClain Thompson | 6.80 | Review and analyze UCC rebuttal reports (3.1); analyze next steps re Brown and Glodowski depositions (1.3); telephone conference with A&M and K&E team re rebuttal reports and deposition preparation (1.1); telephone conference with Intrepid, K&E team re rebuttal reports and deposition preparation (1.0); correspond and conference with Brown Rudnick re expert discovery issues (.3). |
| 11/27/20 | James Xi | 8.20 | Review expert rebuttal reports (4.2); deposition preparation (4.0). |
| 11/28/20 | Judson Brown, P.C. | 2.60 | Telephone conferences with K&E team re depositions and trial issues (.6); review and analyze materials for expert depositions (1.2); review and draft correspondence re expert depositions and trial issues (.8). |
| 11/28/20 | Erin Cady | 5.70 | Draft Creighton deposition outline (4.9); draft Yorey deposition outline (.8). |
| 11/28/20 | Karen McCartan DeSantis | 5.50 | Draft and revise deposition outlines for experts Yorey and Creighton. |
| 11/28/20 | Kristen Kelly Farnsworth | 1.50 | Update case files re preliminary witness lists for K&E attorney review (.1); assemble and prepare expert reports for K&E attorney review in preparation for depositions (.8); correspond with K. DeSantis re preparations for J. Creighton and L. Yorey depositions (.1); correspond and coordinate with Lexitas re deposition scheduling and logistics (.2); assemble and prepare documents for use in preparation for J. Stuart deposition per request of M. Thompson (.3). |
| 11/28/20 | Matt Higgins | 6.10 | Review and revise objection to UCC standing motion (5.9); correspond with C. Lee re same (.2). |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012506
Chesapeake Energy Corporation                             Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/20 | Neil A. Joseph | 1.40 | Draft and revise outline for Ebanks deposition (1.1); assemble documents in preparation for same (.3). |
| 11/28/20 | Neil A. Joseph | 1.60 | Prepare for and attend conference with retained experts re Shaked deposition. |
| 11/28/20 | Alexandra I. Russell | 6.40 | Prepare for and attend conference with K. Greenhoward and S. Boulware re midstream issues (1.0); conference with Intrepid re deposition preparation (1.0); draft outline for Ebanks deposition (2.4); review materials for A. Miller deposition preparation (2.0). |
| 11/28/20 | Alexandra Schwarzman | 1.60 | Review and revise standing objections (1.3); correspond with K&E team re same (.3). |
| 11/28/20 | Sara Shaw Tatum | 1.50 | Correspond with valuation experts re deposition preparation. |
| 11/28/20 | McClain Thompson | 3.80 | Draft summary re preliminary witness lists (.6); correspond and conference with Energy Transfer re discovery issues (.3); draft summary re same (.8); draft summary re deposition logistics and coordinate next steps re same (.6); prepare for J. Stuart deposition (1.5). |
| 11/29/20 | Judson Brown, P.C. | 4.50 | Telephone conferences with K&E team re depositions and trial (.6); telephone conference with Rothschild re depositions (.3); review, revise opposition to standing motion and review and draft correspondence re same (2.1); review and draft correspondence re deposition and trial issues (1.0); review and analyze Paladin expert report (.5). |
| 11/29/20 | Erin Cady | 7.20 | Draft Yorey deposition outline (5.9); conference with M. Thompson and A&M re Stuart deposition preparation strategy (1.3). |
| 11/29/20 | Matt Higgins | 1.90 | Review, revise objection to UCC standing motion (1.6); correspond with K. Liang and K&E team re same (.3). |
| 11/29/20 | Kari K. Noborikawa | 1.20 | Conference with Rothschild advisors re upcoming depositions (.3); revise list of M. Brown admissions for deposition (.9). |
| 11/29/20 | Palmer Quamme | 0.30 | Draft exhibit list for confirmation hearing trial. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012506
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/20 | Alexandra I. Russell | 2.40 | Review prior deposition transcripts re business plan issues (1.0); review and analyze cited documents from Baggett report re midstream issues (.9); conference with K&E team re trial planning (.5). |
| 11/29/20 | Alexandra Schwarzman | 7.10 | Conference with K&E team re trial strategy (.6); conference with Rothschild, K&E team re deposition preparation (1.1); review and analyze comments re standing objection (.7); review and revise standing objections (4.7). |
| 11/29/20 | Sara Shaw Tatum | 2.50 | Finalize materials for deposition preparation for valuation expert. |
| 11/29/20 | McClain Thompson | 10.10 | Prepare for J. Stuart deposition (4.7); prepare for S. Antinelli deposition (1.8); prepare for M. Brown deposition (.7); correspond and conference with Rothschild and K&E team re deposition preparation (.6); conference with A&M and E. Cady re J. Stuart deposition preparation (.5); revise confirmation exhibit list (.6); review and analyze S. Avila rebuttal report (.7); correspond with J. Brown re same (.5). |
| 11/29/20 | James Xi | 5.50 | Prepare for depositions (2.3); review and revise opposition to UCC's standing motion (3.2). |
| 11/30/20 | Maggie Adams | 5.70 | Review, analyze PA royalty owners settlement agreement (.8); review, analyze disclosure statement re same (.5); review, analyze precedent 9019 motions (.5); draft 9019 motion (3.9). |
| 11/30/20 | Judson Brown, P.C. | 10.50 | Review and analyze Baggett expert reports to prepare for depositions (1.7); conference with A. Miller to prepare for deposition (3.0); conference with J. Stuart to prepare for deposition (2.0); telephone conferences with K&E team re expert reports and depositions (1.8); review and draft correspondence re deposition and trial issues (2.0). |
| 11/30/20 | Erin Cady | 11.40 | Draft Yorey deposition outline (2.3); attend J. Stuart deposition preparation (2.3); prepare materials re same (4.8); conference with M. Thompson re Stuart deposition preparation strategy (.4); revise Creighton deposition outline (1.6). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/20 | Joel DePalma | 0.30 | Conference with K&E team re project and support logistics. |
| 11/30/20 | Annie Laurette Dreisbach | 0.70 | Correspond with K&E team, Company re mediation stipulation. |
| 11/30/20 | Kristen Kelly Farnsworth | 0.60 | Assist K&E team with preparations for expert depositions (.3); correspond and coordinate with Lexitas re upcoming expert depositions and logistics (.3). |
| 11/30/20 | Julia R. Foster | 0.80 | Review and cite check UCC standing motion. |
| 11/30/20 | Matt Higgins | 0.30 | Research re UCC standing motion (.2); correspond with T. Schwallier re same (.1). |
| 11/30/20 | Matt Higgins | 2.70 | Review and revise objection to UCC standing motion (2.1); correspond with K&E team re same (.6). |
| 11/30/20 | Neil A. Joseph | 0.90 | Prepare for and telephone conference with K&E team re upcoming expert depositions (.5); telephone conference with S. Tatum re next steps re Shaked deposition (.4). |
| 11/30/20 | Neil A. Joseph | 0.80 | Review, analyze data and methods used by opposing expert Shaked to prepare for deposition outline. |
| 11/30/20 | Neil A. Joseph | 2.20 | Prepare for and telephone conference with Company re opposing experts and potential lines of questioning (1.9); telephone conference re same with A. Russell (.3). |
| 11/30/20 | Neil A. Joseph | 2.90 | Identify relevant documents for Ebanks deposition (1.0); analyze same (1.9). |
| 11/30/20 | Angela Leonard | 1.80 | Manage and organize file materials into Document Management Systems (1.4); draft and update debtors' statement of issues and designation of items to be included in record on appeal for attorney review in advance of filing (.4). |
| 11/30/20 | Library Factual Research | 0.80 | Research analyst reports. |
| 11/30/20 | Ragan Naresh, P.C. | 0.50 | Telephone conference with Company re PA AG settlement strategy. |
| 11/30/20 | Kari K. Noborikawa | 1.00 | Review production to identify and confirm facts for draft motion. |
| 11/30/20 | LaFaye Roberts | 1.10 | Research and compile deposition preparation materials for N. Joseph (.5); update witness tracking spreadsheet (.1); correspond with K&E team re deposition schedule and process (.5). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012506
Chesapeake Energy Corporation               Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/30/20 | Alexandra I. Russell | 11.10 | Deposition preparation session with A. Miller (3.0); review and analyze materials for B. Ebanks deposition (4.3); correspond with Company re business plan issues (2.0); telephone conference with J. Brown and K&E team re Baggett and Shaked deposition preparation (.5); prepare for Baggett deposition (1.3). |
| 11/30/20 | Alexandra Schwarzman | 0.30 | Telephone conference with Company and advisors re status. |
| 11/30/20 | Alexandra Schwarzman | 7.30 | Attend A. Miller deposition preparation (1.2); attend J. Stuart deposition preparation (.8); review, revise and finalize standing objections (4.4); correspond and conferences re same (.9). |
| 11/30/20 | Michael Scian | 1.30 | Review and revise 9019 motion (1.0); correspond with A. Schwarzman and A. Dreisbach re same (.3). |
| 11/30/20 | Michael Scian | 5.50 | Review and revise 9019 motion (3.9); prepare same for filing (1.6). |
| 11/30/20 | Sara Shaw Tatum | 5.50 | Prepare A. Miller for deposition (2.3); correspond with K&E team re deposition preparation materials and strategy (1.7); prepare same (1.5). |
| 11/30/20 | McClain Thompson | 9.30 | Prepare J. Stuart for deposition (2.0); prepare for same (3.4); correspond and conference with J. Brown and E. Cady re same (.8); correspond and conference with K&E team re miscellaneous expert discovery issues (.9); revise motion to reject Tiger IT agreement (.4); revise deposition outline re M. Brown (1.8). |
| 11/30/20 | James Xi | 6.50 | Prepare for deposition of D. Baggett. |
| **Total** | | **1,525.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012507**
**Client Matter:** 25325-11

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                    $ 86,450.00

Total legal services rendered                                             $ 86,450.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012507 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-11 |
| Automatic Stay Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nader R. Boulos, P.C. | 1.70 | 1,475.00 | 2,507.50 |
| Erica D. Clark | 7.00 | 845.00 | 5,915.00 |
| Kristen Kelly Farnsworth | 5.90 | 415.00 | 2,448.50 |
| Josephine Fina | 0.50 | 740.00 | 370.00 |
| Ciara Foster | 6.30 | 1,035.00 | 6,520.50 |
| Dave Gremling | 5.70 | 740.00 | 4,218.00 |
| Matt Higgins | 9.50 | 610.00 | 5,795.00 |
| Kevin Liang | 4.80 | 740.00 | 3,552.00 |
| Barrett Lingle | 18.30 | 740.00 | 13,542.00 |
| Carrie Therese Oppenheim | 1.80 | 445.00 | 801.00 |
| Tricia Lynn Schwallier | 21.30 | 1,035.00 | 22,045.50 |
| Michael Scian | 4.80 | 610.00 | 2,928.00 |
| Sara Shaw Tatum | 15.80 | 990.00 | 15,642.00 |
| Lydia Yale | 0.60 | 275.00 | 165.00 |
| **TOTALS** | **104.00** | | **$ 86,450.00** |

Legal Services for the Period Ending November 30, 2020   Invoice Number:  1020012507
Chesapeake Energy Corporation        Matter Number:   25325-11
Automatic Stay Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | Erica D. Clark | 0.30 | Coordinate calendar re automatic stay hearings. |
| 11/02/20 | Dave Gremling | 2.20 | Review, analyze Maldonado, Cobb and Ramirez lift stay motions (1.7); draft summary re same (.5). |
| 11/02/20 | Tricia Lynn Schwallier | 2.90 | Correspond with K&E team re Wendland lift stay motions (.9); review, analyze motions and summaries re same (1.7); correspond with Chubb re same (.3). |
| 11/02/20 | Michael Scian | 4.80 | Research and analyze case law re automatic stay (4.0); correspond with K&E team re same (.8). |
| 11/03/20 | Kristen Kelly Farnsworth | 0.40 | Correspond with A. Russell, P. Quamme re status reports due in Bounty Minerals and Burkett appeals (.1); review, revise and cite check status reports re Bounty Minerals and Burkett appeals (.3). |
| 11/03/20 | Josephine Fina | 0.30 | Correspond with K. Buchanan, Company, C. Foster re Johnson stipulation. |
| 11/04/20 | Kristen Kelly Farnsworth | 0.20 | Finalize and file joint status report re Burkett appeal (.1); finalize and file status report re Bounty Minerals appeal (.1). |
| 11/04/20 | Tricia Lynn Schwallier | 1.30 | Telephone conference with Chubb re Wendland lift stay motions (.2); correspond with K&E team, Chubb, Company re same (1.1). |
| 11/05/20 | Ciara Foster | 1.10 | Correspond with counsel re lift stay motions (.3); correspond with same re stipulation re same (.3); review and revise same (.5). |
| 11/05/20 | Matt Higgins | 0.50 | Review relief from stay motion. |
| 11/05/20 | Kevin Liang | 0.10 | Correspond with opposing counsel re Bedsole lift stay motion. |
| 11/05/20 | Carrie Therese Oppenheim | 1.80 | Prepare materials for November 6, 2020 hearing (1.6); coordinate trial tech support for same (.2). |
| 11/05/20 | Tricia Lynn Schwallier | 1.20 | Correspond with Company, K&E team re Wendland lift stay motions. |
| 11/05/20 | Sara Shaw Tatum | 0.80 | Conference re plan for supplemental briefing with D. Donovan (.4); correspond re same with M. Owen (.4). |

| | | |
|---|---|---|
| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012507 |
| Chesapeake Energy Corporation | Matter Number: | 25325-11 |
| Automatic Stay Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/06/20 | Ciara Foster | 1.10 | Telephone conference with outside counsel re stipulation (.3); correspond with K&E team re moving hearing re lift stay motion (.4); correspond with K&E team re work in process (.4). |
| 11/06/20 | Matt Higgins | 1.70 | Review debtors' objection to lift stay motion. |
| 11/06/20 | Kevin Liang | 0.50 | Correspond with opposing counsel re Bedsole lift stay motion (.2); correspond with working group re Byers lift stay motion and stipulation (.3). |
| 11/06/20 | Lydia Yale | 0.60 | Draft lift stay stipulation. |
| 11/07/20 | Kevin Liang | 1.30 | Draft stipulation re Byers lift stay motion and review materials re same. |
| 11/09/20 | Dave Gremling | 1.10 | Review, revise lift stay objection re Wendland Well. |
| 11/09/20 | Kevin Liang | 0.30 | Review, revise Byers lift stay stipulation and correspond with K&E team re same. |
| 11/09/20 | Tricia Lynn Schwallier | 2.20 | Review, revise objection to Wendland motion to lift stay (.8); correspond with counsel to Cobb, Maldonado, Hendrix re same and adversary (1.4). |
| 11/10/20 | Ciara Foster | 0.80 | Draft and revise lift stay tracker (.3); correspond with K&E team re objections to same (.5). |
| 11/10/20 | Dave Gremling | 1.20 | Review, revise Maldonado lift stay limited objection. |
| 11/10/20 | Matt Higgins | 0.50 | Review list stay motions. |
| 11/10/20 | Kevin Liang | 0.20 | Correspond with K&E team and JW re Tributary lift stay objection issues. |
| 11/10/20 | Tricia Lynn Schwallier | 2.20 | Correspond with K&E team re lift stay objection statuses (.2); correspond with Munsch, PSZJ re lift stay motion and stipulation (.7); review, revise and research lift stay objection (.9); correspond with K&E team re same (.4). |
| 11/11/20 | Dave Gremling | 0.20 | Correspond with T. Schwallier re Maldonado and Hendrix lift stay limited objection. |
| 11/11/20 | Kevin Liang | 0.70 | Review, revise Byers lift stay stipulation and correspond with Company, Baker Donelson and K&E team re same. |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012507
Chesapeake Energy Corporation                                   Matter Number:              25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/20 | Tricia Lynn Schwallier | 2.60 | Review, revise and research objection to Wendland lift stay (.6); correspond with Company, K&E team re same (.9); correspond with Munsch, JW, K&E team re Cobb lift stay motion, stipulation and discovery requests (1.1). |
| 11/11/20 | Sara Shaw Tatum | 2.00 | Draft supplemental brief. |
| 11/12/20 | Erica D. Clark | 0.30 | Correspond with K&E team re objection to automatic stay (.1); analyze pleadings and issues re same (.2). |
| 11/12/20 | Kevin Liang | 0.10 | Correspond with K&E team and Byers' counsel re Byers lift stay stipulation. |
| 11/12/20 | Barrett Lingle | 4.80 | Draft lift stay objection (3.7); review, revise same (1.1). |
| 11/12/20 | Tricia Lynn Schwallier | 1.90 | Review, revise Wendland stipulation (.5); correspond with Munsch, K&E team re same (.3); correspond with J. Tinkham re same (.2); review, analyze Fira stipulation re same (.4); correspond with JW re lift stay hearings (.2); correspond with Company re Wendland objection and stipulation (.3). |
| 11/12/20 | Sara Shaw Tatum | 3.50 | Draft supplemental brief. |
| 11/13/20 | Erica D. Clark | 2.60 | Review, analyze issues and pleadings re objection to lift stay motion (1.3); comment on same (1.1); correspond with K&E team re same (.2). |
| 11/13/20 | Kristen Kelly Farnsworth | 4.80 | Correspond with S. Tatum and M. Owen re supplemental brief re Pennsylvania Attorney General's appeal of automatic stay (.2); review, cite check and revise supplemental brief re Pennsylvania Attorney General's appeal of automatic stay per request of S. Tatum (2.5); review, cite check and revise revised supplemental brief re Pennsylvania Attorney General's appeal of automatic stay per request of S. Tatum (1.6); create table of authorities for supplemental brief re Pennsylvania Attorney General's appeal of automatic stay per request of S. Tatum (.5). |
| 11/13/20 | Matt Higgins | 0.20 | Research lift of automatic stay to remove state action to federal court. |
| 11/13/20 | Barrett Lingle | 5.90 | Draft lift stay objection (3.4); review, revise same (2.5). |

Legal Services for the Period Ending November 30, 2020

Invoice Number: 1020012507

Chesapeake Energy Corporation

Matter Number: 25325-11

Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/20 | Tricia Lynn Schwallier | 2.00 | Review, revise Maldonado lift stay objection (.6); correspond with plan sponsors, JW, K&E team re same (.9); correspond with JW, K&E team re notice of reset Cobb hearing (.2); review, analyze same (.3). |
| 11/13/20 | Sara Shaw Tatum | 8.00 | Draft opposition brief (3.5); correspond with M. Owen re same (.5); review and revise same (2.0); finalize and file same (2.0). |
| 11/15/20 | Matt Higgins | 0.30 | Research lift of automatic stay to remove state action to federal court. |
| 11/16/20 | Nader R. Boulos, P.C. | 0.20 | Correspond with K&E team re status. |
| 11/16/20 | Erica D. Clark | 0.60 | Correspond with K&E team re preparation for Delasandro hearing and coordinate relevant materials re same (.3); review, comment on lift stay objection and correspond with K&E team re same (.3). |
| 11/16/20 | Ciara Foster | 1.10 | Correspond with K&E team re lift stays (.5); correspond with counsel re moving hearing (.3); correspond with K&E team re lift stay stipulations (.3). |
| 11/16/20 | Dave Gremling | 1.00 | Draft, revise Wilson automatic stay stipulation (.9); correspond with T. Schwallier re same (.1). |
| 11/16/20 | Matt Higgins | 0.60 | Research lift of automatic stay to remove state action to federal court. |
| 11/16/20 | Kevin Liang | 1.00 | Correspond with K&E team and opposing counsel re Byers stipulation (.4); telephone conference with working group re Tributary lift stay issues (.1); review, revise Byers stipulation and correspond with working group re same (.5). |
| 11/16/20 | Barrett Lingle | 2.80 | Revise lift stay objection (2.3); correspond with A. Schwarzman, C. Foster, E. Clark re same (.3); telephone conference with C. Foster, Tributary re objection (.2). |
| 11/16/20 | Tricia Lynn Schwallier | 0.70 | Telephone conference with J. Tinkman re automatic stay stipulation (.4); correspond with K&E team re same (.3). |
| 11/16/20 | Sara Shaw Tatum | 1.50 | Revise draft opposition to standing motion (1.1); correspond with A. Russell, J. Xi, N. Joseph re same (.4). |
| 11/17/20 | Nader R. Boulos, P.C. | 0.50 | Revise responses re stay motion. |
| 11/17/20 | Erica D. Clark | 3.20 | Prepare for Delasandro lift stay hearing. |

Legal Services for the Period Ending November 30, 2020   Invoice Number:       1020012507
Chesapeake Energy Corporation                            Matter Number:           25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/20 | Matt Higgins | 4.60 | Research lift of automatic stay to remove state court action (2.2); draft and revise memorandum re same (2.1); correspond with A. Dreisbach re same (.3). |
| 11/17/20 | Barrett Lingle | 0.20 | Correspond with JW, Tributary re new hearing date. |
| 11/17/20 | Tricia Lynn Schwallier | 0.70 | Correspond with JW re automatic stay hearings (.2); correspond with D. Rukavina re Cobb stipulation and hearing (.5). |
| 11/18/20 | Nader R. Boulos, P.C. | 0.50 | Conference with Company, K&E team re stay and issues. |
| 11/18/20 | Ciara Foster | 2.20 | Review and revise talking points for lift stay hearing (.9); review and revise agenda (.5); review and revise witness and exhibit list (.5); correspond with K&E team re same (.3). |
| 11/18/20 | Matt Higgins | 1.10 | Revise memorandum re lift of automatic stay to remove state court action (.8); correspond with A. Dreisbach re same (.3). |
| 11/18/20 | Kevin Liang | 0.10 | Correspond with K&E team and opposing counsel re Byers lift stay stipulation. |
| 11/19/20 | Kevin Liang | 0.20 | Correspond with opposing counsel and K&E team re Byers lift stay stipulation. |
| 11/20/20 | Josephine Fina | 0.20 | Correspond with K. Liang, A. Schwarzman re Byers lift stay stipulation (.1); correspond with plan sponsors re same (.1). |
| 11/20/20 | Kevin Liang | 0.30 | Finalize and coordinate filing of Byers lift stay stipulation with K&E team and JW. |
| 11/20/20 | Tricia Lynn Schwallier | 0.80 | Review, revise Wilson stipulation (.6); correspond with J. Tinkham re same (.2). |
| 11/23/20 | Tricia Lynn Schwallier | 0.40 | Correspond with K&E team re Wendland adversary and lift stays. |
| 11/24/20 | Barrett Lingle | 0.70 | Telephone conference with C. Foster re stipulations (.5); correspond with A. Schwarzman re same (.2). |
| 11/25/20 | Nader R. Boulos, P.C. | 0.50 | Review stipulation issues. |
| 11/25/20 | Tricia Lynn Schwallier | 1.20 | Correspond with D. Rukavina, Company, K&E team re automatic stay stipulation (.8); review, analyze same (.4). |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012507
Chesapeake Energy Corporation                                    Matter Number:            25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/20 | Kristen Kelly Farnsworth | 0.50 | Review dockets of cases subject to automatic stay requiring periodic status reports (.3); correspond with A. Russell re same (.1); create and circulate calendar notices re status report deadlines for cases subject to automatic stay (.1). |
| 11/27/20 | Tricia Lynn Schwallier | 0.60 | Correspond with Company re Cobb stipulation. |
| 11/29/20 | Tricia Lynn Schwallier | 0.60 | Correspond with Company, K&E team re Cobb stipulation. |
| 11/30/20 | Barrett Lingle | 3.90 | Revise Tributary lift stay and adequate protection objection (3.4); correspond with E. Clark re same (.1); correspond with C. Foster, A. Schwarzman re Ramirez stipulation (.2); coordinate hearing date re same (.2). |

**Total**                                                      **104.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012508**
**Client Matter:** 25325-12

---

**In the Matter of Business Operations**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                   $ 1,702.00

Total legal services rendered                                            $ 1,702.00

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012508
Chesapeake Energy Corporation                              Matter Number:     25325-12
Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ammaar Joya | 2.30 | 740.00 | 1,702.00 |
| **TOTALS** | **2.30** | | **$ 1,702.00** |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012508
Chesapeake Energy Corporation      Matter Number:      25325-12
Business Operations

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/20 | Ammaar Joya | 2.30 | Review Company's status under PUHCA for purposes of answering questions from Fidelity. |
| **Total** | | **2.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012509**
**Client Matter:** 25325-14

---

**In the Matter of Claims Administration and Objections**

| | |
|---|---|
| For legal services rendered through November 30, 2020 (see attached Description of Legal Services for detail) | $ 83,086.50 |
| Total legal services rendered | $ 83,086.50 |

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012509 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-14 |
| Claims Administration and Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Erica D. Clark | 1.20 | 845.00 | 1,014.00 |
| Annie Laurette Dreisbach | 47.60 | 845.00 | 40,222.00 |
| Josephine Fina | 5.80 | 740.00 | 4,292.00 |
| Julia R. Foster | 1.00 | 340.00 | 340.00 |
| Matt Higgins | 7.30 | 610.00 | 4,453.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,635.00 | 1,635.00 |
| Catherine Lee | 1.80 | 610.00 | 1,098.00 |
| Kevin Liang | 0.10 | 740.00 | 74.00 |
| Carrie Therese Oppenheim | 0.30 | 445.00 | 133.50 |
| Tricia Lynn Schwallier | 1.70 | 1,035.00 | 1,759.50 |
| Alexandra Schwarzman | 2.90 | 1,165.00 | 3,378.50 |
| Michael Scian | 29.10 | 610.00 | 17,751.00 |
| Andrew Townsell | 5.80 | 845.00 | 4,901.00 |
| Rahul D. Vashi, P.C. | 1.50 | 1,265.00 | 1,897.50 |
| Lydia Yale | 0.50 | 275.00 | 137.50 |
| **TOTALS** | **107.60** | | **$ 83,086.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 30, 2020 | | Invoice Number: | 1020012509 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-14 |
| Claims Administration and Objections | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/20 | Matt Higgins | 1.80 | Research re priority status of certain unsecured claims (1.4); draft memorandum re same (.4). |
| 11/02/20 | Erica D. Clark | 0.30 | Correspond with K&E team re governmental claims bar date inquiries (.1); analyze order re same (.2). |
| 11/02/20 | Annie Laurette Dreisbach | 1.10 | Research and analyze issues re governmental proofs of claim (.8); correspond with A&M, Epiq re UMO proofs of claim (.3). |
| 11/02/20 | Matt Higgins | 0.20 | Correspond with A. Dreisbach re priority status of certain unsecured claims. |
| 11/02/20 | Andrew Townsell | 1.60 | Revise 9019 motion re environmental claims (1.4); correspond with M. Kieselstein, A. Schwarzman re same (.2). |
| 11/02/20 | Andrew Townsell | 0.10 | Analyze questions re bar date. |
| 11/03/20 | Josephine Fina | 0.40 | Review, analyze proof of claim issue (.3); correspond with E. Clark re same (.1). |
| 11/04/20 | Erica D. Clark | 0.10 | Correspond with Liberty Mutual and JW re Liberty Mutual claims stipulation. |
| 11/04/20 | Josephine Fina | 0.10 | Correspond with A. Schwarzman re proof of claim issue. |
| 11/04/20 | Andrew Townsell | 1.80 | Revise 9019 motion re environmental claims (1.3); correspond with K&E team, Company, Pillsbury re same (.3); correspond with lenders re same (.2). |
| 11/05/20 | Josephine Fina | 2.60 | Draft class proof of claim stipulation and review, analyze precedent re same. |
| 11/05/20 | Carrie Therese Oppenheim | 0.30 | Research precedent hearing transcripts re class proofs of claim. |
| 11/09/20 | Erica D. Clark | 0.10 | Correspond with Liberty Mutual re Liberty Mutual stipulation. |
| 11/11/20 | Kevin Liang | 0.10 | Correspond with R. Marston re claims issues. |
| 11/11/20 | Rahul D. Vashi, P.C. | 1.50 | Correspond with R. Malenfant re mortgage analysis. |
| 11/12/20 | Erica D. Clark | 0.20 | Revise bar date tracker. |
| 11/13/20 | Annie Laurette Dreisbach | 2.00 | Telephone conference with A&M re filed claims (.5); draft and revise summary re same (.7); review and analyze solicitation procedures re same (.8). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012509
Chesapeake Energy Corporation                               Matter Number:      25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/20 | Josephine Fina | 0.80 | Review, revise class proof of claim stipulation (.7); correspond with A. Schwarzman re same (.1). |
| 11/13/20 | Andrew Townsell | 1.40 | Revise 9019 motion re alleged environmental violations (1.1); correspond with M. Kieselstein, A. Schwarzman re same (.3). |
| 11/14/20 | Josephine Fina | 0.20 | Correspond with A. Schwarzman, D. Donovan, R. Naresh re class proof of claim stipulation. |
| 11/16/20 | Annie Laurette Dreisbach | 3.20 | Review and analyze claims tracker re filed proofs of claim (1.4); review and analyze solicitation procedures re same (1.3); draft and revise summary re same (.5). |
| 11/16/20 | Josephine Fina | 1.00 | Correspond with K. Ferguson re class proof of claim stipulation (.2); review, revise same (.7); correspond with A. Schwarzman re same (.1). |
| 11/16/20 | Julia R. Foster | 0.40 | Correspond with L. Yale re claims compilation. |
| 11/16/20 | Tricia Lynn Schwallier | 1.20 | Review, analyze claims report (.7); correspond with K&E team re same and omnibus voting claims objections (.5). |
| 11/16/20 | Alexandra Schwarzman | 0.40 | Correspond re claim settlement inquiries. |
| 11/16/20 | Lydia Yale | 0.50 | Organize, coordinate proofs of claim. |
| 11/17/20 | Annie Laurette Dreisbach | 1.30 | Telephone conference with A&M re claims resolution (.2); review and analyze claims re solicitation (.8); correspond with J. Foster, K&E team re omnibus claims objection procedures (.3). |
| 11/17/20 | Josephine Fina | 0.30 | Correspond with A. Schwarzman, plan sponsors and UCC re class proof of claim stipulation. |
| 11/17/20 | Julia R. Foster | 0.60 | Research precedent re omnibus claims objection procedures motion (.2); draft omnibus claims objection procedures motion (.4). |
| 11/17/20 | Tricia Lynn Schwallier | 0.50 | Correspond with K&E team re claims. |
| 11/17/20 | Alexandra Schwarzman | 0.50 | Conference with Company re claims proposals (.3); correspond re claims (.2). |
| 11/17/20 | Andrew Townsell | 0.40 | Correspond with Pillsbury, Company, consenting stakeholders re 9019 motion re Ohio environmental claims. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012509
Chesapeake Energy Corporation     Matter Number:     25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/20 | Annie Laurette Dreisbach | 4.40 | Review and analyze claims re solicitation (1.2); draft summary re same (.2); draft and revise objection re same (1.9); telephone conference with A&M, Company re claims resolution (.5); telephone conference with A&M re same (.2); telephone conference with M. Scian re omnibus objection procedures (.4). |
| 11/18/20 | Josephine Fina | 0.10 | Correspond with A. Dreisbach re claim inquiry. |
| 11/18/20 | Alexandra Schwarzman | 0.70 | Conference with claimants re potential settlement (.3); correspond re claims, potential settlements re same (.4). |
| 11/18/20 | Michael Scian | 0.00 | Review shell motion and prepare for telephone conference with A. Dreisbach re Company omnibus claims objection procedures motion (.3); telephone conference with A. Dreisbach re same (.4). |
| 11/18/20 | Andrew Townsell | 0.50 | Analyze issues re 9019 motion re environmental claims. |
| 11/19/20 | Annie Laurette Dreisbach | 3.60 | Telephone conference with A&M, Company re claims reconciliation (.3); telephone conference with C. Foster re same (.3); telephone conference with A. Schwarzman and C. Foster re same (.1); correspond with A&M re same (.6); review and analyze issues re same (1.4); review and revise objection re same (.9). |
| 11/19/20 | Josephine Fina | 0.30 | Correspond with plan sponsors, UCC re class proof of claim stipulation (.1); review, analyze and compile same for filing (.1); correspond with A. Schwarzman, G. Watts re same (.1). |
| 11/19/20 | Michael Scian | 6.30 | Review and revise omnibus claims objection procedures (4.5); correspond with K&E team re same (1.8). |
| 11/20/20 | Erica D. Clark | 0.50 | Correspond with K&E team re royalty owner claims, suspense accounts (.2); review, comment on tracker and analyze issues re same (.3). |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Claims Administration and Objections

Invoice Number: 1020012509
Matter Number: 25325-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/20 | Annie Laurette Dreisbach | 5.80 | Review and analyze claims re claims reconciliation process (1.8); telephone conference with A&M re same (.5); draft and revise summary re same (.7); review and revise objections re same (1.6); telephone conference with Company, A&M re same (.9); research and analyze issues re same (.3). |
| 11/20/20 | Matt Higgins | 1.70 | Research effect of failure to object to claim (1.3); correspond with A. Dreisbach re same (.4). |
| 11/20/20 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with agencies re Pa wetlands consent decree and 9019 (.6); review revised consent decree (.4). |
| 11/20/20 | Catherine Lee | 1.00 | Draft tracker re certain royalty owner claims (.9); correspond with K&E team and A&M re same (.1). |
| 11/20/20 | Alexandra Schwarzman | 0.20 | Finalize class claim stipulation. |
| 11/20/20 | Michael Scian | 7.20 | Review and revise omnibus claims objection procedures (4.5); correspond with K&E team re same (2.7). |
| 11/21/20 | Annie Laurette Dreisbach | 3.70 | Review and revise claims objections. |
| 11/21/20 | Lydia Yale | 0.00 | Revise list of attorneys receiving appeals docket updates (.2); correspond with A. Schwarzman and K. Young re same. (.3). |
| 11/22/20 | Annie Laurette Dreisbach | 2.90 | Review claims objections. |
| 11/22/20 | Catherine Lee | 0.10 | Correspond with K&E team and A&M re royalty owner suspense accounts. |
| 11/23/20 | Annie Laurette Dreisbach | 1.20 | Review and revise claims objections re voting. |
| 11/23/20 | Matt Higgins | 1.30 | Research re preservation of debtors' objections to claims. |
| 11/23/20 | Catherine Lee | 0.50 | Correspond with A&M and K&E team re certain royalty owner claims. |
| 11/23/20 | Michael Scian | 3.00 | Review and revise omnibus claims objection procedures motion (1.2); review and analyze Company docket re same (1.8). |
| 11/24/20 | Annie Laurette Dreisbach | 3.90 | Review and revise claims objections (2.3); telephone conference with A&M re same (.2); review and analyze schedule amendments (.9); review and analyze issues re same (.5). |
| 11/24/20 | Catherine Lee | 0.20 | Correspond with K&E team and A&M re certain royalty claims. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012509
Chesapeake Energy Corporation     Matter Number:     25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Alexandra Schwarzman | 0.30 | Review, revise reduce and allow objections. |
| 11/24/20 | Michael Scian | 6.20 | Review and revise omnibus claims objection procedures motion (3.9); review and analyze precedent re same (2.3). |
| 11/25/20 | Annie Laurette Dreisbach | 5.90 | Review and analyze issues re amended schedule (.5); telephone conferences with JW, A&M re same (.8); review and analyze precedent re same (.3); telephone conference with claimant re proof of claim (.5); review and revise claim objections (1.3); draft and revise same (1.8); analyze supporting materials re same (.7). |
| 11/27/20 | Annie Laurette Dreisbach | 4.90 | Telephone conference with Company, A. Schwartz re proof of clam (.3); review and revise objection re same (3.1); correspond with Company, plan sponsors re same (.5); review and revise omnibus claims objection motion (1.0). |
| 11/27/20 | Matt Higgins | 2.30 | Draft and revise proposed confirmation order language re reservation of rights to object to claims (1.8); correspond with A. Dreisbach re same (.5). |
| 11/27/20 | Alexandra Schwarzman | 0.30 | Conference with Company, A. Dreisbach re ETC claim. |
| 11/28/20 | Annie Laurette Dreisbach | 0.80 | Correspond with Epiq re amended schedules (.6); correspond with Epiq re proof of claim (.2). |
| 11/28/20 | Michael Scian | 6.40 | Review and revise omnibus claims objection procedures (3.8); analyze precedent re same (2.0); correspond with K&E team re same (.6). |
| 11/30/20 | Annie Laurette Dreisbach | 2.90 | Review and revise claims objection (.9); correspond with Company re same (.4); prepare same for filing (.5); coordinate with Epiq re service of same (.3); review and revise disputed claims notice re same (.5); coordinate with Epiq re service of amended schedules (.3). |
| 11/30/20 | Alexandra Schwarzman | 0.50 | Correspond re claims (.2); conferences re same (.3). |

**Total**            **107.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012510**
**Client Matter:** 25325-15

---

**In the Matter of Creditor Communications**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                    $ 3,509.50

Total legal services rendered                                             $ 3,509.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| | | |
|---|---|---|
| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012510 |
| Chesapeake Energy Corporation | Matter Number: | 25325-15 |
| Creditor Communications | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 0.30 | 845.00 | 253.50 |
| Dave Gremling | 0.50 | 740.00 | 370.00 |
| Cara Katrinak | 2.90 | 740.00 | 2,146.00 |
| Kevin Liang | 1.00 | 740.00 | 740.00 |
| **TOTALS** | **4.70** | | **$ 3,509.50** |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Creditor Communications

Invoice Number: 1020012510
Matter Number: 25325-15

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/20 | Dave Gremling | 0.20 | Telephone conference with shareholder re access to case docket. |
| 11/04/20 | Dave Gremling | 0.30 | Prepare for and telephone conference with E. Engel re claim issue. |
| 11/04/20 | Cara Katrinak | 1.40 | Review, analyze dockets, filings re shareholder, unsecured letters and revise trackers re same. |
| 11/09/20 | Cara Katrinak | 0.90 | Revise trackers re shareholder, unsecured letters and circulate same to K&E team. |
| 11/09/20 | Kevin Liang | 0.10 | Correspond with Epiq re creditor issues. |
| 11/18/20 | Kevin Liang | 0.90 | Review, analyze creditor issues and correspond with working group re same. |
| 11/22/20 | Erica D. Clark | 0.10 | Correspond with K&E team re royalty owner suspense accounts. |
| 11/23/20 | Erica D. Clark | 0.20 | Correspond with K&E team re royalty owner suspense accounts (.1); review, comment on tracker re same (.1). |
| 11/30/20 | Cara Katrinak | 0.60 | Review, analyze docket, filings re shareholder, unsecured letters and revise trackers re same. |

**Total**           **4.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

|  |  |
|---|---|
| **Invoice Number:** | **1020012511** |
| **Client Matter:** | 25325-16 |

**In the Matter of DIP Financing/Cash Collateral**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)          $ 2,275.50

Total legal services rendered                                    $ 2,275.50

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012511
Chesapeake Energy Corporation     Matter Number:     25325-16
DIP Financing/Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 1.10 | 845.00 | 929.50 |
| Erik Hepler | 0.40 | 1,435.00 | 574.00 |
| Aisha M. Noor | 0.80 | 965.00 | 772.00 |
| **TOTALS** | **2.30** | | **$ 2,275.50** |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012511
Chesapeake Energy Corporation      Matter Number:      25325-16
DIP Financing/Cash Collateral

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | Erik Hepler | 0.20 | Correspond with A. Noor re analysis of perfection status on certain general intangibles. |
| 11/05/20 | Erica D. Clark | 0.10 | Correspond with K&E team and A&M re DIP invoices. |
| 11/06/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 11/06/20 | Aisha M. Noor | 0.80 | Analyze question re ACNTA secured debt capacity reset. |
| 11/10/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoices. |
| 11/16/20 | Erica D. Clark | 0.20 | Correspond with Morgan Lewis and A&M re DIP invoice. |
| 11/17/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 11/18/20 | Erica D. Clark | 0.20 | Correspond with A&M and Morgan Lewis re DIP invoices. |
| 11/20/20 | Erica D. Clark | 0.10 | Correspond with A&M and Arnold Porter re DIP invoice. |
| 11/23/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 11/24/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 11/27/20 | Erik Hepler | 0.20 | Analysis of potential issues re pledge of workers' comp bank account. |

**Total**      **2.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012512**
**Client Matter:** 25325-17

---

**In the Matter of Employee Issues**

| | |
|---|---:|
| For legal services rendered through November 30, 2020 (see attached Description of Legal Services for detail) | $ 20,575.00 |
| Total legal services rendered | $ 20,575.00 |

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012512 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-17 |
| Employee Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Matt Higgins | 0.40 | 610.00 | 244.00 |
| Stephen Jacobson, P.C. | 4.60 | 1,365.00 | 6,279.00 |
| John Kleinjan | 7.10 | 1,035.00 | 7,348.50 |
| Patrick J. Nash Jr., P.C. | 1.50 | 1,635.00 | 2,452.50 |
| Scott D. Price, P.C. | 2.60 | 1,635.00 | 4,251.00 |
| **TOTALS** | **16.20** | | **$ 20,575.00** |

Legal Services for the Period Ending November 30, 2020       Invoice Number:      1020012512
Chesapeake Energy Corporation       Matter Number:       25325-17
Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/02/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review issues re management incentive plan. |
| 11/04/20 | Stephen Jacobson, P.C. | 0.30 | Review MIP matters. |
| 11/04/20 | John Kleinjan | 0.20 | Telephone conference with K&E team, DPW and Akin re MIP. |
| 11/04/20 | Scott D. Price, P.C. | 0.80 | Telephone conference with K&E team, DPW and Akin re emergence compensation matters. |
| 11/09/20 | Stephen Jacobson, P.C. | 0.50 | Review and analyze MIP matters. |
| 11/09/20 | John Kleinjan | 0.20 | Correspond with J. Webb re MIP (.1); telephone conference with S. Jacobson re same (.1). |
| 11/10/20 | John Kleinjan | 1.10 | Draft and revise MIP. |
| 11/11/20 | John Kleinjan | 1.20 | Draft and revise MIP. |
| 11/12/20 | Stephen Jacobson, P.C. | 1.00 | Telephone conference with WTW (.5); review and comment on MIP document (.5). |
| 11/12/20 | John Kleinjan | 1.40 | Telephone conference with K&E TEAM and WTW re compensation matters (.5); telephone conference with S. Jacobson re MIP (.5); review and revise MIP (.4). |
| 11/12/20 | Patrick J. Nash Jr., P.C. | 0.30 | Correspond with D. Lawler re WTW (.2); correspond with WTW re comp discussion (.1). |
| 11/12/20 | Scott D. Price, P.C. | 0.50 | Telephone conference with K&E team and WTW re compensation matters. |
| 11/13/20 | Matt Higgins | 0.40 | Review reporting requirements for Non-Insider Severance Program payments. |
| 11/13/20 | Stephen Jacobson, P.C. | 1.00 | Review and revise draft long-term incentive plan (.5); telephone conference with Company re same (.5). |
| 11/13/20 | John Kleinjan | 0.60 | Review and revise MIP (.2); correspond with J. Webb and R. Turner re same (.1); telephone conference with D. Hershberger, R. Turner and S. Jacobson re same (.3). |
| 11/16/20 | Stephen Jacobson, P.C. | 0.70 | Telephone conference with Company and WTW re MIP matters. |
| 11/16/20 | John Kleinjan | 1.10 | Telephone conference with D. Lawler, K&E team and WTW re MIP (.8); telephone conference with S. Jacobson re MIP (.1); correspond with K&E team re MIP (.2). |

Legal Services for the Period Ending November 30, 2020  
Chesapeake Energy Corporation  
Employee Issues

Invoice Number: 1020012512  
Matter Number: 25325-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/20 | Patrick J. Nash Jr., P.C. | 0.80 | Telephone conference with D. Lawler and WTW re MIP (.5); follow-up telephone conference with D. Lawler re case status and next steps (.3). |
| 11/16/20 | Scott D. Price, P.C. | 0.80 | Review and analyze MIP matters. |
| 11/17/20 | John Kleinjan | 0.10 | Review and analyze MIP matters. |
| 11/18/20 | Stephen Jacobson, P.C. | 0.50 | Review and analyze MIP matters. |
| 11/18/20 | John Kleinjan | 0.50 | Telephone conference with S. Price, S. Jacobson and WTW re compensation matters. |
| 11/18/20 | Scott D. Price, P.C. | 0.50 | Review and analyze MIP matters. |
| 11/24/20 | Stephen Jacobson, P.C. | 0.60 | Review and analyze incentive plan comments (.3); conference and correspond with K&E team re same (.3). |
| 11/24/20 | John Kleinjan | 0.70 | Telephone conference with S. Jacobson re MIP (.3); correspond with Company and S. Jacobson re MIP (.4). |

**Total**                 **16.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012513**
**Client Matter:** 25325-18

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                   $ 239,804.00

Total legal services rendered                                            $ 239,804.00

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012513 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Christopher Atmar | 5.10 | 845.00 | 4,309.50 |
| Nicholas Benham | 3.10 | 610.00 | 1,891.00 |
| Annie Laurette Dreisbach | 46.30 | 845.00 | 39,123.50 |
| Josephine Fina | 0.10 | 740.00 | 74.00 |
| Ciara Foster | 1.20 | 1,035.00 | 1,242.00 |
| Julia R. Foster | 0.40 | 340.00 | 136.00 |
| Christopher S.C. Heasley | 13.90 | 1,165.00 | 16,193.50 |
| Matt Higgins | 19.70 | 610.00 | 12,017.00 |
| Cara Katrinak | 89.00 | 740.00 | 65,860.00 |
| Marc Kieselstein, P.C. | 2.00 | 1,635.00 | 3,270.00 |
| Catherine Lee | 1.20 | 610.00 | 732.00 |
| R.J. Malenfant | 17.70 | 1,135.00 | 20,089.50 |
| Patrick J. Nash Jr., P.C. | 2.50 | 1,635.00 | 4,087.50 |
| Alexandra Schwarzman | 37.10 | 1,165.00 | 43,221.50 |
| Michael Scian | 29.00 | 610.00 | 17,690.00 |
| Anthony Speier, P.C. | 6.60 | 1,495.00 | 9,867.00 |
| **TOTALS** | **274.90** | | **$ 239,804.00** |

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012513 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/20 | Annie Laurette Dreisbach | 2.40 | Research and analyze issues re executory contracts. |
| 11/01/20 | Cara Katrinak | 0.20 | Research ETC right of recoupment. |
| 11/02/20 | Annie Laurette Dreisbach | 1.10 | Research and analyze issues re executory contracts. |
| 11/02/20 | Matt Higgins | 0.80 | Research effect of rejection. |
| 11/02/20 | Cara Katrinak | 3.90 | Research recoupment and master netting agreements (1.4); draft summary and correspond with M. Higgins re same, additional research and background (.9); correspond with A&M, vendor counsel re equipment lease payments (.4); review, analyze invoices and correspond re same (1.2). |
| 11/02/20 | Anthony Speier, P.C. | 1.00 | Review and analyze gas sales rejections for ETC Texas. |
| 11/03/20 | Christopher Atmar | 0.60 | Prepare for and telephone conference re midstream agreements. |
| 11/03/20 | Annie Laurette Dreisbach | 1.20 | Telephone conference with Company and advisors re executory contracts (.3); telephone conference with C. Katrinak and K&E team re same (.5); review and analyze issues re same (.4). |
| 11/03/20 | Ciara Foster | 1.20 | Correspond with K&E team re stipulation (.4); review and revise same (.5); correspond with Company re same (.3). |
| 11/03/20 | Christopher S.C. Heasley | 0.40 | Attend to analysis re Powder River and Williams agreements. |
| 11/03/20 | Matt Higgins | 10.30 | Research and analyze issues re netting agreements (4.2); research and analyze issues re executory contracts (4.2); correspond with K&E team re same (1.2); telephone conference with K&E team re same (.7). |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number:     1020012513
Matter Number:     25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/20 | Cara Katrinak | 6.80 | Telephone conference with M. Higgins re mutuality research (.2); coordinate and telephone conference with A. Dreisbach, M. Higgins, M. Scian re mutuality and master netting agreement research issue (.5); review, analyze correspondence and transportation contracts re rejection motion (2.1); draft same (4.0). |
| 11/03/20 | Alexandra Schwarzman | 1.10 | Conference with J. Cline, B. Russ re Williams documentation and timing (.4); conference with Company re Seitel (.3); midstream telephone conference with Company (.4). |
| 11/03/20 | Michael Scian | 7.10 | Research and analyze issues re contract rejection (2.9); review and analyze master netting agreement (3.6); telephone conference with M. Higgins re research (.2); telephone conference with K&E team re same (.4). |
| 11/04/20 | Christopher Atmar | 0.30 | Review and analyze midstream agreements. |
| 11/04/20 | Annie Laurette Dreisbach | 6.30 | Research and analyze issue re executory contracts (1.3); correspond with C. Katrinak re same (.3); telephone conference with M. Higgins re same (.2); review and analyze settlement agreement re executory contract (.8); draft motion approving same (.5); correspond with M. Scian re same (.5); draft and revise agreed motion to reject certain executory contract (2.7). |
| 11/04/20 | Josephine Fina | 0.10 | Correspond with A. Schwarzman re Williams assumption motions. |
| 11/04/20 | Christopher S.C. Heasley | 1.00 | Review and analyze midstream issues. |
| 11/04/20 | Christopher S.C. Heasley | 1.50 | Attend to telephone conferences and correspondence re Williams. |
| 11/04/20 | Matt Higgins | 1.30 | Revise memorandum re executory contracts (.8); correspond with K&E team re same (.2); review and analyze master netting agreement (.3). |
| 11/04/20 | Cara Katrinak | 4.80 | Revise FERC rejection motion (2.8); telephone conference with M. Thompson re same, FERC litigation (.2); review, revise research summary re mutuality, master netting agreement and correspond with K&E team re same (1.1); telephone conference with A. Schwarzman re BLM, BIA motion (.1); revise same (.6). |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number:        1020012513
Matter Number:            25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/20 | Alexandra Schwarzman | 1.80 | Review correspondence re midstream (.2); correspond and conference re settlement agreements re same (.3); conferences and correspond re midstream agreements, strategy, rejection and settlement motions (.7); review and revise Williams motions (.6). |
| 11/04/20 | Michael Scian | 2.00 | Review and revise rejection research (.7); update and draft submission of findings to K&E team (1.3). |
| 11/04/20 | Michael Scian | 5.00 | Draft and revise 9019 motion re Enterprise crude oil agreement (2.6); review and analyze draft settlement agreement between Company and counterparties (1.4); correspond with Company re status (1.0). |
| 11/04/20 | Anthony Speier, P.C. | 1.30 | Research issues re Wyoming pipelines access. |
| 11/05/20 | Christopher Atmar | 1.00 | Prepare for and telephone conference re midstream agreements. |
| 11/05/20 | Annie Laurette Dreisbach | 4.70 | Telephone conference with Company, advisors and plan sponsors re midstream agreements (.8); review and revise agreed motion re same (2.2); review and analyze materials re same (.7); research and analyze issues re executory contracts (1.0). |
| 11/05/20 | Christopher S.C. Heasley | 1.00 | Review and analyze midstream issues. |
| 11/05/20 | Cara Katrinak | 5.00 | Review, analyze master software agreement (.9); research rejectability, draft analysis and correspond with A&M re same (2.2); review, revise ETC summary analysis and correspond with M. Higgins re same (1.9). |
| 11/05/20 | R.J. Malenfant | 1.00 | Review and analyze midstream issues. |
| 11/05/20 | Alexandra Schwarzman | 3.60 | Review and revise motion (.7); midstream telephone conference (.8); follow up re same (.3); conferences and correspond re midstream (1.8). |
| 11/05/20 | Michael Scian | 4.70 | Draft and revise 9019 motion re Enterprise crude oil agreement (2.4); review and analyze draft settlement agreement between Company and counterparties (1.3); correspond with Company re status (1.0). |
| 11/06/20 | Annie Laurette Dreisbach | 1.90 | Review and revise agreed motion re reject executory contract (1.6); review and revise executory contract settlement motion (.3). |

5

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 30, 2020 | | Invoice Number: | 1020012513 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-18 |
| Executory Contracts and Unexpired Leases | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/06/20 | Cara Katrinak | 1.20 | Research, draft analysis re plan, contract rejection inquiries and correspond with A&M re same. |
| 11/06/20 | R.J. Malenfant | 0.90 | Review and analyze midstream issues. |
| 11/06/20 | Alexandra Schwarzman | 0.80 | Conferences re midstream contracts. |
| 11/06/20 | Michael Scian | 5.10 | Draft and revise 9019 motion re Enterprise crude oil agreement (2.6); review and analyze draft settlement agreement between Company and counterparties (1.5); correspond with Company re status (1.0). |
| 11/07/20 | Annie Laurette Dreisbach | 3.30 | Review and revise settlement motion re executory contract (3.0); correspond with M. Scian re same (.3). |
| 11/08/20 | Annie Laurette Dreisbach | 5.20 | Review and revise settlement motion re executory contract (3.9); correspond with M. Scian re same (1.3). |
| 11/08/20 | Catherine Lee | 1.20 | Review, analyze precedent re assumption and rejection notices. |
| 11/08/20 | Patrick J. Nash Jr., P.C. | 0.20 | Correspond with N. Dell'Osso re Williams. |
| 11/09/20 | Annie Laurette Dreisbach | 4.10 | Review and revise agreed motion executory contract (2.3); research and analyze issues re same (1.1); telephone conference with M. Higgins re same (.2); telephone conference with Company and Akin re midstream agreements (.5). |
| 11/09/20 | Julia R. Foster | 0.40 | Research precedent re notices of assumption and rejection. |
| 11/09/20 | Christopher S.C. Heasley | 1.00 | Review and analyze midstream issues. |
| 11/09/20 | Matt Higgins | 7.30 | Research re post-confirmation contract rejection (5.1); draft and revise memorandum re same (1.9); correspond with A. Dreisbach and K&E team re same (.3). |
| 11/09/20 | Cara Katrinak | 1.20 | Review, revise BLM, BIA motion, order and circulate same to Company. |
| 11/09/20 | R.J. Malenfant | 1.20 | Review matters re assumption of liability in asset sales. |
| 11/09/20 | Anthony Speier, P.C. | 1.00 | Review and analyze midstream issues. |
| 11/10/20 | Christopher Atmar | 0.40 | Prepare for and telephone conference re midstream agreements (.2); correspond with K&E team re same (.2). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012513
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/20 | Annie Laurette Dreisbach | 1.50 | Review and revise motion re midstream agreement (1.2); correspond with A&M re contract rejection motion (.3). |
| 11/10/20 | Cara Katrinak | 4.90 | Review, revise FERC rejection motion, declaration re precedent and K&E comments (3.7); update Bouziden assumption motion and correspond with Company re same (1.2). |
| 11/11/20 | Christopher Atmar | 2.00 | Review, analyze and summarize midstream agreement (1.4); correspond with K&E team re same (.6). |
| 11/11/20 | Christopher S.C. Heasley | 1.50 | Review, analyze midstream issues. |
| 11/11/20 | Cara Katrinak | 5.60 | Review, analyze software contract and correspond with A&M re rejection issues (1.4); draft summary re BLM, BIA assignment issues and correspond with plan sponsors re same and motion draft (.8); review, analyze tax contracts and draft rejection motion re same (3.4). |
| 11/11/20 | Marc Kieselstein, P.C. | 1.20 | Review and analyze midstream issues. |
| 11/11/20 | R.J. Malenfant | 2.90 | Review and analyze lien analysis matters (2.0); conference with K&E team re same (.9). |
| 11/11/20 | Alexandra Schwarzman | 4.00 | Review and revise contract rejection motions (.9); review and analyze Williams framework agreement (.3); correspond re same (.6); conferences re midstream (.8); review and revise Enterprise 9019 agreement (.7); conference with Williams re settlement motion (.4); correspond re seismic (.3). |
| 11/11/20 | Anthony Speier, P.C. | 1.00 | Review and analyze midstream issues. |
| 11/12/20 | Christopher Atmar | 0.40 | Prepare for and attend telephone conference re midstream agreements. |
| 11/12/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company, A&M and K&E team re midstream agreements. |
| 11/12/20 | Christopher S.C. Heasley | 1.50 | Review and analyze midstream issues. |
| 11/12/20 | Cara Katrinak | 6.00 | Review, revise Williams sale motion and correspond with J. Fina re same (3.3); review, revise tax contract rejection motion and circulate same to K&E team (2.7). |
| 11/12/20 | R.J. Malenfant | 1.50 | Review and analyze midstream issues (.5); review Mansfield PSA (1.0). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012513
Chesapeake Energy Corporation      Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/20 | Patrick J. Nash Jr., P.C. | 0.80 | Correspond with N. Dell'Osso re Williams (.2); prepare for plan sponsor presentation re Williams (.6). |
| 11/12/20 | Alexandra Schwarzman | 1.90 | Conference with D. Klein re midstream (.3); midstream telephone conference (.3); conferences with Company re same (.6); conferences re Williams motion, midstream documents (.7). |
| 11/12/20 | Anthony Speier, P.C. | 1.00 | Review and analyze midstream issues. |
| 11/13/20 | Christopher S.C. Heasley | 1.00 | Review and analyze midstream issues. |
| 11/13/20 | Cara Katrinak | 3.90 | Prepare filing version and coordinate filing of BLM, BIA assignment motion (.9); research re interested party addresses and correspond with Epiq re same (1.3); review, analyze draft assumption and rejection schedules for plan supplement (1.7). |
| 11/13/20 | R.J. Malenfant | 1.50 | Review and analyze midstream issues (.6); telephone conference with K&E team re same (.9). |
| 11/13/20 | Alexandra Schwarzman | 3.70 | Conference with N. Dell'Osso re Williams (.6); conference with C. Heasley re same (.3); review and revise Williams motion (.6); conferences re midstream (.7); correspond re contract rejection motions (.3); conference with Enterprise, Plains re global deal (.5); conference with K&E team, V&E re principals telephone conference re midstream (.7). |
| 11/14/20 | Alexandra Schwarzman | 1.60 | Review and analyze Williams agreement (.3); conference with N. Dell'Osso, J. Cline, J. Brady re same (.5); review and revise contract assumption and rejection motions (.8). |
| 11/14/20 | Michael Scian | 5.10 | Review and revise 9019 motion (4.9); correspond with K&E team re same (.2). |
| 11/15/20 | Alexandra Schwarzman | 2.30 | Conferences and correspond re Williams settlement (1.2); review and revise presentation re same (1.1). |
| 11/16/20 | Nicholas Benham | 3.10 | Conference with R.J. Malenfant re midstream issues (.2); research federal and local regulations re same (2.5); correspond with R.J. Malenfant re same (.4). |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020012513
Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/20 | Annie Laurette Dreisbach | 3.20 | Review and revise motion to reject contract (.2); review and revise motion to enforce settlement re executory contracts (3.0). |
| 11/16/20 | Christopher S.C. Heasley | 0.50 | Review and analyze midstream issues. |
| 11/16/20 | Cara Katrinak | 8.10 | Review, analyze and comment on assumption, rejection schedules for plan supplement (3.4); revise tax rejection motion (1.7); research re same, claim question and correspond with A&M re same (.8); coordinate with JW re CNO and stipulation re Gavilan rejection (.3); coordinate with K&E team re Wier adversary dismissal filing (.4); telephone conferences with L. LaPosta re rejection issues (.1); telephone conference with A. Townsell re assumption and rejection schedules (.1); draft summary re comments to same and correspond with A&M re same (1.3). |
| 11/16/20 | R.J. Malenfant | 3.60 | Review and correspond re mortgage granting language with K&E team (.9); review and analyze midstream issues (2.7). |
| 11/16/20 | Alexandra Schwarzman | 2.00 | Conferences and correspond re midstream (1.2); review rejection and assumption motions (.8). |
| 11/16/20 | Anthony Speier, P.C. | 0.50 | Review and analyze midstream issues. |
| 11/17/20 | Annie Laurette Dreisbach | 3.70 | Telephone conference with Company and advisors re midstream agreements (.3); correspond with opposing counsel re rejection motion (.5); review and revise same (.8); correspond with K&E team re assumed contracts (.3); review and revise motion to approve midstream settlement (1.8). |
| 11/17/20 | Christopher S.C. Heasley | 1.00 | Review and analyze midstream issues. |
| 11/17/20 | Cara Katrinak | 1.10 | Revise assumption, rejection schedules and correspond with A&M re same. |
| 11/17/20 | R.J. Malenfant | 1.30 | Review proposed new granting language (.5); conference with K&E team re same (.4); analyze Wyoming shut-in research (.4). |
| 11/17/20 | Patrick J. Nash Jr., P.C. | 0.60 | Telephone conference with J. Webb re naming rights for Thunder Arena (.2); correspond with D. Klein re same (.2); correspond with Akin re same (.2). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012513
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/20 | Alexandra Schwarzman | 1.60 | Conferences re Williams settlement (.7); midstream conference with Company (.3); review and revise TETCO agreement (.6). |
| 11/18/20 | Annie Laurette Dreisbach | 2.70 | Correspond with opposing counsel re rejection motion (.5); correspond with A&M re same (.4); prepare same for filing (.8); review and revise motion re settlement re executory contract (1.0). |
| 11/18/20 | Christopher S.C. Heasley | 0.50 | Review and analyze midstream issues. |
| 11/18/20 | Cara Katrinak | 9.20 | Review, analyze revised assumption and rejection schedules (2.6); telephone conference with A. Townsell re assumption, rejection schedules (.1); telephone conference with L. LaPosta re same and lease rejection (.1); review, analyze FERC contracts (2.6); revise FERC rejection motion re same, K&E comments (2.8); prepare filing version of tax rejection motion and coordinate filing of same (.8); correspond with Company, plan sponsors re same (.2). |
| 11/18/20 | Marc Kieselstein, P.C. | 0.80 | Review Williams settlement document. |
| 11/18/20 | Alexandra Schwarzman | 2.20 | Review and revise Williams motion (.6); correspond re same (.3); conference with N. Dell'Osso re midstream (.2); review and revise Enterprise motion (.7); conference with J. Cline, J. Brady re Williams and Enterprise (.4). |
| 11/19/20 | Christopher Atmar | 0.40 | Prepare for and telephone conference re midstream agreements. |
| 11/19/20 | Annie Laurette Dreisbach | 0.40 | Telephone conference with Company, plan sponsors re midstream agreements. |
| 11/19/20 | Christopher S.C. Heasley | 1.00 | Review and analyze midstream issues. |
| 11/19/20 | Cara Katrinak | 2.70 | Revise Bouziden motion (.4); revise BLM, BIA proposed order (.9); revise FERC rejection motion re Company comments (1.4). |
| 11/19/20 | R.J. Malenfant | 0.50 | Review and analyze midstream issues. |
| 11/19/20 | Alexandra Schwarzman | 0.40 | Midstream conference with plan sponsors. |
| 11/20/20 | Cara Katrinak | 4.80 | Revise FERC rejection motion re Company comments (3.6); correspond with M. Thompson re same (.2); draft summary and correspond with Company re revised proposed BLM and BIA order (.7); correspond with plan sponsors re same (.3). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012513
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/20 | Alexandra Schwarzman | 4.00 | Correspond re Williams settlement (.6); review and revise documents re same (.6); conferences and correspond re same (.4); review and revise rejection motion (.8); midstream conference with plan sponsors (.6); correspond re same (.4); finalize Williams motion (.3); review and revise Tiger IT rejection motion (.3). |
| 11/20/20 | Anthony Speier, P.C. | 0.80 | Review and analyze midstream issues. |
| 11/21/20 | Cara Katrinak | 1.50 | Review, revise FERC rejection motion and correspond with Company re same. |
| 11/22/20 | Annie Laurette Dreisbach | 1.40 | Review and revise motion re executory contract settlement (.9); correspond with M. Scian re same (.5). |
| 11/22/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review email from J. Garvey re MUFG sign-off on Williams transaction (.1); review email from Akin re same (.2). |
| 11/22/20 | Alexandra Schwarzman | 4.50 | Review and revise enterprise motion (.7); correspond re Williams motion (.8); review and revise motion to seal re same (.7); finalize and file same (2.3). |
| 11/23/20 | Christopher S.C. Heasley | 1.00 | Midstream analysis and telephone conferences. |
| 11/23/20 | Cara Katrinak | 6.30 | Telephone conference with M. Thompson re comments to FERC rejection (.1); telephone conference with L. LaPosta re rejection schedules (.1); revise FERC rejection motion re K&E team comments and circulate same to Company, plan sponsors (1.3); draft December rejection motion (2.8); revise Bouziden motion and correspond with Company re same (.9); review, analyze assumption and rejection schedules (.8); telephone conference and correspond with A. Townsell re same (.2); telephone conference with A. Falk re rejection motion (.1). |
| 11/23/20 | R.J. Malenfant | 2.30 | Review and correspond re lien and mortgage related issues (1.5); status telephone conference and follow up re same (.8). |
| 11/23/20 | Alexandra Schwarzman | 1.00 | Correspond re contract rejection and assumption motions (.3); conference with Enterprise, Plains and correspond re same (.4); revise motion re same (.3). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012513
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Annie Laurette Dreisbach | 1.80 | Review and revise settlement agreement re midstream contract (.8); correspond with M. Scian re same (1.0). |
| 11/24/20 | Christopher S.C. Heasley | 1.00 | Review and analyze midstream issues. |
| 11/24/20 | Cara Katrinak | 3.80 | Review, analyze correspondence re contract rejections (.7); correspond and telephone conference with A. Gross re same (.3); review, analyze FERC contract language (1.4); revise motion re same (1.1); correspond with plan sponsors re same (.3). |
| 11/24/20 | R.J. Malenfant | 1.00 | Review and analyze midstream issues. |
| 11/24/20 | Alexandra Schwarzman | 0.60 | Review and revise Enterprise motion (.4); correspond re same (.2). |
| 11/25/20 | Annie Laurette Dreisbach | 0.30 | Correspond with plan sponsors re motion to approve settlement re executory contract. |
| 11/25/20 | Cara Katrinak | 2.10 | Review, analyze sand mine contracts re rejectability and rejection schedule. |
| 11/25/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review 1.5 lien lenders witness list (.2); correspond with J. Webb re contracts (.2); correspond with D. Klein re same (.2). |
| 11/30/20 | Annie Laurette Dreisbach | 0.60 | Correspond with M. Scian re settlement of executory contract issues. |
| 11/30/20 | Cara Katrinak | 5.90 | Draft December rejection motion (2.1); review, prepare filing version of FERC rejection motion and circulate same to Company (1.3); revise same re additional comments (1.4); correspond with JW, Company re notice and hearing re same (.7); revise and coordinate filing re same (.4). |

**Total**     **274.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012514**
**Client Matter:** 25325-19

---

**In the Matter of Governance, Corp. & Securities Matters**

| | |
|---|---|
| For legal services rendered through November 30, 2020 (see attached Description of Legal Services for detail) | $ 324,331.00 |
| Total legal services rendered | $ 324,331.00 |

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending November 30, 2020   Invoice Number: 1020012514
Chesapeake Energy Corporation                             Matter Number:  25325-19
Governance, Corp. & Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Noah Allen | 0.40 | 1,035.00 | 414.00 |
| Joanna Aybar | 0.20 | 340.00 | 68.00 |
| Jacob Boyars | 0.20 | 1,045.00 | 209.00 |
| Annie Laurette Dreisbach | 9.80 | 845.00 | 8,281.00 |
| Meghan Dupre | 0.30 | 965.00 | 289.50 |
| Tony Flor | 5.00 | 740.00 | 3,700.00 |
| Christopher Fox | 19.50 | 1,085.00 | 21,157.50 |
| Adam Garmezy | 94.50 | 1,135.00 | 107,257.50 |
| Jake Haskins | 47.50 | 610.00 | 28,975.00 |
| Sherie Hollinger | 1.90 | 375.00 | 712.50 |
| Cara Katrinak | 3.00 | 740.00 | 2,220.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,635.00 | 1,635.00 |
| James Long | 45.80 | 965.00 | 44,197.00 |
| Shaun J. Mathew, P.C. | 16.00 | 1,215.00 | 19,440.00 |
| Josue Medina | 14.70 | 610.00 | 8,967.00 |
| Brooke Milbauer | 0.90 | 1,035.00 | 931.50 |
| Patrick J. Nash Jr., P.C. | 5.10 | 1,635.00 | 8,338.50 |
| John D. Pitts, P.C. | 7.80 | 1,295.00 | 10,101.00 |
| Michael Wayne Rigdon | 10.60 | 1,175.00 | 12,455.00 |
| Alexandra Schwarzman | 1.40 | 1,165.00 | 1,631.00 |
| Julian J. Seiguer, P.C. | 14.90 | 1,495.00 | 22,275.50 |
| Anthony Speier, P.C. | 1.00 | 1,495.00 | 1,495.00 |
| Jessica Stenglein | 1.10 | 610.00 | 671.00 |
| Enoch Varner | 10.00 | 1,195.00 | 11,950.00 |
| Rahul D. Vashi, P.C. | 4.70 | 1,265.00 | 5,945.50 |
| Logan Weissler | 1.20 | 845.00 | 1,014.00 |
| **TOTALS** | **318.50** | | **$ 324,331.00** |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012514
Chesapeake Energy Corporation      Matter Number:       25325-19
Governance, Corp. & Securities Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | Christopher Fox | 0.60 | Correspond with Epiq Global re conversion rates for rights offering (.3); revise issues list re registration rights agreement (.3). |
| 11/02/20 | Adam Garmezy | 1.10 | Correspond and conference with Akin and DPW re organizational documents. |
| 11/02/20 | James Long | 1.20 | Review proxy materials (.3); review provisions in legacy bylaws (.7); correspond with A. Garmezy and S. Mathew re same (.2). |
| 11/02/20 | Brooke Milbauer | 0.60 | Review Form 10-Q and correspond with K&E team. |
| 11/02/20 | Patrick J. Nash Jr., P.C. | 0.90 | Correspond with J. Webb re Maple Rock Capital inquiry (.2); telephone conference with management and other debtor advisors in preparation for board conference (.7). |
| 11/02/20 | Michael Wayne Rigdon | 0.30 | Coordinate re registration rights issues. |
| 11/02/20 | Alexandra Schwarzman | 0.60 | Conference with Company, advisors re board conference preparation. |
| 11/02/20 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |
| 11/02/20 | Anthony Speier, P.C. | 1.00 | Analyze corporate matters. |
| 11/02/20 | Enoch Varner | 0.30 | Telephone conference with K&E team re status. |
| 11/03/20 | Christopher Fox | 0.20 | Follow up with Rothschild re rights offering conversion rates. |
| 11/03/20 | Adam Garmezy | 0.90 | Analyze corporate governance inquiries (.6); correspond and conference re same (.3). |
| 11/03/20 | Shaun J. Mathew, P.C. | 1.50 | Analyze governance matters. |
| 11/03/20 | Patrick J. Nash Jr., P.C. | 1.10 | Telephone conference with D. Lawler re case status and next steps (.4); prepare for board update call (.3); participate in board update call (.4). |
| 11/03/20 | Alexandra Schwarzman | 0.40 | Telephonically attend board conference. |
| 11/04/20 | Christopher Fox | 1.70 | Conference with Rothschild re rights offering calculations (.3); review pro forma holdings model from Rothschild (.6); conference with M. Rigdon re rights offering calculations (.3); revise registration rights agreement issues list (.5). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012514
Chesapeake Energy Corporation      Matter Number:      25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/20 | Adam Garmezy | 4.20 | Review change of control and merger issue (1.3); review registration rights issues (.7); review corporate governance and organizational documents issues (1.0); conference with Company re COI and bylaws (.2); review and revise COI and bylaws (1.0). |
| 11/04/20 | Sherie Hollinger | 0.30 | Analyze corporate matters. |
| 11/04/20 | James Long | 3.00 | Review, revise bylaws and corporate charter (1.0); review Oklahoma precedent bylaws (.5); correspond with S. Hollinger, S. Mathew and A. Garmezy re same (1.5). |
| 11/04/20 | Shaun J. Mathew, P.C. | 2.00 | Analyze governance matters. |
| 11/04/20 | John D. Pitts, P.C. | 0.30 | Analyze corporate matters. |
| 11/04/20 | Michael Wayne Rigdon | 1.50 | Telephone conference with K&E team re status (.2); coordinate re rights offering (.6); review RRA (.7). |
| 11/04/20 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |
| 11/05/20 | Christopher Fox | 4.80 | Correspond with Rothschild re rights offering conversion rates and purchase price (2.0); conference with working group re emergence value and rights offering share count (.5); revise rights offering procedures, subscription forms and run redlines re finalization for launch of rights offering (2.3). |
| 11/05/20 | Adam Garmezy | 3.10 | Review and revise COI and bylaws (1.3); review merger structure (1.5); correspond and conference with K&E team re same (.3). |
| 11/05/20 | Sherie Hollinger | 0.30 | Correspond with K&E team re conversion of Oklahoma corporation. |
| 11/05/20 | Shaun J. Mathew, P.C. | 2.00 | Analyze governance matters. |
| 11/05/20 | Patrick J. Nash Jr., P.C. | 0.10 | Correspond with J. Webb re next week's board conference. |
| 11/05/20 | John D. Pitts, P.C. | 0.50 | Conference with S. Mathew re COI and bylaws. |
| 11/05/20 | Michael Wayne Rigdon | 2.00 | Coordinate re rights offering preparation (1.5); telephone conferences with K&E team re same (.5). |
| 11/05/20 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |
| 11/06/20 | Tony Flor | 1.90 | Review, revise rights offering procedures and subscription forms. |
| 11/06/20 | Christopher Fox | 3.50 | Finalize rights offering documents re commencement of rights offering. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012514
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/20 | Adam Garmezy | 5.20 | Review and revise COI (.3); review and revise bylaws (1.5); conference with WLRK and Company re organizational documents and RRA (.5); review tax issues and poison pill (2.5); review change of control mechanics (.4). |
| 11/06/20 | Shaun J. Mathew, P.C. | 2.00 | Conference with Company and advisors (.5); analyze governance matters (1.5). |
| 11/06/20 | John D. Pitts, P.C. | 1.00 | Conference with Company re COI and bylaws (.5); revise documents (.5). |
| 11/06/20 | Michael Wayne Rigdon | 1.80 | Coordinate re organizational documents and RRA (1.2); telephone conference with K&E team re same (.4); launch rights offering (.2). |
| 11/06/20 | Julian J. Seiguer, P.C. | 1.50 | Analyze corporate and securities matters. |
| 11/07/20 | Adam Garmezy | 0.50 | Analyze tax issue and poison pill matters (.2); correspond with K&E team re same (.3). |
| 11/07/20 | Shaun J. Mathew, P.C. | 2.00 | Analyze governance matters (.5); review and revise organizational documents (1.5). |
| 11/08/20 | Christopher Fox | 1.00 | Revise registration rights agreement re conference with management. |
| 11/08/20 | Adam Garmezy | 0.50 | Correspond with K&E team re BCA and corporate governance documents. |
| 11/08/20 | James Long | 1.70 | Review and revise draft of Oklahoma bylaws (1.3); correspond with A. Garmezy and S. Mathew re same (.4). |
| 11/09/20 | Meghan Dupre | 0.30 | Conference with working group re governance documents. |
| 11/09/20 | Christopher Fox | 1.80 | Draft markup of registration rights agreement (1.5); review questions re rights offering documentation from Davis Polk (.3). |
| 11/09/20 | Adam Garmezy | 3.50 | Correspond with K&E team re corporate governance inquiries (.5); review and revise COI (.6); review and revise bylaws (.4); analyze poison pill and tax matters (.5); analyze corporate governance matters (.5); analyze issues re warrants (.5); review escrow arrangement (.5). |
| 11/09/20 | Jake Haskins | 6.30 | Conference with J. Long re drafting Company board presentation (.3); review and revise board presentation (3.0); incorporate comments from K&E team to same (3.0). |
| 11/09/20 | Shaun J. Mathew, P.C. | 1.00 | Analyze governance matters (.5); correspond with K&E team (.5). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012514
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/20 | John D. Pitts, P.C. | 0.30 | Conference with K&E team and lenders re corporate documents. |
| 11/09/20 | Alexandra Schwarzman | 0.40 | Conference with management, advisors re board conference. |
| 11/09/20 | Julian J. Seiguer, P.C. | 1.50 | Analyze corporate and securities matters. |
| 11/09/20 | Enoch Varner | 1.30 | Review revised charter and bylaws. |
| 11/10/20 | Joanna Aybar | 0.20 | Correspond with A. Garmezy re conversion qualifications for corporation. |
| 11/10/20 | Jacob Boyars | 0.20 | Analyze antitrust issues for post-emergence. |
| 11/10/20 | Tony Flor | 0.30 | Prepare for and telephone conference re status. |
| 11/10/20 | Christopher Fox | 0.50 | Analyze questions re rights offering from DTC and Epiq. |
| 11/10/20 | Adam Garmezy | 7.10 | Review and revise COI and bylaws (1.5); review seismic contracts (1.6); conference with DPW re seismic contracts, jurisdiction and HSR (.4); prepare OK COI (2.0); review DE and OK conversion mechanics (.5); review Company director deck (1.1). |
| 11/10/20 | Jake Haskins | 7.00 | Review and revise proposed Company bylaws (3.7); review precedent bylaws (1.0); review and revise board presentation re corporate governance (1.5); correspond with J. Long and A. Garmezy re same (.8). |
| 11/10/20 | Jake Haskins | 1.10 | Review and revise board presentation re corporate governance matters post-bankruptcy. |
| 11/10/20 | James Long | 4.20 | Prepare Oklahoma bylaws (2.0); review and revise Delaware bylaws and certificate of incorporation (1.0); prepare board presentation re matters re governance post emergence (.5); correspond with A. Garmezy and J. Haskins re same (.7). |
| 11/10/20 | Shaun J. Mathew, P.C. | 0.50 | Conference with K&E team re governance matters. |
| 11/10/20 | Josue Medina | 0.00 | Telephone conference with K&E team re status of Chapter 11 case and follow-up actions. |
| 11/10/20 | Brooke Milbauer | 0.00 | CAPM standing telephone conference. |
| 11/10/20 | John D. Pitts, P.C. | 1.00 | Conferences re NOL preservation matters and domicile issues (.4); review and comment on COI and bylaws (.6). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012514
Chesapeake Energy Corporation      Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/20 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |
| 11/10/20 | Jessica Stenglein | 0.10 | Telephone conference with K&E team. |
| 11/10/20 | Enoch Varner | 2.70 | Prepare for and telephone conference re proposed governance agreements (.4); review proposed board materials (2.3). |
| 11/11/20 | Tony Flor | 0.80 | Coordinate with J. Medina and J. Stenglein re review, revise warrants agreement. |
| 11/11/20 | Adam Garmezy | 7.30 | Review and revise COI and bylaws (1.7); review seismic contracts (1.6); conference with DPW re seismic contracts, jurisdiction and HSR (.4); prepare OK COI (2.0); review DE and OK conversion mechanics (.5); review Company director deck (1.1). |
| 11/11/20 | Jake Haskins | 2.90 | Review Company public filings (.4); review and revise draft Company certificate of incorporation (2.3); correspond with J. Long and A. Garmezy re same (.2). |
| 11/11/20 | James Long | 2.50 | Review and revise Oklahoma bylaws (1.5); research Delaware and Oklahoma corporate law differences (.5); review and revise Oklahoma charter (.5). |
| 11/11/20 | Josue Medina | 3.30 | Review and revise warrant agreement (2.7); telephone conference with K&E team re status of Chapter 11 case and follow-up actions (.6). |
| 11/11/20 | Brooke Milbauer | 0.30 | Telephone conference with K&E team re securities issues. |
| 11/11/20 | John D. Pitts, P.C. | 0.30 | Telephone conference with K&E team re corporate issues. |
| 11/11/20 | Michael Wayne Rigdon | 0.80 | Telephone conference with K&E team re emergence matters. |
| 11/11/20 | Jessica Stenglein | 0.30 | Telephone conference with K&E team re corporate matters. |
| 11/11/20 | Enoch Varner | 0.50 | Telephone conference re work in process. |
| 11/12/20 | Tony Flor | 1.30 | Review, revise registration rights agreement. |
| 11/12/20 | Christopher Fox | 0.80 | Telephone conference with K&E team re status (.5); review registration rights agreement (.3). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012514
Chesapeake Energy Corporation                      Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/20 | Adam Garmezy | 7.70 | Review and revise COI and bylaws (1.7); review seismic contracts (1.6); conference with DPW re seismic contracts, jurisdiction and HSR (.4); prepare OK COI (2.0); review DE and OK conversion mechanics (.5); review Company director deck (1.5). |
| 11/12/20 | Jake Haskins | 4.70 | Research Oklahoma and Delaware corporation law (4.1); summarize distinctions between Oklahoma and Delaware corporation law (.3); correspond with A. Garmezy re same (.3). |
| 11/12/20 | James Long | 7.50 | Review and revise Company's Oklahoma bylaws and certificate of incorporation (6.3); correspond with A. Garmezy and J. Haskins re same (1.2). |
| 11/12/20 | Josue Medina | 7.20 | Review and revise warrant agreement (4.3); analyze corporate matters (2.0); telephone conference with K&E team re status (.5); correspond with K&E team re registration rights agreement (.4). |
| 11/12/20 | Michael Wayne Rigdon | 0.80 | Conference with K&E team re securities matters. |
| 11/12/20 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |
| 11/12/20 | Jessica Stenglein | 0.60 | Telephone conference with K&E team (.4); revise registration rights agreement (.2). |
| 11/12/20 | Enoch Varner | 1.30 | Review and analyze jurisdiction comparison re post-emergence incorporate. |
| 11/13/20 | Tony Flor | 0.30 | Review, revise registration rights agreement. |
| 11/13/20 | Christopher Fox | 0.30 | Review questions re affiliates of backstop parties and use of FLLO subscription. |
| 11/13/20 | Adam Garmezy | 7.80 | Review, revise COI and bylaws (1.7); review seismic contracts (1.6); conference with DPW re seismic contracts, jurisdiction and HSR (.4); prepare OK COI (2.0); review DE and OK conversion mechanics (1.0); review Company director deck (1.1). |
| 11/13/20 | Jake Haskins | 6.00 | Review and revise draft of proposed Company bylaws (5.7); correspond with J. Long and A. Garmezy re same (.3). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:      1020012514
Chesapeake Energy Corporation                               Matter Number:          25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/20 | James Long | 2.50 | Review and revise Company's Oklahoma bylaws and certificate of incorporation (1.2); research Oklahoma and Delaware law distinctions (.3); correspond with A. Garmezy and J. Haskins re same (1.0). |
| 11/13/20 | Shaun J. Mathew, P.C. | 0.50 | Analyze governance matters and correspond with K&E team re same. |
| 11/13/20 | Josue Medina | 1.20 | Review and analyze registration rights agreement and associated comments. |
| 11/13/20 | Michael Wayne Rigdon | 0.50 | Coordinate transaction and emergence planning matters. |
| 11/13/20 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |
| 11/13/20 | Rahul D. Vashi, P.C. | 1.20 | Telephone conferences with K&E team re mortgage lien analysis. |
| 11/13/20 | Logan Weissler | 1.20 | Draft, review and revise registration rights agreement (1.0); correspond with Company re same (.2). |
| 11/14/20 | Adam Garmezy | 0.70 | Review, revise OK governance documents and correspond and conference re same. |
| 11/14/20 | Jake Haskins | 1.70 | Review and revise proposed Company Oklahoma bylaws. |
| 11/15/20 | Jake Haskins | 0.70 | Review and revise Company proposed Oklahoma bylaws. |
| 11/16/20 | Christopher Fox | 1.30 | Conference with D. Herschberger re registration rights agreement (.3); conference with M. Rigdon re registration rights agreement and warrant agreement (.6); review comments to new warrant agreement from David Polk (.4). |
| 11/16/20 | Adam Garmezy | 7.30 | Review and revise COI and bylaws (1.7); review seismic contracts (1.6); conference with DPW re seismic contracts, jurisdiction and HSR (.4); prepare OK COI (2.0); review DE and OK conversion mechanics (.5); review Company director deck (1.1). |
| 11/16/20 | Jake Haskins | 2.80 | Review and revise Company bylaws (2.6); correspond with A. Garmezy and J. Long re same (.2). |
| 11/16/20 | Jake Haskins | 1.30 | Review and revise Company proposed certificate of incorporation (1.0); correspond with A. Garmezy and J. Long re same (.3). |
| 11/16/20 | Marc Kieselstein, P.C. | 0.60 | Conference with management re board conference. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012514
Chesapeake Energy Corporation                              Matter Number:          25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/20 | James Long | 5.40 | Review and revise Oklahoma versions of bylaws and charter (2.4); review and revise Delaware versions of bylaws and charter (2.0); correspond with A. Garmezy re same (.5); correspond with J. Haskins re same (.5). |
| 11/16/20 | Shaun J. Mathew, P.C. | 1.00 | Telephone conference with K&E team re securities matters. |
| 11/16/20 | Josue Medina | 1.40 | Review and analyze relevant precedents of form warrant certificate (.8); review and analyze comments and updates to warrant agreement (.4); update and file documents re warrant agreement (.2). |
| 11/16/20 | Patrick J. Nash Jr., P.C. | 0.40 | Telephone conference with Company management team in preparation for board conference. |
| 11/16/20 | John D. Pitts, P.C. | 1.00 | Conference with legal working group re plan supplement (.5); review and comment on COI, bylaws and correspond re same (.5). |
| 11/16/20 | Julian J. Seiguer, P.C. | 0.80 | Analyze corporate and securities matters. |
| 11/17/20 | Noah Allen | 0.20 | Conference re transaction status with M. Rigdon and K&E team. |
| 11/17/20 | Adam Garmezy | 4.80 | Review, revise COI and bylaws (.3); review seismic contracts (1.6); conference with DPW re seismic contracts, jurisdiction and HSR (.4); prepare OK COI (2.0); review DE and OK conversion mechanics (.5). |
| 11/17/20 | Jake Haskins | 0.50 | Conference with lender's counsel re jurisdiction of post-emergent Company. |
| 11/17/20 | Jake Haskins | 1.10 | Research statutory requirements for conversion of Oklahoma corporations to other business entities (1.0); correspond with A. Garmezy and J. Long re same (.1). |
| 11/17/20 | Sherie Hollinger | 0.80 | Review Oklahoma statutes re conversion of Oklahoma corporation. |
| 11/17/20 | Marc Kieselstein, P.C. | 0.40 | Prepare for and attend board conference. |
| 11/17/20 | James Long | 1.00 | Review and revise Oklahoma bylaws (.4); review Oklahoma law and potential for conversion from Oklahoma to Delaware law (.6). |
| 11/17/20 | Shaun J. Mathew, P.C. | 1.00 | Conference with lenders and analyze governance matters. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012514
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/20 | Josue Medina | 1.20 | Telephone conferences with K&E team re status of Chapter 11 case and follow-up actions (.7); review and analyze comments to registration rights agreement and correspond re same (.5). |
| 11/17/20 | Patrick J. Nash Jr., P.C. | 1.50 | Correspond with Morgan Lewis re rights offering issue (.3); follow up re rights offering issue (.5); attend board conference (.3); correspond with D. Klein re prospective new board members (.2); correspond with D. Lawler re prospective new board members (.2). |
| 11/17/20 | John D. Pitts, P.C. | 0.80 | Conference with creditors re OK v. DE domicile. |
| 11/17/20 | Michael Wayne Rigdon | 0.50 | Conference with K&E team re transaction matters. |
| 11/17/20 | Julian J. Seiguer, P.C. | 0.50 | Analyze corporate and securities matters. |
| 11/17/20 | Enoch Varner | 1.30 | Prepare for and telephone conferences re work in process and state of incorporation. |
| 11/18/20 | Christopher Fox | 0.80 | Respond to questions re registration rights agreement from Company (.3); status conference re plan supplement (.2); revise registration rights agreement and send to working group (.3). |
| 11/18/20 | Adam Garmezy | 3.10 | Review, revise COI and bylaws (1.7); prepare OK COI (1.0); review DE and OK conversion mechanics (.4). |
| 11/18/20 | Jake Haskins | 0.40 | Correspond with A. Garmezy and S. Hollinger re Oklahoma corporation law. |
| 11/18/20 | Sherie Hollinger | 0.50 | Review Oklahoma statutes re shareholder approval requirements for conversion. |
| 11/18/20 | Shaun J. Mathew, P.C. | 0.50 | Analyze governance matters. |
| 11/18/20 | John D. Pitts, P.C. | 1.00 | Correspond with K&E team re domicile issues (.3); conference with DPW re same (.3); conference with working group re plan supplement matters (.4). |
| 11/18/20 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |
| 11/18/20 | Enoch Varner | 1.30 | Prepare for and telephone conference re corporate jurisdiction matters. |
| 11/19/20 | Noah Allen | 0.20 | Conference with K&E team re status. |
| 11/19/20 | Tony Flor | 0.20 | Prepare for and attend capital markets status conference. |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number: 1020012514
Matter Number: 25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/20 | Christopher Fox | 0.30 | Status conference with K&E team. |
| 11/19/20 | Adam Garmezy | 4.20 | Analyze corporate governance documents and tax structuring (2.5); attention to NOL poison pill (.7); correspond and conference re same (1.0). |
| 11/19/20 | Jake Haskins | 1.50 | Review and revise proposed Company certificate of incorporation and bylaws. |
| 11/19/20 | Cara Katrinak | 1.70 | Review, analyze docket, filings re shareholder, unsecured letters and revise trackers re same. |
| 11/19/20 | Shaun J. Mathew, P.C. | 1.00 | Review and revise organizational documents. |
| 11/19/20 | Michael Wayne Rigdon | 0.30 | Coordinate re plan supplement documents. |
| 11/19/20 | Julian J. Seiguer, P.C. | 0.80 | Analyze corporate and securities matters. |
| 11/19/20 | Jessica Stenglein | 0.10 | Telephone conference with K&E team. |
| 11/20/20 | Tony Flor | 0.20 | Prepare for and telephone conference re capital markets update. |
| 11/20/20 | Christopher Fox | 0.50 | Conference with DPW re registration rights agreement (.3); finalize comments to registration rights agreement (.2). |
| 11/20/20 | Adam Garmezy | 5.90 | Review and revise OK governing documents (2.9); review DE governing documents (2.0); review tax and change of control structuring (.6); correspond and conference with K&E team re same (.4). |
| 11/20/20 | James Long | 3.70 | Review and revise Oklahoma bylaws and certificate of incorporation (3.0); correspond with A. Garmezy and S. Mathew re same (.7). |
| 11/20/20 | John D. Pitts, P.C. | 0.50 | Correspond with K&E team re NOL language. |
| 11/20/20 | Michael Wayne Rigdon | 0.80 | Coordinate re plan supplement documents and conference with parties re same. |
| 11/20/20 | Julian J. Seiguer, P.C. | 0.50 | Analyze corporate and securities matters. |
| 11/21/20 | Adam Garmezy | 1.20 | Review and revise governing documents. |
| 11/21/20 | Jake Haskins | 0.80 | Review and revise Company certificate of incorporation (.2); review and revise Company bylaws (.4); correspond with A. Garmezy and J. Long re same (.2). |
| 11/22/20 | Adam Garmezy | 1.70 | Review, revise governing documents and analyze tax, control structuring. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012514
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/20 | James Long | 1.30 | Update bylaws exclusive forum provision (1.0); review and revise Delaware certificate of incorporation (.3). |
| 11/23/20 | Annie Laurette Dreisbach | 3.10 | Draft and revise supplemental notice re rights offering (2.6); telephone conference with Epiq re same (.3); correspond with Epiq re same (.2). |
| 11/23/20 | Christopher Fox | 1.00 | Status conference with K&E team re securities matters (.5); finalize form of registration rights agreement (.5). |
| 11/23/20 | Adam Garmezy | 4.50 | Review and revise OK governing documents (1.4); review DE governing documents (2.0); review tax and change of control structuring (.7); correspond and conference with K&E team re same (.4). |
| 11/23/20 | Jake Haskins | 0.80 | Review and revise provision for transfer agreement (.4); review and revise restructuring support agreement joinder (.2); correspond with A. Garmezy re same (.2). |
| 11/23/20 | Jake Haskins | 3.20 | Review and revise proposed Company Oklahoma certificate of incorporation (3.0); correspond with A. Garmezy and J. Long re same (.2). |
| 11/23/20 | James Long | 2.30 | Review and revise Oklahoma bylaws and certificate of incorporation (1.9); correspond with J. Haskins and A. Garmezy re same (.4). |
| 11/23/20 | Josue Medina | 0.40 | Review and analyze registration rights agreement. |
| 11/23/20 | John D. Pitts, P.C. | 0.40 | Correspond re governance agreements and revise same. |
| 11/23/20 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |
| 11/23/20 | Enoch Varner | 1.30 | Review, analyze updated governing documents and backstop agreements. |
| 11/23/20 | Rahul D. Vashi, P.C. | 2.30 | Correspond with K&E team re lien analysis (1.3); telephone conference with DPW re lien analysis (1.0). |
| 11/24/20 | Annie Laurette Dreisbach | 2.20 | Review and revise supplemental rights offering notices (1.7); correspond and telephone conference with Epiq re same (.5). |
| 11/24/20 | Christopher Fox | 0.20 | Correspond with K&E team re rights offering questions. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012514
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Adam Garmezy | 4.60 | Review and revise OK governing documents (1.5); review DE governing documents (2.1); review tax and change of control structuring (.6); correspond and conference with K&E team re same (.4). |
| 11/24/20 | Jake Haskins | 3.00 | Review and revise Company Oklahoma certificate of incorporation with transfer restriction provisions (1.5); review and revise Company Oklahoma bylaws (1.1); correspond with A. Garmezy, J. Long, T. Davis and S. Cantor re same (.4). |
| 11/24/20 | James Long | 1.90 | Review and revise OK bylaws and certificate of incorporation (1.3); review XOG precedent (.3); correspond with A. Garmezy and J. Haskins re same (.3). |
| 11/24/20 | John D. Pitts, P.C. | 0.20 | Telephone conference with K&E team re corporate matters. |
| 11/24/20 | Michael Wayne Rigdon | 0.80 | Telephone conference with K&E team re transaction matters. |
| 11/24/20 | Julian J. Seiguer, P.C. | 0.80 | Analyze corporate and securities matters. |
| 11/24/20 | Rahul D. Vashi, P.C. | 1.20 | Correspond with K&E team re lien analysis (.7); telephone conference with DPW re lien analysis (.5). |
| 11/25/20 | Annie Laurette Dreisbach | 3.60 | Review and revise supplemental notices re rights offering (.9); correspond with FLLO and second lien lenders re same (.6); correspond with Epiq re same (.9); telephone conference with Epiq re same (.4); prepare same for filing and service (.8). |
| 11/25/20 | Adam Garmezy | 1.10 | Review tax structuring (.8); review and revise OK certificate of incorporation and bylaws (.3). |
| 11/25/20 | Jake Haskins | 1.70 | Prepare signature page for joinder to backstop commitment agreement (1.4); correspond with J. Long and A. Townsell re same (.3). |
| 11/25/20 | Cara Katrinak | 1.30 | Review, analyze docket, filings re shareholder, unsecured letters and revise trackers re same. |
| 11/25/20 | James Long | 2.80 | Review and revise draft Delaware bylaws and COI (2.3); correspond with A. Garmezy re same (.5). |
| 11/25/20 | Shaun J. Mathew, P.C. | 0.50 | Review bylaws (.3); correspond with K&E team re same (.2). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:    1020012514
Chesapeake Energy Corporation                       Matter Number:      25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/20 | Julian J. Seiguer, P.C. | 0.50 | Analyze corporate and securities matters. |
| 11/27/20 | Adam Garmezy | 2.40 | Review Company DE and OK governance documents and NOL pill (2.0); correspond re same (.4). |
| 11/29/20 | Adam Garmezy | 0.20 | Correspond re UCC objections. |
| 11/30/20 | Annie Laurette Dreisbach | 0.90 | Correspond with M. Higgins re new warrants (.2); research and analyze issues re same (.5); correspond with C. Fox re same (.2). |
| 11/30/20 | Christopher Fox | 0.20 | Respond to questions from Davis Polk re rights offering. |
| 11/30/20 | Adam Garmezy | 3.90 | Review and revise Company OK certificate of incorporation and bylaws (2.5); review joinders (.5); correspond and conference with K&E team re same (.9). |
| 11/30/20 | James Long | 4.80 | Review, revise Company's Oklahoma bylaws and certificate of incorporation (3.8); correspond with A. Garmezy, J. Haskins and S. Mathew re same (1.0). |
| 11/30/20 | Shaun J. Mathew, P.C. | 0.50 | Review organizational documents (.3); correspond with K&E team re same (.2). |
| 11/30/20 | Patrick J. Nash Jr., P.C. | 1.10 | Correspond with J. Webb re board conference (.1); telephone conference with Company and other debtor advisors re case status and next steps (.6); prepare email update to board re status and next steps (.4). |
| 11/30/20 | John D. Pitts, P.C. | 0.50 | Review governance agreements. |
| 11/30/20 | Michael Wayne Rigdon | 0.50 | Coordinate re questions on governance documents. |

**Total**                     **318.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012515**
**Client Matter:** 25325-20

---

**In the Matter of Hearings**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)      $ 26,063.00

Total legal services rendered      $ 26,063.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012515 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-20 |
| Hearings | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 0.00 | 740.00 | 0.00 |
| Judson Brown, P.C. | 1.70 | 1,295.00 | 2,201.50 |
| Erica D. Clark | 0.00 | 845.00 | 0.00 |
| Annie Laurette Dreisbach | 2.50 | 845.00 | 2,112.50 |
| Josephine Fina | 0.60 | 740.00 | 444.00 |
| Julia R. Foster | 9.00 | 340.00 | 3,060.00 |
| Matt Higgins | 0.00 | 610.00 | 0.00 |
| Cara Katrinak | 1.20 | 740.00 | 888.00 |
| Kevin Liang | 0.00 | 740.00 | 0.00 |
| Ragan Naresh, P.C. | 3.90 | 1,265.00 | 4,933.50 |
| Carrie Therese Oppenheim | 4.60 | 445.00 | 2,047.00 |
| Tricia Lynn Schwallier | 0.00 | 1,035.00 | 0.00 |
| Alexandra Schwarzman | 4.10 | 1,165.00 | 4,776.50 |
| Michael Scian | 0.00 | 610.00 | 0.00 |
| Sara Shaw Tatum | 3.00 | 990.00 | 2,970.00 |
| Lydia Yale | 4.60 | 275.00 | 1,265.00 |
| Jeremy Young | 3.50 | 390.00 | 1,365.00 |
| **TOTALS** | **38.70** | | **$ 26,063.00** |

Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012515
Chesapeake Energy Corporation | Matter Number: | 25325-20
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/20 | Carrie Therese Oppenheim | 0.90 | Draft, revise witness and exhibit list re November 6, 2020 hearing (.6); revise hearing agenda for same (.3). |
| 11/03/20 | Lydia Yale | 0.40 | Review and revise November 11, 2020 hearing witness exhibit list. |
| 11/04/20 | Carrie Therese Oppenheim | 3.70 | Review, index exhibits for November 6, 2020 hearing (.6); prepare, finalize witness and exhibit list for filing (.4); correspond with K. Gradney re same (.2); correspond with J. Young re trial support (.3); prepare hearing agenda and exhibit binders (2.2). |
| 11/04/20 | Jeremy Young | 3.50 | Prepare for hearing on November 6, 2020. |
| 11/05/20 | Sara Shaw Tatum | 3.00 | Prepare for and attend automatic stay hearing. |
| 11/06/20 | Erica D. Clark | 0.00 | Telephonically attend automatic stay hearing and prepare for same. |
| 11/06/20 | Annie Laurette Dreisbach | 1.10 | Prepare for and attend hearing re Hudson class claims motion. |
| 11/06/20 | Matt Higgins | 0.00 | Attend hearing re motion to certify class of unleashed mineral interest owners. |
| 11/06/20 | Cara Katrinak | 1.20 | Telephonically attend hearing re class claim motion. |
| 11/06/20 | Kevin Liang | 0.00 | Telephonically attend hearing. |
| 11/06/20 | Ragan Naresh, P.C. | 3.90 | Represent Company at hearing re Hudson class claim (1.2); prepare for same (2.7). |
| 11/06/20 | Alexandra Schwarzman | 1.10 | Attend class claim hearing (.7); follow-up conferences re same (.4). |
| 11/06/20 | Michael Scian | 0.00 | CHK - Bedsole Lift Stay Motions and Hudson Motion for Class Claim Hearing. |
| 11/10/20 | Lydia Yale | 0.50 | Prepare witness exhibit for November 13, 2020 hearing list to be drafted. |
| 11/11/20 | Julia R. Foster | 1.60 | Compile exhibits re November 13, 2020 hearing (.8); prepare witness and exhibit list re November 13, 2020 hearing for filing (.5); correspond with local counsel re same (.3). |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012515
Chesapeake Energy Corporation    Matter Number:    25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/20 | Julia R. Foster | 7.40 | Correspond with L. Yale re November 13, 2020 hearing agenda (.4); review and revise November 13, 2020 hearing agenda (.8); prepare same for filing (.8); revise amended witness and exhibit list for November 13, 2020 hearing (.5); prepare additional exhibits re same (.4); compile exhibits for filing (.5); correspond with local counsel re amended exhibits (.4); correspond with local counsel re filings (.9); prepare materials for November 13, 2020 hearing (2.7). |
| 11/13/20 | Judson Brown, P.C. | 1.70 | Review and analyze materials re MidCon asset sale (.8); prepare for and attend hearing re MidCon asset sale (.9). |
| 11/13/20 | Erica D. Clark | 0.00 | Telephonically attend sale hearing. |
| 11/13/20 | Annie Laurette Dreisbach | 0.70 | Prepare for and attend hearing on sale of debtors' MidCon assets. |
| 11/13/20 | Josephine Fina | 0.60 | Attend sale hearing. |
| 11/13/20 | Matt Higgins | 0.00 | Prepare for and attend hearing re sale motion. |
| 11/13/20 | Cara Katrinak | 0.00 | Virtually attend Midcon sale hearing. |
| 11/13/20 | Kevin Liang | 0.00 | Telephonically attend hearing re mid-con sale assets. |
| 11/13/20 | Tricia Lynn Schwallier | 0.00 | Attend telephonic hearing re Mid con sale. |
| 11/13/20 | Alexandra Schwarzman | 2.50 | Prepare for and attend sale hearing (1.9); follow-up correspondence re same (.6). |
| 11/13/20 | Michael Scian | 0.00 | Chesapeake - MidCon Sale Hearing. |
| 11/17/20 | Lydia Yale | 2.50 | Draft witness exhibit list and agenda for November 20, 2020 hearing. |
| 11/18/20 | Lydia Yale | 1.20 | Revise November 20, 2020 hearing witness exhibit list (1.0); revise agenda re same (.2). |
| 11/23/20 | Maggie Adams | 0.00 | Telephonically attend status conference. |
| 11/23/20 | Erica D. Clark | 0.00 | Attend status conference. |
| 11/23/20 | Annie Laurette Dreisbach | 0.70 | Prepare for and telephonically attend emergency hearing on November 23, 2020. |
| 11/23/20 | Matt Higgins | 0.00 | Attend telephonic status conference hearing. |
| 11/23/20 | Cara Katrinak | 0.00 | Virtually attend hearing re solicitation status conference. |
| 11/23/20 | Kevin Liang | 0.00 | Telephonically attend status conference. |
| 11/23/20 | Alexandra Schwarzman | 0.50 | Telephonically attend status conference re rights offering (.3); follow-up conferences and correspond re same (.2). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012515
Chesapeake Energy Corporation      Matter Number:      25325-20
Hearings

**Total**      **38.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012516**
**Client Matter:** 25325-21

---

**In the Matter of Insurance and Related Matters**

| | |
|---|---:|
| For legal services rendered through November 30, 2020 (see attached Description of Legal Services for detail) | $ 5,569.50 |
| Total legal services rendered | $ 5,569.50 |

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012516 |
| Chesapeake Energy Corporation | Matter Number: | 25325-21 |
| Insurance and Related Matters | | |

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Stephen L. Iacovo | 0.70 | 1,085.00 | 759.50 |
| Kevin Liang | 6.50 | 740.00 | 4,810.00 |
| **TOTALS** | **7.20** | | **$ 5,569.50** |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012516
Chesapeake Energy Corporation                                   Matter Number:               25325-21
Insurance and Related Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/20 | Stephen L. Iacovo | 0.40 | Telephone conference with K. Liang re surety bonds (.2); review correspondence re same (.2). |
| 11/04/20 | Kevin Liang | 1.40 | Prepare for and telephone conference with Argonaut and S. Iacovo re surety issues (.3); review, analyze issues re same and correspond with K&E team re same (1.1). |
| 11/05/20 | Kevin Liang | 0.20 | Review, analyze surety issues. |
| 11/06/20 | Kevin Liang | 0.20 | Review, analyze surety issues. |
| 11/09/20 | Kevin Liang | 0.70 | Review, analyze surety matters. |
| 11/10/20 | Stephen L. Iacovo | 0.20 | Review and revise surety bond stipulation. |
| 11/10/20 | Kevin Liang | 0.70 | Review, analyze surety issues and correspond with K&E team and Company re same. |
| 11/11/20 | Kevin Liang | 0.10 | Review, analyze surety bond issues. |
| 11/12/20 | Kevin Liang | 0.80 | Review, analyze surety issues and correspond with K&E team, Philadelphia's and Argonaut's counsel re same. |
| 11/16/20 | Kevin Liang | 0.30 | Review, analyze surety issues. |
| 11/17/20 | Stephen L. Iacovo | 0.10 | Review surety provider agreement. |
| 11/18/20 | Kevin Liang | 0.70 | Review, analyze surety issues. |
| 11/19/20 | Kevin Liang | 0.20 | Review, analyze surety issues. |
| 11/23/20 | Kevin Liang | 0.20 | Review, analyze surety issues. |
| 11/24/20 | Kevin Liang | 1.00 | Review, analyze surety issues. |

**Total**                                    **7.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012517**
**Client Matter:** 25325-22

---

**In the Matter of K&E Fee & Emp. Application & Objections**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                 $ 41,035.50

Total legal services rendered                                                          $ 41,035.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012517 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-22 |
| K&E Fee & Emp. Application & Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 2.20 | 740.00 | 1,628.00 |
| Erica D. Clark | 12.70 | 845.00 | 10,731.50 |
| Dustin R. Davis | 0.80 | 740.00 | 592.00 |
| Annie Laurette Dreisbach | 2.10 | 845.00 | 1,774.50 |
| John C. Elkins | 3.40 | 740.00 | 2,516.00 |
| Josephine Fina | 4.10 | 740.00 | 3,034.00 |
| Ciara Foster | 1.70 | 1,035.00 | 1,759.50 |
| Dave Gremling | 1.60 | 740.00 | 1,184.00 |
| Matt Higgins | 4.30 | 610.00 | 2,623.00 |
| Cara Katrinak | 3.20 | 740.00 | 2,368.00 |
| Catherine Lee | 2.30 | 610.00 | 1,403.00 |
| Kevin Liang | 0.70 | 740.00 | 518.00 |
| Patrick J. Nash Jr., P.C. | 0.30 | 1,635.00 | 490.50 |
| Tricia Lynn Schwallier | 2.80 | 1,035.00 | 2,898.00 |
| Alexandra Schwarzman | 0.20 | 1,165.00 | 233.00 |
| Michael Scian | 4.80 | 610.00 | 2,928.00 |
| Andrew Townsell | 4.60 | 845.00 | 3,887.00 |
| Lydia Yale | 1.70 | 275.00 | 467.50 |
| **TOTALS** | **53.50** | | **$ 41,035.50** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012517
Chesapeake Energy Corporation     Matter Number:     25325-22
K&E Fee & Emp. Application & Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | Ciara Foster | 0.90 | Correspond with K&E team re retention application (.4); telephone conference with K&E team re same (.5). |
| 11/03/20 | Erica D. Clark | 0.40 | Correspond with K&E team re August invoice (.1); review, comment on same (.2); conference with K&E team re supplemental engagement letter (.1). |
| 11/04/20 | Josephine Fina | 0.10 | Correspond with C. Foster re engagement letter issue. |
| 11/04/20 | Ciara Foster | 0.80 | Correspond with K&E team re engagement letter (.4); review precedent re same (.4). |
| 11/05/20 | Erica D. Clark | 0.20 | Correspond with K&E team re pre-petition charges, supplemental retention application. |
| 11/06/20 | Erica D. Clark | 0.10 | Correspond with K&E team re supplemental retention application. |
| 11/09/20 | Erica D. Clark | 0.30 | Correspond with K&E team re supplemental engagement letter and analyze issues re same (.2); correspond with Rothschild re interim fee application (.1). |
| 11/09/20 | Michael Scian | 1.00 | Review and analyze confidentiality agreements re parties in interest list. |
| 11/11/20 | Erica D. Clark | 0.20 | Correspond with K&E team re fee statement (.1); correspond with K&E team re billing protocol (.1). |
| 11/12/20 | Erica D. Clark | 1.10 | Correspond with K&E team re August fee statement and comment on same (.7); correspond with K&E team and A&M re professional fee estimates (.2); correspond with K&E team re supplemental retention declaration (.2). |
| 11/12/20 | Lydia Yale | 1.50 | Draft monthly fee statement. |
| 11/13/20 | Erica D. Clark | 1.30 | Prepare August fee statement for filing (.2); correspond with K&E team and JW re same (.2); correspond with K&E team re conflicts clearance (.1); review, analyze issues and coordinate materials re invoice review for U.S. Trustee compliance (.7); correspond with K&E team re same (.1). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012517
Chesapeake Energy Corporation      Matter Number:      25325-22
K&E Fee & Emp. Application & Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/20 | Cara Katrinak | 2.10 | Review, revise K&E invoice for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 11/13/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review supplemental declaration re K&E retention. |
| 11/13/20 | Alexandra Schwarzman | 0.20 | Finalize August fee statement. |
| 11/13/20 | Lydia Yale | 0.20 | Revise second monthly fee statement. |
| 11/14/20 | Kevin Liang | 0.70 | Review, revise invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 11/15/20 | Erica D. Clark | 0.20 | Correspond with K&E team re invoice review for U.S. Trustee compliance. |
| 11/15/20 | John C. Elkins | 1.00 | Review, revise K&E invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 11/15/20 | Dave Gremling | 1.60 | Review, revise K&E September invoice re confidentiality and compliance with U.S. Trustee guidelines. |
| 11/16/20 | Maggie Adams | 2.20 | Review, revise invoices for confidentiality, privilege, compliance with U.S. Trustee guidelines. |
| 11/16/20 | Erica D. Clark | 1.20 | Correspond with K&E team re supplemental retention declaration and supplemental engagement letter (.4); revise retention declaration and prepare for filing (.8). |
| 11/16/20 | Erica D. Clark | 2.60 | Correspondences with K&E team re September K&E invoice (.4); review, comment on same re confidentiality, privilege, and compliance with U.S. Trustee guidelines (2.2). |
| 11/16/20 | John C. Elkins | 2.40 | Review, revise invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 11/16/20 | Josephine Fina | 2.70 | Correspond with E. Clark, D. Davis re invoice review (.1); review, revise K&E September invoice and re U.S. Trustee guidelines (2.6). |
| 11/16/20 | Matt Higgins | 4.30 | Review, revise invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines (3.9); correspond with E. Clark and billing department re same (.4). |
| 11/16/20 | Cara Katrinak | 1.10 | Review, revise K&E invoice for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012517
Chesapeake Energy Corporation                             Matter Number:     25325-22
K&E Fee & Emp. Application & Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/20 | Catherine Lee | 2.30 | Review, revise September K&E invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 11/16/20 | Michael Scian | 2.10 | Telephone conference with E. Clark, M. Higgins, and C. Lee re Chesapeake invoice review (.3); review and revise same (1.8). |
| 11/17/20 | Erica D. Clark | 0.20 | Correspond with K&E team re supplement engagement letter. |
| 11/17/20 | Erica D. Clark | 0.70 | Review, comment on September K&E invoice re confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 11/17/20 | Dustin R. Davis | 0.80 | Review and revise time entries for US Trustee compliance. |
| 11/17/20 | Michael Scian | 1.70 | Correspond with E. Clark re Chesapeake September invoice (.2); read and update invoice according to E. Clark's edits and comments (1.5). |
| 11/18/20 | Erica D. Clark | 0.50 | Correspond and conferences with K&E team re supplemental engagement letter. |
| 11/19/20 | Erica D. Clark | 0.30 | Review, analyze issues and coordinate materials re invoice review for U.S. Trustee compliance (.2); correspond with K&E team re same (.1). |
| 11/20/20 | Erica D. Clark | 0.10 | Correspond with K&E team re supplemental engagement letter. |
| 11/20/20 | Annie Laurette Dreisbach | 1.60 | Review and revise invoices re compliance with U.S. Trustee guidelines, privilege. |
| 11/21/20 | Annie Laurette Dreisbach | 0.50 | Review and revise invoices re compliance with U.S. Trustee guidelines, privilege. |
| 11/21/20 | Andrew Townsell | 0.20 | Review, revise K&E invoice re U.S. Trustee guidelines and confidentiality. |
| 11/22/20 | Erica D. Clark | 2.70 | Review and revise invoices of K&E team re confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 11/22/20 | Andrew Townsell | 4.40 | Review, revise K&E invoice re U.S. Trustee guidelines and confidentiality. |
| 11/24/20 | Josephine Fina | 1.30 | Draft supplemental engagement letter and review, analyze precedent re same (1.1); correspond with E. Clark re same (.2). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012517
Chesapeake Energy Corporation     Matter Number:     25325-22
K&E Fee & Emp. Application & Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/20 | Erica D. Clark | 0.60 | Correspond with K&E team re supplemental engagement letter (.4); correspond with K&E team re September invoice (.1); correspond with K&E team re contractor invoice (.1). |
| 11/29/20 | Tricia Lynn Schwallier | 2.80 | Review, revise invoices re compliance with U.S. Trustee guidelines. |
| **Total** | | **53.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012518**
**Client Matter:** 25325-23

---

**In the Matter of Non-K&E Fee & Emp. Application & Object.**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                   $ 14,244.00

Total legal services rendered                                             $ 14,244.00

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012518
Chesapeake Energy Corporation                                  Matter Number:             25325-23
Non-K&E Fee & Emp. Application & Object.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erica D. Clark | 0.50 | 845.00 | 422.50 |
| Josephine Fina | 6.20 | 740.00 | 4,588.00 |
| Ciara Foster | 0.90 | 1,035.00 | 931.50 |
| Barrett Lingle | 7.80 | 740.00 | 5,772.00 |
| Patrick J. Nash Jr., P.C. | 0.30 | 1,635.00 | 490.50 |
| Alexandra Schwarzman | 0.30 | 1,165.00 | 349.50 |
| Andrew Townsell | 2.00 | 845.00 | 1,690.00 |
| **TOTALS** | **18.00** | | **$ 14,244.00** |

Legal Services for the Period Ending November 30, 2020       Invoice Number:        1020012518
Chesapeake Energy Corporation                                Matter Number:            25325-23
Non-K&E Fee & Emp. Application & Object.

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/02/20 | Erica D. Clark | 0.10 | Correspond with K&E team re Shearman & Sterling retention application. |
| 11/02/20 | Josephine Fina | 1.90 | Review, revise Shearman & Sterling retention application (.7); correspond with A. Townsell re same (.2); review, revise parties in interest list (.6); telephone conference with A. Townsell re same (.2); correspond with Shearman & Sterling re same (.2). |
| 11/02/20 | Andrew Townsell | 0.70 | Review, provide comments to Shearman & Sterling retention application (.5); correspond with A. Schwarzman, K&E team re same (.2). |
| 11/03/20 | Josephine Fina | 0.10 | Correspond with K. Pegeuro re EY retention issue. |
| 11/03/20 | Josephine Fina | 0.90 | Review, revise PwC July fee statement and correspond with C. Foster re same (.3); correspond with A. Smith, PwC re same (.1); review, revise August fee statement (.4); correspond with A. Smith re same (.1). |
| 11/03/20 | Ciara Foster | 0.90 | Correspond with K&E team re retention issues (.4); review and revise pleadings re same (.5). |
| 11/04/20 | Josephine Fina | 0.30 | Correspond with M. Hosbach re EY retention (.1); review, prepare for filing and correspond with A. Schwarzman, JW re same (.2). |
| 11/05/20 | Josephine Fina | 0.70 | Telephone conference with W. Holste re Shearman & Sterling retention application (.1); correspond with W. Holste re same (.1); correspond with A. Townsell re same (.1); telephone conferences with A. Schwarzman, C. Foster re same (.2); correspond with C. Ingram re EY retention (.2). |
| 11/05/20 | Alexandra Schwarzman | 0.30 | Conferences re Shearman & Sterling retention application. |
| 11/10/20 | Josephine Fina | 0.40 | Correspond with M. Hosbach re EY retention (.1); correspond with B. Lingle, E. Clark re same (.2); correspond with W. Holste re Shearman & Sterling retention application (.1). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012518
Chesapeake Energy Corporation      Matter Number:       25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/20 | Josephine Fina | 0.50 | Review, revise Shearman & Sterling retention application (.3); correspond with A. Schwarzman re same (.1); correspond with JW re same (.1). |
| 11/12/20 | Erica D. Clark | 0.20 | Correspond with RO committee re professional fee estimates. |
| 11/16/20 | Erica D. Clark | 0.20 | Correspond with A&M, RO committee re RO committee fee statement. |
| 11/16/20 | Josephine Fina | 0.20 | Review, analyze and correspond with A. Schwarzman re PwC fee statement. |
| 11/17/20 | Josephine Fina | 0.40 | Correspond with JW re PwC fee statement (.1); correspond with E. Clark, B. Lingle re EY supplemental retention motion (.3). |
| 11/17/20 | Barrett Lingle | 0.80 | Draft notice re supplemental EY SOW. |
| 11/18/20 | Barrett Lingle | 0.90 | Review, revise notice re EY supplemental SOW (.6); correspond with C. Foster, EY re same (.3). |
| 11/19/20 | Josephine Fina | 0.40 | Correspond with E. Clark re parties in interest (.1); correspond with EY, PwC, A&M, Intrepid, Rothschild and JW re same (.3). |
| 11/20/20 | Andrew Townsell | 0.20 | Analyze ordinary course professional declaration of disinterestedness. |
| 11/23/20 | Josephine Fina | 0.20 | Correspond with W. Holte re Shearman retention application (.1); correspond with K. Pegeuro re same (.1). |
| 11/23/20 | Barrett Lingle | 2.30 | Compile EY supplemental SOW (.3); coordinate filing of same (.1); review, revise EY first interim fee application (1.3); review, revise EY first monthly fee statement (.6). |
| 11/24/20 | Barrett Lingle | 1.90 | Review, revise A&M second supplemental declaration (.9); coordinate filing of notice re EY supplemental SOW (.2); correspond with A. Schwarzman, A. Townsell, JW re same (.2); correspond with A. Townsell, EY re fee applications (.3); correspond with A. Townsell, A&M re supplemental declaration (.3). |
| 11/24/20 | Andrew Townsell | 1.00 | Review, provide comments re A&M supplemental declaration (.3); review, provide comments re EY fee statement (.3); review, provide comments re EY fee application (.4). |

Legal Services for the Period Ending November 30, 2020         Invoice Number:        1020012518
Chesapeake Energy Corporation                                  Matter Number:            25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/20 | Barrett Lingle | 1.70 | Review, revise EY interim fee application (1.1); correspond with A. Schwarzman, A. Townsell re same and EY October fee statement (.4); coordinate filing of same (.2). |
| 11/25/20 | Andrew Townsell | 0.10 | Correspond with B. Lingle re retention filings. |
| 11/27/20 | Josephine Fina | 0.20 | Correspond with B. Lingle re professional retention and fee applications. |
| 11/27/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review Forshey & Prostok first fee application. |
| 11/30/20 | Barrett Lingle | 0.20 | Prepare filing version of A&M second supplemental declaration. |

**Total**                                        **18.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012519**
**Client Matter:** 25325-24

---

**In the Matter of Non-Working Travel Time**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                          $ 6,072.00

Total legal services rendered                                                                     $ 6,072.00

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012519
Chesapeake Energy Corporation     Matter Number:     25325-24
Non-Working Travel Time

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ragan Naresh, P.C. | 4.80 | 1,265.00 | 6,072.00 |
| **TOTALS** | **4.80** | | **$ 6,072.00** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:      1020012519
Chesapeake Energy Corporation                              Matter Number:       25325-24
Non-Working Travel Time

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Ragan Naresh, P.C. | 4.80 | Travel to and from Harrisburg re same. |
| **Total** | | **4.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012520**
**Client Matter:**  25325-25

---

**In the Matter of Official Committee Issues and Meetings**

| | |
|---|---:|
| For legal services rendered through November 30, 2020 (see attached Description of Legal Services for detail) | $ 434,127.50 |
| Total legal services rendered | $ 434,127.50 |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012520
Chesapeake Energy Corporation      Matter Number:      25325-25
Official Committee Issues and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Mary Kogut Brawley, P.C. | 7.80 | 1,325.00 | 10,335.00 |
| Daniel T. Donovan, P.C. | 21.70 | 1,455.00 | 31,573.50 |
| Annie Laurette Dreisbach | 2.20 | 845.00 | 1,859.00 |
| Josephine Fina | 12.70 | 740.00 | 9,398.00 |
| Julia R. Foster | 1.40 | 340.00 | 476.00 |
| Olivia M. George | 0.70 | 1,035.00 | 724.50 |
| Marc Kieselstein, P.C. | 13.70 | 1,635.00 | 22,399.50 |
| Catherine Lee | 61.30 | 610.00 | 37,393.00 |
| Kevin Liang | 33.40 | 740.00 | 24,716.00 |
| Patrick J. Nash Jr., P.C. | 14.40 | 1,635.00 | 23,544.00 |
| Aisha M. Noor | 26.70 | 965.00 | 25,765.50 |
| Carrie Therese Oppenheim | 10.20 | 445.00 | 4,539.00 |
| Tricia Lynn Schwallier | 163.60 | 1,035.00 | 169,326.00 |
| Andrew Townsell | 85.30 | 845.00 | 72,078.50 |
| **TOTALS** | **455.10** | | **$ 434,127.50** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012520
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | Marc Kieselstein, P.C. | 2.50 | Review and revise standing objection. |
| 11/02/20 | Aisha M. Noor | 7.30 | Analyze and prepare responses to issues under UCC perfection complaint (4.1); conference with M. Brawley re same (.9); review and analyze issues re same (2.3). |
| 11/02/20 | Carrie Therese Oppenheim | 6.10 | Fact and cite check standing objection. |
| 11/02/20 | Tricia Lynn Schwallier | 5.60 | Correspond with Rothschild, Intrepid, K&E team re UCC standing reply (2.3); review, revise and research re same (2.9); telephone conference with plan sponsors re same (.4). |
| 11/02/20 | Andrew Townsell | 0.80 | Analyze issues re objection to UCC standing motion re lien perfection issues. |
| 11/03/20 | Mary Kogut Brawley, P.C. | 4.50 | Review and comment on UCC response (3.5); conference with A&M re same (.6); conference with A. Noor re same (.4). |
| 11/03/20 | Patrick J. Nash Jr., P.C. | 1.00 | Review correspondence from Brown Rudnick re UCC's retention of appraiser for CHK HQ (.2); telephone conference with FLLO advisors re UCC litigation (.8). |
| 11/03/20 | Carrie Therese Oppenheim | 4.10 | Fact and cite check standing objection. |
| 11/03/20 | Tricia Lynn Schwallier | 3.80 | Telephone conference with Rothschild, Intrepid, A&M re UCC standing reply and modeling (.5); telephone conference with A&M, K&E team re UCC lien perfection complaint and motion (.4); review, revise reply re same (2.9). |
| 11/03/20 | Andrew Townsell | 0.40 | Telephone conference with A&M, K&E team re objection to standing motion re lien perfection issues. |
| 11/04/20 | Catherine Lee | 1.80 | Review, revise objection to UCC standing motion. |
| 11/04/20 | Kevin Liang | 3.40 | Review, revise objection to UCC standing motion and correspond with K&E team re same. |
| 11/04/20 | Aisha M. Noor | 1.20 | Analyze and prepare responses to issues under UCC perfection complaint (.8); telephone conferences with M. Brawley and A&M re same (.4). |

Legal Services for the Period Ending November 30, 2020        Invoice Number:        1020012520
Chesapeake Energy Corporation                                 Matter Number:              25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/20 | Tricia Lynn Schwallier | 5.40 | Correspond with Akin, Company, K&E team re UCC standing motion (.8); review, revise and research reply re same (4.6). |
| 11/04/20 | Andrew Townsell | 0.60 | Pull exhibits to committee standing motion and complaint re lien perfection issues (.4); correspond with A. Schwarzman, A. Noor, Norton Rose re same (.2). |
| 11/05/20 | Josephine Fina | 4.60 | Telephone conferences with A. Townsell re objection to UCC motion (.9); review, revise and research re same (3.7). |
| 11/05/20 | Catherine Lee | 5.60 | Research legal issues re UCC standing motion (5.2); correspond with K. Liang and K&E team re same (.4). |
| 11/05/20 | Kevin Liang | 5.40 | Review, revise objection to UCC standing motion and research re same (4.9); correspond with K&E team re same (.5). |
| 11/05/20 | Aisha M. Noor | 4.40 | Analyze and prepare responses to issues under UCC perfection complaint and telephone conferences with M. Brawley. |
| 11/05/20 | Tricia Lynn Schwallier | 12.50 | Correspond with Company, UCC, K&E team re debt documents (.8); review, analyze same (.7); correspond with Company, K&E team re UCC standing replies and depositions (3.4); review, revise and research re same (7.6). |
| 11/05/20 | Andrew Townsell | 12.50 | Revise objection to committee standing motion re lien perfection issues (5.5); telephone conferences and correspond with J. Fina re same (1.0); research re same (3.1); analyze issues re same (2.9). |
| 11/06/20 | Annie Laurette Dreisbach | 1.50 | Research and analyze issues re reply to UCC standing motion. |
| 11/06/20 | Josephine Fina | 4.00 | Review, revise objection to UCC standing motion (2.7); research re same (1.1); correspond with A. Townsell re same (.2). |
| 11/06/20 | Catherine Lee | 10.80 | Review, revise objection to UCC standing motion (7.2); correspond with K. Liang and K&E team re same (.5); research legal issues re objection to UCC standing motion (3.1). |
| 11/06/20 | Kevin Liang | 5.70 | Review, revise 546(e) insert and research materials re same (5.5); correspond with K&E team re same (.2). |
| 11/06/20 | Aisha M. Noor | 0.40 | Analyze and prepare responses to issues under UCC perfection complaint. |

4

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012520
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/20 | Tricia Lynn Schwallier | 12.00 | Correspond with Company, K&E team, A&M, Rothschild, Intrepid and Wachtell re UCC standing replies (2.6); review, revise and research re same (9.4). |
| 11/06/20 | Andrew Townsell | 2.50 | Revise objection to committee standing motion re lien perfection issues. |
| 11/09/20 | Catherine Lee | 0.80 | Research legal issues re reply to UCC standing motion. |
| 11/09/20 | Tricia Lynn Schwallier | 5.20 | Review, revise UCC standing replies (2.7); correspond with Company, A&M, Rothschild, K&E team re same (1.6); research re same (.9). |
| 11/10/20 | Aisha M. Noor | 3.40 | Review and revise draft response to UCC perfection complaint. |
| 11/10/20 | Tricia Lynn Schwallier | 4.90 | Correspond with Company, Rothschild, A&M, Intrepid, K&E team re UCC standing replies (2.1); review, revise and research re same (2.8). |
| 11/10/20 | Andrew Townsell | 10.80 | Revise objection to UCC standing motion re lien perfection issues (5.0); analyze issues re same (3.0); summarize relevant arguments re preference actions (2.8). |
| 11/11/20 | Marc Kieselstein, P.C. | 1.20 | Review secondary standing complaint and related plan issues. |
| 11/11/20 | Catherine Lee | 3.40 | Review, revise reply to UCC standing motion (1.0); research legal issues re same (2.0); correspond with T. Schwallier and K&E team re same (.4). |
| 11/11/20 | Kevin Liang | 1.90 | Research issues for objection to UCC standing motion and correspond with K&E team re same. |
| 11/11/20 | Patrick J. Nash Jr., P.C. | 1.60 | Attend Lawler deposition preparation (.7); prepare for Nash deposition (.9). |
| 11/11/20 | Tricia Lynn Schwallier | 6.80 | Telephone conference and correspond with K&E team re UCC standing reply re liens (1.9); correspond with Akin, DPW, Rothschild, Intrepid re same (1.7); review, revise and research re same (3.2). |
| 11/11/20 | Andrew Townsell | 2.20 | Revise objection to standing motion re lien perfection issues. |
| 11/12/20 | Mary Kogut Brawley, P.C. | 0.50 | Discuss questions re response to standing motion with A. Noor. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012520
Chesapeake Energy Corporation      Matter Number:      25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/20 | Olivia M. George | 0.70 | Review intercreditor and other pre-petition documentation re mortgage requirements in response to K&E team inquiries. |
| 11/12/20 | Patrick J. Nash Jr., P.C. | 0.20 | Correspond with UCC re K&E 30(b)(6) deposition. |
| 11/12/20 | Aisha M. Noor | 2.10 | Diligence re UCC complaint response. |
| 11/12/20 | Tricia Lynn Schwallier | 5.40 | Correspond with Company, Akin, DPW, Rothschild, K&E team re UCC standing replies (2.1); review, revise and research re same (3.3). |
| 11/12/20 | Andrew Townsell | 7.10 | Revise objection to UCC standing motion re lien perfection issues (3.0); analyze issues re same (3.0); telephone conferences and correspond with A&M, A. Noor re same (1.1). |
| 11/13/20 | Mary Kogut Brawley, P.C. | 1.50 | Review and comment on response to standing motion. |
| 11/13/20 | Aisha M. Noor | 2.70 | Review and comment on draft response to UCC complaint (2.1); telephone conferences with S. Schreiber and A. Townsell re same (.6). |
| 11/13/20 | Tricia Lynn Schwallier | 8.30 | Telephone conference with Akin, DPW re UCC standing replies (.4); correspond with Company re same (1.8); review, revise and research same (6.1). |
| 11/13/20 | Andrew Townsell | 4.50 | Revise objection to UCC standing motion re lien perfection issues. |
| 11/14/20 | Kevin Liang | 0.30 | Review, analyze section re 546(e) argument. |
| 11/14/20 | Aisha M. Noor | 0.40 | Telephone conference with J. Stuart re UCC response and liquidation analysis. |
| 11/14/20 | Andrew Townsell | 1.70 | Revise objection to UCC standing motion re lien perfection issues (1.5); correspond with A. Schwarzman, K&E team re same (.2). |
| 11/15/20 | Daniel T. Donovan, P.C. | 0.50 | Telephone conference with K&E team re strategy. |
| 11/15/20 | Andrew Townsell | 1.10 | Review, provide comments re expert report re lien perfection issues. |
| 11/16/20 | Josephine Fina | 0.10 | Correspond with A. Townsell re objection to UCC standing motion. |
| 11/16/20 | Marc Kieselstein, P.C. | 3.20 | Review revised standing objection and objection to lien perfection based standing motion. |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Official Committee Issues and Meetings

Invoice Number: 1020012520
Matter Number: 25325-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/20 | Marc Kieselstein, P.C. | 1.20 | Telephone conference with Wachtell re draft standing objection. |
| 11/16/20 | Catherine Lee | 1.40 | Research, analyze legal issues re reply to UCC standing motion. |
| 11/16/20 | Kevin Liang | 0.70 | Research issues for objection to UCC standing motion and correspond with K&E team re same. |
| 11/16/20 | Tricia Lynn Schwallier | 7.30 | Review, revise and research UCC standing replies (4.1); correspond with Company, Akin, Rothschild, K&E team re same (2.2); telephone conference with Wachtell re same (1.0). |
| 11/16/20 | Andrew Townsell | 1.00 | Analyze issues re objection to UCC standing motion re lien perfection issues. |
| 11/17/20 | Mary Kogut Brawley, P.C. | 0.50 | Telephone conference with RBL counsel re standing motion. |
| 11/17/20 | Josephine Fina | 2.40 | Research re objection to UCC standing (1.8); review, revise objection to UCC standing (.5); correspond with A. Townsell re same (.1). |
| 11/17/20 | Catherine Lee | 5.30 | Research, review case law re reply to UCC standing motion (2.9); draft arguments re same (2.4). |
| 11/17/20 | Kevin Liang | 4.80 | Research issues for objection to UCC standing motion and draft summary re same (4.6); correspond with K&E team re same (.2). |
| 11/17/20 | Tricia Lynn Schwallier | 4.50 | Correspond with Rothschild re UCC standing replies (.7); review, revise and research re same (3.4); telephone conference with Sidley, K&E team re same (.4). |
| 11/17/20 | Andrew Townsell | 2.70 | Revise objection to UCC standing motion re lien perfection issues. |
| 11/18/20 | Daniel T. Donovan, P.C. | 3.00 | Telephone conference with K&E team re standing. |
| 11/18/20 | Marc Kieselstein, P.C. | 1.20 | Review section 546(e) issues and proposed draft re same. |
| 11/18/20 | Catherine Lee | 3.00 | Review, analyze reply to CC standing motion (2.6); correspond with K. McClellan and K&E team re same (.4). |
| 11/18/20 | Kevin Liang | 1.00 | Review, research issues for objection to UCC standing motion and correspond with K&E team re same. |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012520
Chesapeake Energy Corporation    Matter Number:    25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/20 | Aisha M. Noor | 0.70 | Conference with A. Townsell re M. May comments to UCC lien perfection response (.5); review updated request list re UCC lien perfection response (.2). |
| 11/18/20 | Tricia Lynn Schwallier | 6.60 | Correspond with Rothschild, K&E team, Company re UCC standing replies (2.3); review, revise and research re same (4.1); telephone conference with A. Schwarzman re same (.2). |
| 11/18/20 | Andrew Townsell | 3.60 | Revise objection to UCC standing motion re lien perfection claims (3.0); analyze issues re same (.6). |
| 11/19/20 | Annie Laurette Dreisbach | 0.70 | Compile and analyze expert reports. |
| 11/19/20 | Catherine Lee | 7.40 | Review, analyze UCC expert reports (1.7); research, analyze legal issues re same (3.7); summarize same (1.6); correspond with K. Liang and K&E team re same (.4). |
| 11/19/20 | Kevin Liang | 6.90 | Research, review issues re objection to UCC standing motion (4.0); correspond with K&E team re same (2.9). |
| 11/19/20 | Aisha M. Noor | 0.40 | Conference re UCC perfection complaint response with Intrepid, A&M and Company. |
| 11/19/20 | Tricia Lynn Schwallier | 8.00 | Telephone conference with A&M re UCC standing reply (.5); review, analyze expert reports (2.9); research, revise UCC standing replies re same (4.6). |
| 11/19/20 | Andrew Townsell | 0.60 | Review, revise objection to UCC standing motion re lien perfection issues (.2); telephone conference with working group re same (.4). |
| 11/20/20 | Daniel T. Donovan, P.C. | 2.00 | Analyze expert issues (1.4); correspond with K&E team re same (.6). |
| 11/20/20 | Tricia Lynn Schwallier | 4.00 | Review, revise and research standing replies (2.8); correspond with Rothschild, K&E team re same (1.2). |
| 11/21/20 | Daniel T. Donovan, P.C. | 1.00 | Address expert issues. |
| 11/21/20 | Catherine Lee | 5.20 | Research, analyze legal issues re reply to UCC standing motion (3.1); summarize same (.3); review expert reports re same (1.6); correspond with T. Schwallier and K&E team re same (.2). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012520
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/20 | Kevin Liang | 0.40 | Review, analyze research issues and correspond with K&E team re objection to UCC standing motion. |
| 11/21/20 | Tricia Lynn Schwallier | 4.80 | Review, revise standing reply (2.3); research re same (1.3); correspond with K&E team re same (1.2). |
| 11/21/20 | Andrew Townsell | 0.80 | Review, provide comments re expert rebuttal report re lien perfection issues. |
| 11/22/20 | Daniel T. Donovan, P.C. | 2.50 | Telephone conference with experts (1.9); correspond with K&E team (.6). |
| 11/22/20 | Catherine Lee | 0.70 | Research, analyze legal issues re reply to UCC standing motion. |
| 11/22/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review issue re potential solvency expert. |
| 11/22/20 | Tricia Lynn Schwallier | 7.50 | Review, revise standing reply (3.3); correspond with Company, K&E team, Rothschild, A&M, Intrepid re same (1.4); research re same (2.8). |
| 11/23/20 | Daniel T. Donovan, P.C. | 1.00 | Telephone conference with K&E team re strategy (.6); telephone conference with J. Brown re experts (.4). |
| 11/23/20 | Julia R. Foster | 1.40 | Revise UCC standing reply. |
| 11/23/20 | Marc Kieselstein, P.C. | 3.00 | Review and revise latest drafts of standing briefs. |
| 11/23/20 | Catherine Lee | 3.20 | Research legal issues re UCC standing motion (2.6); summarize same (.6). |
| 11/23/20 | Kevin Liang | 0.40 | Review, comment on research re issues re objection to UCC standing motion. |
| 11/23/20 | Tricia Lynn Schwallier | 5.90 | Review, revise standing reply (2.8); correspond with Company, K&E team, Rothschild, A&M, plan sponsors re same (1.9); research re same (1.2). |
| 11/23/20 | Andrew Townsell | 1.10 | Review, revise objection to UCC standing motion re lien perfection issues. |
| 11/24/20 | Marc Kieselstein, P.C. | 1.40 | Review sets of comments from stakeholders re standing brief (.6); revise same (.8). |
| 11/24/20 | Catherine Lee | 4.00 | Research legal issues re UCC standing motion (2.4); draft objection proof tracker re same (1.6). |
| 11/24/20 | Kevin Liang | 0.90 | Review, analyze issues re objection to UCC standing motion and correspond with K&E team re same. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012520
Chesapeake Energy Corporation      Matter Number:      25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/24/20 | Aisha M. Noor | 1.10 | Review and analyze UCC perfection response. |
| 11/24/20 | Tricia Lynn Schwallier | 9.40 | Review, revise standing reply (3.8); correspond with Company, K&E team, Rothschild, Akin re same (3.2); research re same (2.4). |
| 11/24/20 | Andrew Townsell | 3.30 | Review, revise objection to UCC standing motion re lien perfection issues. |
| 11/25/20 | Patrick J. Nash Jr., P.C. | 1.90 | Review MUFG comments to debtors response to UCC standing request re lien challenge (.4); review 2L trustee witness list (.1); review Franklin's witness list (.1); review Akin comments to debtors response re UCC standing request affirmative claims (.6); review UCC witness list (.2); review Moelis draft rebuttal report (.5). |
| 11/25/20 | Tricia Lynn Schwallier | 8.30 | Review, revise standing reply (2.8); correspond with Company, K&E team, Rothschild, A&M, plan sponsors, Wachtell, Morgan Lewis re same (2.1); research re same (1.4); correspond with K&E team re expert reports (.7); research re same (1.3). |
| 11/25/20 | Andrew Townsell | 2.30 | Analyze issues re expert rebuttal report comments (1.0); analyze issues re objection to UCC standing motion re lien perfection issues (1.3). |
| 11/27/20 | Daniel T. Donovan, P.C. | 2.50 | Telephone conferences with experts (1.8); correspond with K&E team re strategy and experts (.7). |
| 11/27/20 | Patrick J. Nash Jr., P.C. | 2.90 | Telephone conference with D. Lawler re status and next steps (.4); review PMBG Company group witness list (.1); review J. Garvey correspondence re objection to UCC standing re lien challenge (.1); review correspondence from counsel to 2L trustee re objection to UCC standing re lien avoidance complaint (.1); review AlixPartners reliance materials re rebuttal report (.7); review Opportune reliance materials re rebuttal reports (.8); review draft motion to object and allow for voting purposes Royalty claim (.3); review correspondence and legal argument from G. Ritacco re Franklin response to UCC standing re lien perfection issues (.4). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012520
Chesapeake Energy Corporation      Matter Number:      25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/20 | Aisha M. Noor | 1.90 | Review and comment on response to UCC perfection complaint. |
| 11/27/20 | Tricia Lynn Schwallier | 4.40 | Review, revise standing reply (2.0); correspond with Company, K&E team, Rothschild, A&M re same (1.5); research re same (.9). |
| 11/27/20 | Andrew Townsell | 12.90 | Draft objection to UCC standing motion re lien perfection issues (3.9); correspond with working group re same (3.0); analyze issues re same (3.0); analyze issues re exhibits thereto (3.0). |
| 11/28/20 | Mary Kogut Brawley, P.C. | 0.30 | Review questions re UCC standing response. |
| 11/28/20 | Daniel T. Donovan, P.C. | 2.00 | Review experts reports (1.6); telephone conference re strategy and experts (.4). |
| 11/28/20 | Catherine Lee | 6.30 | Review, revise objection to UCC standing motion (6.2); correspond with T. Schwallier and K&E team re same (.1). |
| 11/28/20 | Patrick J. Nash Jr., P.C. | 2.70 | Review Brown UCC rebuttal expert report (.7); review Baggett UCC rebuttal expert report (.5); review Moelis expert report (.4); review Ebanks UCC rebuttal expert report (.5); review Shaked UCC rebuttal expert report (.6). |
| 11/28/20 | Tricia Lynn Schwallier | 7.00 | Review, revise standing reply (4.1); correspond with Company, K&E team, Rothschild, A&M, plan sponsors, Wachtell, Morgan Lewis re same (1.5); research re same (1.4). |
| 11/28/20 | Andrew Townsell | 5.00 | Draft, revise objection to UCC standing motion re lien perfection issues (3.1); analyze issues re same (1.9). |
| 11/29/20 | Mary Kogut Brawley, P.C. | 0.50 | Review revised UCC standing response. |
| 11/29/20 | Daniel T. Donovan, P.C. | 2.00 | Telephone conference with K&E team re strategy and expert reports (.7); review expert reports (1.3). |
| 11/29/20 | Kevin Liang | 1.10 | Research, review issues for objection to UCC standing and correspond with K&E team re same. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012520
Chesapeake Energy Corporation      Matter Number:      25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/29/20 | Patrick J. Nash Jr., P.C. | 3.70 | Telephone conference with K&E team re confirmation litigation strategy and coordination (.6); telephone conference with K. Glodowski and S. Antinelli re Rothschild expert report and litigation preparation (.4); review Wachtell comments to debtors objection to UCC standing motion re affirmative claims (1.2); review 2L trustee draft objection to UCC standing motion re lien avoidance (.4); correspond with counsel to 2L trustee re same (.1); review 2L trustee draft objection to UCC standing motion re affirmative claims (.5); review correspondence from counsel to ETC re witness list (.1); review expert report of ETC (.4). |
| 11/29/20 | Tricia Lynn Schwallier | 9.00 | Review, revise standing reply (4.1); correspond with Company, K&E team, Rothschild, A&M, Intrepid, plan sponsors, Wachtell, Morgan Lewis re same (2.5); research re same (2.4). |
| 11/29/20 | Andrew Townsell | 4.30 | Analyze issues re unsecured notes guarantors re expert report (1.2); analyze issues re objection to UCC standing motion re lien perfection issues (2.5); analyze issues re diligence re same (.6). |
| 11/30/20 | Daniel T. Donovan, P.C. | 5.20 | Prepare for expert depositions (4.1); correspond with K&E team re strategy (1.1). |
| 11/30/20 | Josephine Fina | 1.60 | Review, revise objection to UCC standing motion (1.2); review, analyze transcript re same (.2); correspond with A. Townsell re same (.2). |
| 11/30/20 | Catherine Lee | 2.40 | Review, revise objection to UCC standing motion. |
| 11/30/20 | Kevin Liang | 0.50 | Review, analyze issues re objection to UCC standing motion and correspond with K&E team re same. |
| 11/30/20 | Aisha M. Noor | 0.70 | Review and comment on response to UCC perfection complaint. |
| 11/30/20 | Tricia Lynn Schwallier | 7.00 | Review, revise standing reply (4.1); correspond with Company, K&E team, Rothschild, A&M, plan sponsors, Wachtell, Morgan Lewis re same (1.5); research re same (1.4). |

Legal Services for the Period Ending November 30, 2020    Invoice Number: 1020012520
Chesapeake Energy Corporation    Matter Number: 25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/20 | Andrew Townsell | 3.50 | Revise objection to UCC standing motion re lien perfection claims. |
| **Total** | | **455.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012521**
**Client Matter:** 25325-26

**In the Matter of Plan, Disclosure Statement & Confirmat.**

| | |
|---|---|
| For legal services rendered through November 30, 2020 (see attached Description of Legal Services for detail) | $ 514,669.50 |
| Total legal services rendered | $ 514,669.50 |

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012521 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Mary Kogut Brawley, P.C. | 13.80 | 1,325.00 | 18,285.00 |
| Erica D. Clark | 23.10 | 845.00 | 19,519.50 |
| Dustin R. Davis | 0.20 | 740.00 | 148.00 |
| Mahalia S.B Doughty | 0.70 | 1,085.00 | 759.50 |
| Annie Laurette Dreisbach | 27.40 | 845.00 | 23,153.00 |
| Kristen Ferguson | 0.80 | 275.00 | 220.00 |
| Josephine Fina | 6.40 | 740.00 | 4,736.00 |
| Ciara Foster | 8.90 | 1,035.00 | 9,211.50 |
| Julia R. Foster | 0.60 | 340.00 | 204.00 |
| Olivia M. George | 1.00 | 1,035.00 | 1,035.00 |
| Matt Higgins | 46.70 | 610.00 | 28,487.00 |
| Cara Katrinak | 16.60 | 740.00 | 12,284.00 |
| Marc Kieselstein, P.C. | 38.30 | 1,635.00 | 62,620.50 |
| Daniel J. Kirksey | 0.40 | 845.00 | 338.00 |
| Catherine Lee | 50.30 | 610.00 | 30,683.00 |
| Kevin Liang | 79.80 | 740.00 | 59,052.00 |
| Library Factual Research | 0.00 | 375.00 | 0.00 |
| Barrett Lingle | 15.00 | 740.00 | 11,100.00 |
| Brooke Milbauer | 0.20 | 1,035.00 | 207.00 |
| Kristy Moawad | 20.50 | 740.00 | 15,170.00 |
| Patrick J. Nash Jr., P.C. | 59.90 | 1,635.00 | 97,936.50 |
| Aisha M. Noor | 23.00 | 965.00 | 22,195.00 |
| Carrie Therese Oppenheim | 0.40 | 445.00 | 178.00 |
| Michael Wayne Rigdon | 0.50 | 1,175.00 | 587.50 |
| Tricia Lynn Schwallier | 13.70 | 1,035.00 | 14,179.50 |
| Alexandra Schwarzman | 32.10 | 1,165.00 | 37,396.50 |
| Sara Shaw Tatum | 3.00 | 990.00 | 2,970.00 |
| Andrew Townsell | 46.80 | 845.00 | 39,546.00 |
| Enoch Varner | 0.50 | 1,195.00 | 597.50 |
| Lydia Yale | 6.80 | 275.00 | 1,870.00 |
| **TOTALS** | **537.40** | | **$ 514,669.50** |

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012521 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/20 | Annie Laurette Dreisbach | 2.10 | Review and analyze solicitation procedures (1.3); correspond with A. Schwarzman and Epiq re same (.8). |
| 11/01/20 | Patrick J. Nash Jr., P.C. | 1.60 | Analyze UCC standing legal issues. |
| 11/02/20 | Mary Kogut Brawley, P.C. | 0.30 | Analyze and revise exit financing matters. |
| 11/02/20 | Mahalia S.B Doughty | 0.20 | Prepare for and telephone conference with advisors re plan supplement. |
| 11/02/20 | Annie Laurette Dreisbach | 2.40 | Correspond with Epiq re solicitation process (.9); review and analyze confirmation hearing order proofs (.3); research and analyze issues re liquidation analysis (1.2). |
| 11/02/20 | Marc Kieselstein, P.C. | 1.80 | Telephone conferences re valuation, best interests analysis and confirmation discovery. |
| 11/02/20 | Kevin Liang | 0.10 | Telephone conference with working group re plan supplement issues and status. |
| 11/02/20 | Patrick J. Nash Jr., P.C. | 3.50 | K&E team conference re confirmation litigation preparation (1.2); prepare for UCC standing contest and plan confirmation (2.3). |
| 11/02/20 | Alexandra Schwarzman | 2.10 | Correspond re solicitation packages (.6); finalize same (.3); correspond re confirmation (.4); conference with K&E team re confirmation litigation strategy (.8). |
| 11/02/20 | Andrew Townsell | 1.00 | Prepare for and telephone conference with K&E team, DPW, Akin re plan supplement status (.7); analyze issues re plan (.3). |
| 11/02/20 | Lydia Yale | 1.10 | Research re backstop orders. |
| 11/03/20 | Annie Laurette Dreisbach | 3.60 | Correspond with Epiq re solicitation process (1.8); correspond and telephone conference with A&M re same (.3); review and analyze issues re same (.9); review and analyze solicitation packages re same (.6). |
| 11/03/20 | Patrick J. Nash Jr., P.C. | 2.70 | Review objection to UCC standing (1.1); review case law re objection to UCC standing motion (1.6). |
| 11/03/20 | Sara Shaw Tatum | 3.00 | Conference with A. Russell and J. Brown re discovery and deposition preparation (.7); conference with K&E team re same (.6); analyze materials to be sent for deposition of Brad Martin (1.7). |

3

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012521
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/20 | Lydia Yale | 1.40 | Correspond with local counsel re disclosure statement hearing transcript. |
| 11/04/20 | Mary Kogut Brawley, P.C. | 1.50 | Conference with Rothschild re next steps on exit financing (.5); review exit financing documentation and draft list of key issues to consider revising (1.0). |
| 11/04/20 | Erica D. Clark | 0.10 | Revise confirmation order. |
| 11/04/20 | Patrick J. Nash Jr., P.C. | 3.60 | Telephone conference with plan sponsor lawyers re plan supplement document (.3); analyze legal issues re UCC plan litigation (2.2); review draft liquidation analysis expert report (.8); review UCC's 30(b)(6) deposition notices to debtors (.3). |
| 11/04/20 | Aisha M. Noor | 0.50 | Telephone conference with Rothschild re exit term loan. |
| 11/04/20 | Carrie Therese Oppenheim | 0.40 | Research precedent expert reports re valuation and liquidation analysis. |
| 11/04/20 | Alexandra Schwarzman | 0.50 | Conference with Rothschild, K&E team re exit facility (.3); correspond re plan supplement (.2). |
| 11/04/20 | Andrew Townsell | 0.20 | Analyze issues re plan supplement and correspond with K&E team re same. |
| 11/05/20 | Mary Kogut Brawley, P.C. | 3.80 | Review exit financing documentation (and previous drafts of same) and draft list of key issues for discussion (2.3); analyze precedent re same (.3); analyze questions re proposed settlement letter (1.2). |
| 11/05/20 | Annie Laurette Dreisbach | 1.00 | Correspond with Wachtell re plan and disclosure statement (.3); telephone conference with creditor re plan objections (.7). |
| 11/05/20 | Kevin Liang | 0.40 | Review, revise RSA tracker and review issues re same with K&E team. |
| 11/05/20 | Kristy Moawad | 0.50 | Review and revise exit facility grid. |
| 11/05/20 | Patrick J. Nash Jr., P.C. | 1.70 | Analyze legal issues re anticipated UCC confirmation objection. |
| 11/05/20 | Alexandra Schwarzman | 2.80 | Conferences and correspond re rights offering (2.4); conference with J. Brown re expert report (.4). |
| 11/05/20 | Lydia Yale | 0.80 | Research re exit financing term sheets and credit agreements. |
| 11/06/20 | Mary Kogut Brawley, P.C. | 0.30 | Analyze questions re exit financing process. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012521
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/20 | Kristy Moawad | 4.60 | Review and analyze exit facility grid. |
| 11/06/20 | Patrick J. Nash Jr., P.C. | 4.30 | Prepare for contested confirmation. |
| 11/06/20 | Lydia Yale | 0.10 | Research re liquidation analysis. |
| 11/07/20 | Kristy Moawad | 0.90 | Review and revise comparison grid. |
| 11/07/20 | Patrick J. Nash Jr., P.C. | 1.20 | Prepare for contested confirmation. |
| 11/08/20 | Erica D. Clark | 1.20 | Review, analyze requested confirmation order language and analyze precedent re same (1.1); correspond with K&E team re same (.1). |
| 11/08/20 | Kristy Moawad | 1.10 | Review and revise comparison grid. |
| 11/08/20 | Patrick J. Nash Jr., P.C. | 1.70 | Prepare for contested confirmation. |
| 11/09/20 | Mary Kogut Brawley, P.C. | 0.20 | Telephone conference re plan supplement. |
| 11/09/20 | Mary Kogut Brawley, P.C. | 0.30 | Conference re exit financing process. |
| 11/09/20 | Erica D. Clark | 0.20 | Telephone conference with advisors re plan supplement call. |
| 11/09/20 | Dustin R. Davis | 0.20 | Prepare for and telephone conference re plan supplement status. |
| 11/09/20 | Mahalia S.B Doughty | 0.20 | Telephone conference re plan supplement. |
| 11/09/20 | Ciara Foster | 1.30 | Telephone conference with advisors re plan supplement (.3); correspond with K&E team re same (.4); correspond with K&E team re confirmation brief (.3); telephone conference with K&E team re same (.3). |
| 11/09/20 | Catherine Lee | 1.60 | Review, revise confirmation brief draft (1.4); correspond with K. Liang and K&E team re same (.2). |
| 11/09/20 | Kevin Liang | 7.80 | Review, revise plan supplement tracker and correspond with K&E team re updates (.3); telephone conference with advisors re plan supplement status (.2); correspond with K&E team re same (.3); telephone conferences and correspond with K&E team re confirmation brief and related issues (.3); draft confirmation brief and research materials re same (6.7). |
| 11/09/20 | Barrett Lingle | 2.10 | Telephone conference with C. Foster, K. Liang re confirmation research (.2); research re confirmation brief (1.9). |
| 11/09/20 | Kristy Moawad | 2.50 | Review and revise comparison grid. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 30, 2020 | | Invoice Number: | 1020012521 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-26 |
| Plan, Disclosure Statement & Confirmat. | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/20 | Patrick J. Nash Jr., P.C. | 2.10 | Correspond with D. Klein re plan sponsor issues (.2); correspond with D. Lawler re same (.2); review possible dates for filing objection to UCC standing motion (.3); review FLLO document production re contested confirmation (1.4). |
| 11/09/20 | Aisha M. Noor | 9.20 | Analyze exit credit agreements for E&P companies who recently exited bankruptcy and prepare comparison chart re same (8.8); telephone conference re plan supplement status (.4). |
| 11/09/20 | Alexandra Schwarzman | 0.40 | Conference with Rothschild, A&M re expert reports. |
| 11/10/20 | Erica D. Clark | 1.10 | Review, analyze liquidation analysis presentation re DIP issues (.9); correspond with K&E team re same (.1); correspond with K&E team re requested confirmation language (.1). |
| 11/10/20 | Olivia M. George | 0.50 | Respond to K&E team inquiries re lien priority. |
| 11/10/20 | Catherine Lee | 5.80 | Review, revise confirmation brief draft. |
| 11/10/20 | Kevin Liang | 6.30 | Correspond with K&E team re plan issues (.2); draft confirmation brief and research re same (5.8); correspond with K&E team re same (.3). |
| 11/10/20 | Barrett Lingle | 4.10 | Research re confirmation objections (3.4); draft analysis re same (.7). |
| 11/10/20 | Kristy Moawad | 2.70 | Review and revise comparison grid. |
| 11/10/20 | Aisha M. Noor | 0.60 | Revise and circulate comparison grid to M. Brawley for review. |
| 11/10/20 | Alexandra Schwarzman | 0.60 | Conference with K&E team re charter (.4); conference with M. Lahaie re plan supplement (.2). |
| 11/11/20 | Mary Kogut Brawley, P.C. | 2.50 | Review questions re proposed asset sale, DIP and exit considerations (.5); review and comment on exit term grid (2.0). |
| 11/11/20 | Erica D. Clark | 0.30 | Correspond with K&E team re DIP issues in liquidation analysis presentation and review issues re same. |
| 11/11/20 | Marc Kieselstein, P.C. | 3.50 | Analyze standing and valuation issues (1.2); review deposition testimony and attend deposition preparation of Doug Lawler (2.3). |
| 11/11/20 | Catherine Lee | 2.80 | Review, revise confirmation brief. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012521
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/20 | Kevin Liang | 6.40 | Draft confirmation brief and review research materials re same (3.8); correspond with K&E team re same (.4); research plan issues and correspond with A. Townsell re same (2.2). |
| 11/11/20 | Barrett Lingle | 2.80 | Research re confirmation objections. |
| 11/11/20 | Kristy Moawad | 4.00 | Review and revise comparison grid. |
| 11/11/20 | Patrick J. Nash Jr., P.C. | 1.90 | Prepare for UCC contested confirmation (1.7); correspond with D. Klein re contested UCC confirmation (.2). |
| 11/11/20 | Andrew Townsell | 3.30 | Correspond with K&E team re plan supplement status (1.2); analyze issues re distribution mechanics (.8); correspond with parties re potential plan objections (.4); telephone conference with C. Foster, A. Dreisbach re potential plan objection (.4); analyze issues re same (.5). |
| 11/12/20 | Marc Kieselstein, P.C. | 3.80 | Consider settlement constructs, gifting and valuation issues (.7); review standing issues in light of fact discovery (1.1); review Del Osso deposition (1.5); conference with 1.5 counsel re confirmation preparation (.5). |
| 11/12/20 | Catherine Lee | 3.90 | Review, revise confirmation brief (3.8); correspond with K. Liang and K&E team re same (.1). |
| 11/12/20 | Kevin Liang | 2.50 | Draft confirmation brief and correspond with K&E team re same. |
| 11/12/20 | Barrett Lingle | 3.90 | Review, revise confirmation brief. |
| 11/12/20 | Kristy Moawad | 2.70 | Review and revise comparison grid. |
| 11/12/20 | Aisha M. Noor | 0.50 | Review exit RBL comparison grid. |
| 11/13/20 | Mary Kogut Brawley, P.C. | 0.50 | Telephone conference with K&E team re mortgage review. |
| 11/13/20 | Annie Laurette Dreisbach | 4.40 | Correspond with noteholder re rights offering (.9); correspond with Epiq re same (.4); research and analyze issues re same (.7); review and analyze solicitation procedures re case questions (1.5); telephone conference with A. Schwarzman and local counsel re plan objection (.5); telephone conference with A. Townsell re same (.2); correspond with M. Higgins and K&E team re same (.2). |
| 11/13/20 | Kristen Ferguson | 0.80 | Draft supplement to chapter 11 plan. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012521
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/20 | Catherine Lee | 1.20 | Review, revise confirmation brief (1.1); correspond with K. Liang and K&E team re same (.1). |
| 11/13/20 | Kevin Liang | 1.60 | Review, revise confirmation brief and correspond with K&E team re same (1.5); review, revise RSA tracker (.1). |
| 11/13/20 | Patrick J. Nash Jr., P.C. | 3.20 | Review legal issues re releases under POR (.6); prepare for contested confirmation hearing (2.6). |
| 11/13/20 | Patrick J. Nash Jr., P.C. | 0.60 | Review issues re rights offering to 2L holders (.4); correspond with counsel to 2L Trustee re rights offering (.2). |
| 11/13/20 | Alexandra Schwarzman | 0.90 | Conference with K&E team, Intrepid re expert report (.4); correspond re confirmation (.3); correspond re disclosure statement (.2). |
| 11/13/20 | Andrew Townsell | 3.00 | Review, provide comments re confirmation brief. |
| 11/14/20 | Patrick J. Nash Jr., P.C. | 0.70 | Prepare for contested confirmation hearing. |
| 11/14/20 | Aisha M. Noor | 0.30 | Correspond with Company re exit mortgages. |
| 11/15/20 | Alexandra Schwarzman | 0.90 | Conference with K&E team re confirmation strategy. |
| 11/16/20 | Annie Laurette Dreisbach | 1.70 | Correspond with E. Clarke, K&E team re confirmation objection (.4); correspond with A. Townsell and K&E team re plan supplement schedule (.3); correspond with noteholder re rights offering (.2); correspond with M. Higgins and K&E team re same (.5); correspond with M. Higgins re opt outs (.3). |
| 11/16/20 | Ciara Foster | 0.90 | Correspond with K&E team re plan supplement (.5); telephone conference with lenders re same (.2); correspond with K&E team re plan supplement documents (.2). |
| 11/16/20 | Olivia M. George | 0.20 | Telephone conference with K&E team re status. |
| 11/16/20 | Matt Higgins | 5.80 | Review case docket for third party release opt out filings (2.2); draft summary re same (.8); research rights offering conditions (2.8). |
| 11/16/20 | Marc Kieselstein, P.C. | 1.30 | Review draft opening expert reports. |
| 11/16/20 | Catherine Lee | 5.90 | Review, analyze precedent rights offering procedures (4.8); summarize same (1.1). |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012521
Chesapeake Energy Corporation    Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/20 | Kevin Liang | 2.60 | Telephone conference with working group re plan supplement (.2); draft retained causes of actions and research re same (1.2); telephone conference with K&E team and DPW re confirmation brief (.2); research issues re same (.9); correspond with K&E team re plan supplement (.1). |
| 11/16/20 | Barrett Lingle | 0.20 | Telephone conference with C. Foster, DPW re UCC objections. |
| 11/16/20 | Brooke Milbauer | 0.20 | Plan supplement status telephone conference. |
| 11/16/20 | Patrick J. Nash Jr., P.C. | 2.60 | Telephone conference with G. Siegel re 2L Trustee's plan issue (.3); follow up with K&E team re 2L Trustee's plan issue (.2); telephone conference with WLRK re objection to UCC standing (.8); prepare for contested confirmation (1.3). |
| 11/16/20 | Aisha M. Noor | 5.60 | Review and revise exit RBL comparison grid (4.8); review Beal Bank assignment documents (.8). |
| 11/16/20 | Michael Wayne Rigdon | 0.50 | Coordinate re plan supplement documentation. |
| 11/16/20 | Tricia Lynn Schwallier | 0.80 | Correspond with K&E team re confirmation order and plan research. |
| 11/16/20 | Alexandra Schwarzman | 1.80 | Plan supplement conference with plan sponsors (.3); conference with K&E team, Rothschild, A&M re expert reports (.7); conference with P. Nash re plan and confirmation (.2); review, revise expert reports (.6). |
| 11/16/20 | Andrew Townsell | 6.90 | Telephone conference with H. Flores re potential plan objection (.1); correspond re same (.1); correspond with K&E team re plan supplement status (.4); analyze issues re plan supplement (3.0); conferences and correspond with K&E team, A&M, consenting stakeholders re same (3.3). |
| 11/16/20 | Enoch Varner | 0.50 | Prepare for and telephone conference re plan supplement status. |
| 11/17/20 | Mary Kogut Brawley, P.C. | 2.30 | Finalize review and comments on exit terms precedent grid. |
| 11/17/20 | Erica D. Clark | 0.50 | Correspond with K&E team re requested confirmation language (.2); review order re same (.3). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012521
Chesapeake Energy Corporation                                Matter Number:             25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/20 | Annie Laurette Dreisbach | 2.10 | Research and analyze issues re plan voting (1.3); correspond with M. Higgins, Catherine Lee re same (.2); correspond with Epiq re solicitation (.6). |
| 11/17/20 | Ciara Foster | 3.00 | Review confirmation brief (.9); correspond with K&E team re same (.4); correspond with same re plan supplement (.6); correspond with same re escrow account (.3); telephone conference with lenders re state of incorporation of reorganized debtors (.4); correspond with K&E team re same (.4). |
| 11/17/20 | Matt Higgins | 2.10 | Research rights offering conditions (1.2); draft chart re same (.5); correspond with C. Lee and M. Scian re same (.4). |
| 11/17/20 | Matt Higgins | 3.80 | Research rights offering conditions (2.8); revise chart re same (.6); correspond with A. Dreisbach and K&E team re same (.4). |
| 11/17/20 | Marc Kieselstein, P.C. | 3.00 | Consider potential settlement constructs, gifting arguments and potential backstop adjustments. |
| 11/17/20 | Daniel J. Kirksey | 0.40 | Prepare for and telephone conference with A. Noor re deal status and strategy moving forward. |
| 11/17/20 | Catherine Lee | 0.50 | Review, analyze precedent rights offering procedures (.4); correspond with M. Higgins re same (.1). |
| 11/17/20 | Kevin Liang | 0.50 | Review, revise confirmation brief and correspond with K&E team re same. |
| 11/17/20 | Kristy Moawad | 0.20 | Review and revise comparative grid. |
| 11/17/20 | Patrick J. Nash Jr., P.C. | 2.50 | Telephone conference with unsecured bondholder re plan issue (.3); telephone conference with D. Klein re plan issues (.3); prepare for contested confirmation hearing (1.9). |
| 11/17/20 | Aisha M. Noor | 3.10 | Analyze 2015-2019 Company mortgage and correspond with K&E team re same (1.0); conference with B. Minyard re mortgage exhibits (.2); correspond with Company re same (.2); review Beal Bank assignment documents and sign off (1.0); review and revise exit RBL comparison grid and circulate to Rothschild (.7). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012521
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/20 | Tricia Lynn Schwallier | 2.00 | Review, analyze plan re professional payments (.6); correspond with K&E team re same and confirmation order inserts (1.4). |
| 11/17/20 | Alexandra Schwarzman | 3.00 | Conferences with A&M, K&E team re expert report (.9); review precedent re rights offerings (.4); review and revise confirmation brief (1.4); conference with A&M re liquidation analysis (.3). |
| 11/17/20 | Andrew Townsell | 0.30 | Analyze issues re plan supplement (.1); analyze issues re confirmation brief (.2). |
| 11/18/20 | Erica D. Clark | 5.40 | Review, comment on requested confirmation order language (2.8); review, analyze issues and precedent re same (2.5); correspond with K&E team re same (.1). |
| 11/18/20 | Annie Laurette Dreisbach | 0.60 | Telephone conference with K&E team and plan sponsors re plan supplement (.3); correspond with Epiq re solicitation process (.3). |
| 11/18/20 | Josephine Fina | 0.90 | Review, revise objection to UCC standing motion (.8); correspond with A. Townsell re same (.1). |
| 11/18/20 | Ciara Foster | 0.80 | Telephone conference with lenders re plan supplement (.2); correspond with K&E team re same (.3); review plan supplement (.3). |
| 11/18/20 | Olivia M. George | 0.30 | Coordinate re exit facility documentation. |
| 11/18/20 | Matt Higgins | 0.10 | Review case docket for third party release opt out filings. |
| 11/18/20 | Marc Kieselstein, P.C. | 3.50 | Review expert reports proffered by creditors committee. |
| 11/18/20 | Kevin Liang | 1.40 | Review, revise plan supplement exhibit and correspond with K&E team re same (.3); telephone conference with K&E team and advisors re plan supplement status (.2); review, revise plan and correspond with A. Townsell re same (.6); review, revise RSA tracker and correspond with K&E team re joinders (.3). |
| 11/18/20 | Patrick J. Nash Jr., P.C. | 2.70 | Prepare for contested confirmation hearing (1.1); begin review of UCC expert reports (1.6). |
| 11/18/20 | Aisha M. Noor | 0.20 | Correspond with Company re mortgages. |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012521
Chesapeake Energy Corporation                                    Matter Number:             25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/20 | Tricia Lynn Schwallier | 1.10 | Correspond with K&E team re T. Abrams plan inquiry (.2); correspond with K&E team re confirmation order inserts (.9). |
| 11/18/20 | Alexandra Schwarzman | 6.50 | Conferences with A&M and Intrepid re expert reports (2.3); plan supplement conference with plan sponsors (.3); conference with plan objector (.2); correspond re expert reports, confirmation strategy (.6); review and analyze expert reports (3.1). |
| 11/18/20 | Andrew Townsell | 2.00 | Analyze issues re potential plan objections, confirmation order language (.8); telephone conference with Repsol, A. Schwarzman re same (.1); analyze issues re plan supplement (1.1). |
| 11/19/20 | Erica D. Clark | 1.40 | Review, comment on requested confirmation order language (.6); review, analyze issues and precedent re same (.7); correspond with K&E team re same (.1). |
| 11/19/20 | Annie Laurette Dreisbach | 1.20 | Correspond and telephone conference with Epiq re solicitation questions. |
| 11/19/20 | Josephine Fina | 0.40 | Telephone conference with A. Townsell, A. Schwarzman, A&M and Intrepid re UCC lien perfection complaint. |
| 11/19/20 | Ciara Foster | 0.80 | Telephone conference with litigation counterparty re confirmation order language (.3); correspond with K&E team re plan supplement (.5). |
| 11/19/20 | Matt Higgins | 1.40 | Research re debtors' SEC filings (.5); correspond with T. Schwallier re same (.1); review, analyze liquidation analysis (.8). |
| 11/19/20 | Marc Kieselstein, P.C. | 3.70 | Conferences with Intrepid, Rothschild, A&M re committee expert reports and outlines of rebuttal reports (2.5); consider settlement constructs (1.2). |
| 11/19/20 | Kevin Liang | 0.20 | Review, analyze expert reports. |
| 11/19/20 | Kristy Moawad | 1.30 | Review and revise comparison chart. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012521
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/20 | Patrick J. Nash Jr., P.C. | 4.30 | Review correspondence from Brown Rudnick re expert report dispute (.2); K&E team conference re expert report dispute with UCC (.8); review follow-up correspondence from Brown Rudnick re expert report dispute (.2); telephone conference with G. Siegel re 2L notice and confirmation issue (.2); telephone conference with M. Cavanagh re 2L notice and confirmation issue (.2); correspond with G. Siegel re 2L notice and confirmation issue (.2); correspond with M. Cavanagh re same (.2); review UCC expert reports (2.3). |
| 11/19/20 | Alexandra Schwarzman | 6.60 | Conference with K&E team, A&M re rebuttal reports (1.1); review, analyze and revise expert reports (3.4); correspond re confirmation brief (.7); review and revise same (1.4). |
| 11/19/20 | Andrew Townsell | 3.00 | Analyze issues re plan supplement (2.6); telephone conference re confirmation order language (.2); correspond with K&E team re same (.2). |
| 11/20/20 | Erica D. Clark | 0.80 | Review, comment on requested confirmation order language (.3); review, analyze issues and precedent re same (.4); correspond with K&E team re same (.1). |
| 11/20/20 | Ciara Foster | 2.10 | Review confirmation brief issues tracker (.3); telephone conference with K&E team re same (.5); review expert reports (.7); correspond with K&E team re plan supplement (.4); telephone conference with lenders re same (.2). |
| 11/20/20 | Matt Higgins | 5.20 | Telephone conferences with K. Liang and K&E team re confirmation brief (.5); research precedent re same (1.8); draft and revise summary re same (.9); review and analyze expert analyses re valuation and potential recoveries (1.7); correspond with K. Liang re same (.3). |
| 11/20/20 | Cara Katrinak | 3.90 | Telephone conference with A. Townsell re confirmation brief (.1); telephone conference with A. Schwarzman, K&E team re same (.5); telephone conference with K. Liang, M. Higgins, C. Lee re same (.4); review, analyze confirmation pleadings and background materials (2.9). |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012521
Chesapeake Energy Corporation    Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/20 | Marc Kieselstein, P.C. | 3.50 | Conferences re rebuttal reports and review committee reports on business plan and unencumbered values. |
| 11/20/20 | Catherine Lee | 3.60 | Review, analyze UCC expert reports (.5); telephone conference with K. Liang and K&E team re confirmation issues (.9); research, analyze legal issues re same (2.2). |
| 11/20/20 | Kevin Liang | 10.00 | Draft confirmation brief and research materials re same (4.9); telephone conference with A. Townsell re confirmation brief issues (.1); review, revise RSA tracker (.2); review confirmation brief outstanding issues and draft issues list (1.0); correspond with K&E team re same (.1); review, analyze valuation analyses re CompCo and correspond with K&E team re same (.6); review, analyze expert reports (2.5); telephone conference with K&E team and advisors re plan supplement (.1); telephone conference with K&E team re confirmation brief next steps (.5). |
| 11/20/20 | Patrick J. Nash Jr., P.C. | 4.70 | Telephone conference with D. Klein re case status and conversations with UCC (.4); telephone conference with B. Stark re case status and conversations with DPW (.5); telephone conference with Akin re case status and status conference re 2L issue (.4); correspond with counsel to 2L Trustee re status conference re 2L solicitation issue (.2); correspond with M. Cavanagh of Jackson Walker re status conference re 2L issue (.2); telephone conference with L. Freeman re same (.2); review draft motion re status conference re 2L issue (.2); telephone conference with A&M re rebuttal liquidation report (.6); prepare opposition to UCC standing request (1.2); prepare issues re contested confirmation (.8). |
| 11/20/20 | Tricia Lynn Schwallier | 1.30 | Correspond with DOR re confirmation order language (.2); review, revise Chevron confirmation language (.8); correspond with K&E team re same (.3). |

Legal Services for the Period Ending November 30, 2020  Invoice Number: 1020012521
Chesapeake Energy Corporation  Matter Number: 25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/20 | Alexandra Schwarzman | 3.20 | Conference with A&M, K&E team re liquidation rebuttal report (.8); review, analyze research re confirmation and standing (1.2); review and revise confirmation order inserts (.4); correspond re same (.2); conference with plan sponsors re plan supplement (.3); review and revise same (.3). |
| 11/20/20 | Andrew Townsell | 4.30 | Analyze issues re confirmation brief (2.3); telephone conference with A. Schwarzman, K&E team re same (.5); draft, review plan supplement (1.5). |
| 11/20/20 | Lydia Yale | 2.70 | Research re precedent confirmation briefs. |
| 11/21/20 | Erica D. Clark | 1.90 | Draft confirmation order language tracker (1.6); correspond with K&E team re same (.1); correspond re confirmation notice and review notice re same (.2). |
| 11/21/20 | Annie Laurette Dreisbach | 0.30 | Correspond with K&E team re confirmation hearing notice. |
| 11/21/20 | Matt Higgins | 6.70 | Review and analyze disclosure statement objections re probable objections to confirmation (3.9); draft summary re same (2.1); correspond with K. Liang re same (.3); draft responses re same (.2); research re debtors' SEC filings (.1); correspond with T. Schwallier re same (.1). |
| 11/21/20 | Cara Katrinak | 3.40 | Review, analyze docket and confirmation precedent re equality (2.1); revise confirmation brief re same (1.3). |
| 11/21/20 | Catherine Lee | 6.50 | Review deposition transcripts (.4); summarize same (.3); research, analyze legal issues re confirmation (5.6); correspond with K. Liang and K&E team re same (.2). |
| 11/21/20 | Kevin Liang | 9.30 | Draft confirmation brief, research and review materials re same (8.7); correspond with K&E team re same (.6). |
| 11/21/20 | Library Factual Research | 0.00 | Locate the hearing transcript from the following citation: In re Midstates Petroleum Company, Inc., No. 16-32237 (DRJ) (Bankr. S.D. Tex.), 7/31/19 Hr'g Tr. at 225:8–22. |
| 11/21/20 | Patrick J. Nash Jr., P.C. | 1.40 | Telephone conference with Intrepid and Rothschild re expert report (.8); prepare for status conference re 2L issue (.6). |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012521
Chesapeake Energy Corporation                                    Matter Number:              25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/20 | Tricia Lynn Schwallier | 1.40 | Correspond with C. Katsaounis re confirmation notice (.3); correspond with K&E team, Rothschild, DPW, Akin re confirmation order inserts (1.1). |
| 11/21/20 | Andrew Townsell | 0.20 | Correspond with K&E team, A&M re contract assumptions. |
| 11/22/20 | Matt Higgins | 6.00 | Review and analyze disclosure statement objections re probable objections to confirmation (3.7); correspond with K. Liang re same (.2); draft responses re same (2.1). |
| 11/22/20 | Cara Katrinak | 6.20 | Review, analyze precedent and transcripts re confirmation issues (2.3); revise confirmation brief re same (3.9). |
| 11/22/20 | Catherine Lee | 6.60 | Review, revise confirmation brief (4.2); research, analyze legal issues re same (2.4). |
| 11/22/20 | Kevin Liang | 10.00 | Draft confirmation brief, research and review materials re same (9.5); correspond with K&E team re same (.5). |
| 11/23/20 | Mary Kogut Brawley, P.C. | 0.80 | Prepare for and telephone conference re mortgage analysis. |
| 11/23/20 | Erica D. Clark | 2.10 | Correspond with K&E team and Arnold Porter re rights offering disclosure and solicitation issues (.2); analyze issues re same (.1); review, analyze confirmation order re tax issues (.4); correspond with K&E team re confirmation order language (.2); revise confirmation order tracker (.8); analyze, comment on proposed confirmation order language and analyze issues re same (.4). |
| 11/23/20 | Mahalia S.B Doughty | 0.30 | Correspond with K&E team re plan supplement. |
| 11/23/20 | Annie Laurette Dreisbach | 2.20 | Review and revise plan supplement notices (1.5); correspond and telephone conference with A&M re same (.4); correspond with plan sponsors re solicitation (.3). |
| 11/23/20 | Matt Higgins | 5.10 | Review, analyze confirmation brief (.8); revise same (3.9); correspond with C. Lee and K. Liang re same (.4). |
| 11/23/20 | Matt Higgins | 2.90 | Research re valuation analysis (2.2); correspond with K. Liang and K&E team re same (.7). |
| 11/23/20 | Cara Katrinak | 3.10 | Review, analyze precedent and plan materials (2.1); revise confirmation brief re same (1.0). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012521
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/20 | Marc Kieselstein, P.C. | 3.30 | Review Committee expert reports and draft rebuttal reports (1.4); telephone conferences with K&E team and creditors re same (1.9). |
| 11/23/20 | Catherine Lee | 9.30 | Review, revise confirmation brief. |
| 11/23/20 | Kevin Liang | 9.80 | Review, revise confirmation brief and research, review materials re same (9.2); correspond with K&E team re same (.6). |
| 11/23/20 | Library Factual Research | 0.00 | Obtain hearing transcript. |
| 11/23/20 | Barrett Lingle | 0.20 | Telephone conference with K. Liang re confirmation brief (.1); correspond with A. Townsell re same (.1). |
| 11/23/20 | Patrick J. Nash Jr., P.C. | 5.30 | Telephone conference with DPW re emergency hearing re class 5 solicitation (.3); prepare for hearing re same (.8); attend hearing re same (.6); review plan supplement documents in preparation for filing (1.3); review Franklin's draft opposition to UCC standing motion (1.7); prepare follow-up items re class 5 solicitation post hearing (.4); correspond with DPW re class 5 solicitation (.1); correspond with Akin re same (.1). |
| 11/23/20 | Aisha M. Noor | 1.50 | Conference re mortgage lien analysis with DPW and coordinate follow-up with J. Herriman. |
| 11/23/20 | Tricia Lynn Schwallier | 2.20 | Review, analyze confirmation order inserts (.9); correspond with A&M re same (.3); review, revise confirmation order tracker (.6); correspond with K&E team re same (.4). |
| 11/23/20 | Alexandra Schwarzman | 1.00 | Conference with M. May and F. Gipson re cure objections (.3); conferences and correspond re plan supplement (.4); conferences re supplemental disclosure (.3). |
| 11/23/20 | Andrew Townsell | 10.60 | Analyze issues re plan supplement (2.8); correspond and conferences with K&E team, Jackson Walker, consenting stakeholders, A&M, Epiq re same (2.2); review RSA transfer and joinder forms (.2); review, provide comments re confirmation brief (5.4). |
| 11/23/20 | Lydia Yale | 0.70 | Research re precedent trackers of confirmation objections. |
| 11/24/20 | Mary Kogut Brawley, P.C. | 0.80 | Conference with junior secured credit advisors re mortgage review. |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:        1020012521
Matter Number:            25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Erica D. Clark | 0.40 | Correspond with K&E team re requested confirmation language and review issues re same. |
| 11/24/20 | Annie Laurette Dreisbach | 0.70 | Review and analyze issues re solicitation (.4); correspond with A&M re plan supplement and assumed contracts (.3). |
| 11/24/20 | Julia R. Foster | 0.60 | Research precedent re confirmation summary charts. |
| 11/24/20 | Matt Higgins | 2.00 | Draft, revise outline of plan confirmation requirements for K&E team. |
| 11/24/20 | Matt Higgins | 0.40 | Research re preservation of debtors' objections to claims (.2); correspond with A. Dreisbach re same (.2). |
| 11/24/20 | Matt Higgins | 2.40 | Review, revise confirmation brief (2.1); correspond with K. Liang re same (.3). |
| 11/24/20 | Marc Kieselstein, P.C. | 3.50 | Review draft rebuttal reports (1.5); conferences with K&E team and creditors re same (2.0). |
| 11/24/20 | Catherine Lee | 1.60 | Review, revise confirmation brief. |
| 11/24/20 | Kevin Liang | 5.60 | Review, revise confirmation brief and research, review materials re same (4.6); correspond with K&E team re same (.7); telephone conference with K&E team and Mitsui's counsel re confirmation order issues (.1); review, revise RSA tracker and correspond with K&E team re same (.2). |
| 11/24/20 | Barrett Lingle | 0.60 | Review, revise confirmation brief. |
| 11/24/20 | Patrick J. Nash Jr., P.C. | 2.60 | Review draft Intrepid rebuttal report (.6); review draft Rothschild rebuttal report (.5); review draft A&M rebuttal report (.8); telephone conference with G. Siegel re solicitation of Class 5 (.4); follow up re issues re same (.3). |
| 11/24/20 | Aisha M. Noor | 1.00 | Telephone conference re mortgage lien analysis with J. Herriman, K&E team, DPW, Paul Hastings, Cole Schotz and Arnold & Porter (.8); analyze and respond to questions re voting logistics (.2). |
| 11/24/20 | Tricia Lynn Schwallier | 3.60 | Correspond with A&M, K&E team re confirmation order provisions (1.3); correspond with K&E team re order of proof (.6); review, analyze same (1.7). |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012521
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/20 | Alexandra Schwarzman | 0.80 | Correspond re supplemental RO notice (.3); conference with M. Kieselstein re settlement structure (.3); correspond re balloting and rights offering (.2). |
| 11/24/20 | Andrew Townsell | 7.70 | Review, provide comments re confirmation brief (4.3); correspond with K. Liang, K&E team re same (.2); draft corrected plan supplement exhibit (2.1); correspond with A. Schwarzman, K&E team re same (.4); telephone conference with King & Spalding re plan treatment of gas imbalances (.1); correspond with K&E team re same (.4); analyze issues re same (.2). |
| 11/25/20 | Erica D. Clark | 1.80 | Review, comment on requested confirmation order language (.7); review, analyze issues and precedent re same (.8); correspond with K&E team re same (.1); conference with Liberty Mutual re plan language (.1); correspond with K&E team re same (.1). |
| 11/25/20 | Erica D. Clark | 0.50 | Correspond with K&E team re avoidance actions proceeds issue (.2); review, analyze order re same (.3). |
| 11/25/20 | Annie Laurette Dreisbach | 1.10 | Telephone conference with shareholder re solicitation questions (.5); correspond with K&E team re ballots (.6). |
| 11/25/20 | Matt Higgins | 0.20 | Review and analyze case docket for opt out elections and objections to releases (.1); update opt out tracker re same (.1). |
| 11/25/20 | Matt Higgins | 1.30 | Review, analyze objections to confirmation (.3); draft confirmation objections summary (.9); correspond with K. Liang re same (.1). |
| 11/25/20 | Marc Kieselstein, P.C. | 4.70 | Draft opening for standing and confirmation (3.1); review committee expert rebuttal reports (1.6). |
| 11/25/20 | Kevin Liang | 0.40 | Review, revise RSA tracker (.2); review, revise confirmation objections tracker (.2). |
| 11/25/20 | Barrett Lingle | 1.10 | Review, revise confirmation brief. |
| 11/25/20 | Patrick J. Nash Jr., P.C. | 0.20 | Correspond with Litespeed, 2L holder re solicitation question. |
| 11/25/20 | Alexandra Schwarzman | 0.30 | Correspond re supplemental notices. |
| 11/25/20 | Andrew Townsell | 0.60 | Correspond with consenting stakeholders, Jackson Walker re plan supplement filing. |

19

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012521
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/20 | Catherine Lee | 0.30 | Compile precedent confirmation briefs (.2); correspond with K. Liang re same (.1). |
| 11/27/20 | Annie Laurette Dreisbach | 1.30 | Review and analyze proposed confirmation order language re allowance of claims (1.0); correspond with M. Higgins re same (.3). |
| 11/27/20 | Josephine Fina | 0.50 | Correspond with A. Townsell re objection to UCC standing (.1); telephone conference with A. Townsell re same (.4). |
| 11/27/20 | Kevin Liang | 1.20 | Review, analyze rebuttal expert reports. |
| 11/28/20 | Erica D. Clark | 1.40 | Review, comment on requested confirmation order language (.6); review, analyze issues and precedent re same (.8). |
| 11/28/20 | Josephine Fina | 4.60 | Research re objection to UCC standing motion and draft summary re same (3.1); correspond and telephone conference with A. Townsell re same (.5); revise summary re same (.3); correspond with A. Schwarzman, T. Schwallier re same (.1); review, revise objection re UCC standing (.6). |
| 11/29/20 | Erica D. Clark | 3.40 | Review, comment on requested confirmation order language (1.9); review, analyze issues and precedent re same (1.4); correspond with K&E team re same (.1). |
| 11/29/20 | Annie Laurette Dreisbach | 1.10 | Correspond with K&E team re confirmation and organizational documents (.6); review and analyze disclosure statement re same (.5). |
| 11/29/20 | Kevin Liang | 0.40 | Review, analyze organizational chart issues re plan, disclosure statement and correspond with K&E team re same. |
| 11/29/20 | Tricia Lynn Schwallier | 1.30 | Correspond with DOR, K&E team re confirmation order inserts. |
| 11/30/20 | Mary Kogut Brawley, P.C. | 0.50 | Analyze mortgage analysis questions and updates re exit financing. |
| 11/30/20 | Erica D. Clark | 0.60 | Correspond with K&E team re confirmation order language (.2); review, analyze issues re same (.3); correspond with A&M re Repsol accounting (.1). |
| 11/30/20 | Annie Laurette Dreisbach | 1.60 | Correspond with K&E team and A&M re plan supplement, assumption and rejection schedules (.7); review and analyze issues re same (.4); correspond with contract counterparty re same (.5). |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012521
Chesapeake Energy Corporation                                  Matter Number:              25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/20 | Matt Higgins | 1.20 | Research rights offering and issuance of new warrants (1.1); correspond with A. Dreisbach re same (.1). |
| 11/30/20 | Matt Higgins | 0.10 | Telephone conference with K. Liang re confirmation brief filing preparation. |
| 11/30/20 | Marc Kieselstein, P.C. | 2.70 | Prepare settlement constructs (.9); deposition preparation for A. Miller (1.8). |
| 11/30/20 | Catherine Lee | 0.70 | Prepare for and telephone conference with K. Liang re confirmation brief updates and assignments. |
| 11/30/20 | Kevin Liang | 3.30 | Correspond with K&E team re confirmation work streams, status and next steps (.5); research valuation issues and review materials re same (2.8). |
| 11/30/20 | Patrick J. Nash Jr., P.C. | 4.30 | Review ETC asserted claim and potential objection for voting purposes (.3); review exit financing details in preparation for effective date (.4); prepare for contested confirmation (3.6). |
| 11/30/20 | Patrick J. Nash Jr., P.C. | 0.50 | Correspond with J. Webb re issue of which public exchange (.3); correspond with DPW re public listing (.1); correspond with Akin re public listing (.1). |
| 11/30/20 | Aisha M. Noor | 0.50 | Analyze questions re mortgage lien analysis including telephone conference with J. Herriman re same. |
| 11/30/20 | Alexandra Schwarzman | 0.70 | Correspond re confirmation order (.4); review and revise confirmation brief (.3). |
| 11/30/20 | Andrew Townsell | 3.70 | Draft, revise confirmation order language re Texas interpleader action (1.5); telephone conference with K. Liang re confirmation issues (.8); prepare for telephone conference with Liberty Mutual (.3); telephone conference with Liberty Mutual re insurance treatment in plan (.1); analyze issues re plan supplement (1.0). |

**Total**                                 **537.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012522**
**Client Matter:** 25325-27

---

**In the Matter of SOFAs and Schedules**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                                $ 466.00

Total legal services rendered                                                          $ 466.00

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012522
Chesapeake Energy Corporation     Matter Number:     25325-27
SOFAs and Schedules

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexandra Schwarzman | 0.40 | 1,165.00 | 466.00 |
| **TOTALS** | **0.40** | | **$ 466.00** |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012522
Chesapeake Energy Corporation                                   Matter Number:            25325-27
SOFAs and Schedules

## **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/20 | Alexandra Schwarzman | 0.40 | Conference with A&M re amended schedules. |
| **Total** | | **0.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012523**
**Client Matter:** 25325-28

---

**In the Matter of Tax Issues**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                    $ 51,363.00

Total legal services rendered                                                   $ 51,363.00

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012523
Chesapeake Energy Corporation                                    Matter Number:           25325-28
Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Steven M. Cantor | 14.20 | 1,105.00 | 15,691.00 |
| Thad W. Davis, P.C. | 25.10 | 1,365.00 | 34,261.50 |
| Todd F. Maynes, P.C. | 0.50 | 1,845.00 | 922.50 |
| Michael Scian | 0.80 | 610.00 | 488.00 |
| **TOTALS** | **40.60** | | **$ 51,363.00** |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Tax Issues

Invoice Number: 1020012523
Matter Number: 25325-28

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/20 | Steven M. Cantor | 0.40 | Correspond with K&E team re tax issues. |
| 11/02/20 | Thad W. Davis, P.C. | 0.20 | Review correspondence re tax claims. |
| 11/04/20 | Thad W. Davis, P.C. | 0.90 | Review and draft correspondence re tax claims. |
| 11/05/20 | Steven M. Cantor | 0.50 | Attend telephone conference re tax issues. |
| 11/05/20 | Thad W. Davis, P.C. | 1.20 | Telephone conference with Company re tax claim (.8); review and draft correspondence re same (.4). |
| 11/05/20 | Michael Scian | 0.80 | Research Chesapeake prepetition tax/offset issue. |
| 11/09/20 | Steven M. Cantor | 2.40 | Attend telephone conference with Company (.3); review and correspond with K&E team re tax issues (2.1). |
| 11/09/20 | Thad W. Davis, P.C. | 2.30 | Telephone conference with Company re NOL preservation (1.0); review and draft correspondence re same (.8); telephone conference with S. Cantor re same (.5). |
| 11/10/20 | Steven M. Cantor | 0.30 | Attend telephone conference re tax issues and correspond with K&E team re same. |
| 11/10/20 | Thad W. Davis, P.C. | 0.90 | Telephone conference with K&E team re protecting tax attributes (.4); review materials re same (.5). |
| 11/11/20 | Thad W. Davis, P.C. | 1.70 | Review and draft correspondence re exit structure and tax attributes (1.2); telephone conference with S. Cantor re same (.5). |
| 11/11/20 | Todd F. Maynes, P.C. | 0.50 | Correspond with K&E team re NOL pill. |
| 11/16/20 | Thad W. Davis, P.C. | 0.70 | Review and draft correspondence re charter restrictions. |
| 11/17/20 | Steven M. Cantor | 3.70 | Review and correspond with K&E team re structuring issues. |
| 11/17/20 | Thad W. Davis, P.C. | 7.00 | Review and draft correspondence re transaction steps (2.4); research same (2.1); telephone conference with K&E team re same (.7); telephone conferences with Akin and Davis Polk re same (1.8). |
| 11/18/20 | Steven M. Cantor | 1.80 | Attend telephone conferences are research and correspond re tax issues. |

3

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012523
Chesapeake Energy Corporation     Matter Number:     25325-28
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/20 | Thad W. Davis, P.C. | 2.30 | Telephone conference with Akin tax re exit structure and tax attributes (.6); telephone conference with Davis Polk and Akin tax re same (.9); review and draft correspondence re same (.5); research same (.3). |
| 11/19/20 | Steven M. Cantor | 3.40 | Review and correspond with K&E and Chesapeake teams re tax issues. |
| 11/19/20 | Thad W. Davis, P.C. | 1.70 | Telephone conference with Akin tax re tax projections (.5); telephone conference with Company re same (.7); review same (.5). |
| 11/20/20 | Thad W. Davis, P.C. | 0.40 | Review and draft correspondence re tax issues. |
| 11/21/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re charter provisions. |
| 11/23/20 | Thad W. Davis, P.C. | 2.30 | Review and draft correspondence re tax treatment of redomicilization (.9); research same (1.4). |
| 11/24/20 | Steven M. Cantor | 1.00 | Review and correspond with K&E and DPW teams re tax issues. |
| 11/24/20 | Thad W. Davis, P.C. | 1.50 | Telephone conference with Akin re redomicilization (.5); telephone conference with Davis Polk re same (.6); review tax language in confirmation order (.4). |
| 11/25/20 | Thad W. Davis, P.C. | 1.40 | Review and draft correspondence re redomicilization; research same. |
| 11/30/20 | Steven M. Cantor | 0.70 | Review bylaws and certificate of incorporation. |
| 11/30/20 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re charter and bylaws. |

**Total**                           **40.60**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012524**
**Client Matter:**  25325-30

---

**In the Matter of Use, Sale or Lease of Property**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)       $ 257,045.00

Total legal services rendered       $ 257,045.00

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012524
Chesapeake Energy Corporation                              Matter Number:      25325-30
Use, Sale or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 114.40 | 845.00 | 96,668.00 |
| Kristen Ferguson | 3.80 | 275.00 | 1,045.00 |
| Josephine Fina | 58.30 | 740.00 | 43,142.00 |
| Julia R. Foster | 6.20 | 340.00 | 2,108.00 |
| Christopher S.C. Heasley | 21.10 | 1,165.00 | 24,581.50 |
| Matt Higgins | 20.50 | 610.00 | 12,505.00 |
| Marc Kieselstein, P.C. | 0.50 | 1,635.00 | 817.50 |
| Catherine Lee | 5.80 | 610.00 | 3,538.00 |
| Patrick J. Nash Jr., P.C. | 9.80 | 1,635.00 | 16,023.00 |
| Aisha M. Noor | 1.40 | 965.00 | 1,351.00 |
| Carrie Therese Oppenheim | 0.40 | 445.00 | 178.00 |
| Alexandra Schwarzman | 32.40 | 1,165.00 | 37,746.00 |
| Anthony Speier, P.C. | 9.00 | 1,495.00 | 13,455.00 |
| Andrew Townsell | 4.60 | 845.00 | 3,887.00 |
| **TOTALS** | **288.20** | | **$ 257,045.00** |

Legal Services for the Period Ending November 30, 2020      Invoice Number:    1020012524
Chesapeake Energy Corporation      Matter Number:    25325-30
Use, Sale or Lease of Property

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/20 | Annie Laurette Dreisbach | 1.20 | Review and revise declaration in support of Mid-Con asset sale. |
| 11/02/20 | Annie Laurette Dreisbach | 5.10 | Review and analyze bidding procedures re auction logistics (1.4); draft and revise summary re same (2.8); draft and revise reply in support of sale (.9). |
| 11/02/20 | Josephine Fina | 2.50 | Correspond with A&M team re sale objections (.1); correspond with A. Dreisbach re same (.1); telephone conference with Company, Intrepid team re Mid-Con sale (.4); correspond with A. Dreisbach, A. Schwarzman, Lexitas team re auction logisitics (.5); review, revise sale declaration (1.1); correspond with T. Fernandez re same (.1); correspond with A. Desibach re same (.2). |
| 11/02/20 | Christopher S.C. Heasley | 1.50 | Attend to analysis re entity structuring and Powder River basin (.8); attend to seismic contacts (.7). |
| 11/02/20 | Patrick J. Nash Jr., P.C. | 0.20 | Correspond with counsel to BCE-Mach re Mid-Continent auction process. |
| 11/02/20 | Carrie Therese Oppenheim | 0.40 | Research precedent re auction transcripts. |
| 11/03/20 | Annie Laurette Dreisbach | 5.40 | Prepare for and participate in telephone conference with J. Fina and Lexitas team re Mid-Con sale auction (.7); telephone conference with A. Schwarzman and J. Fina re same (.5); review and revise declaration re same (1.1); multiple correspondences with bidders, advisors, and K&E team re same (1.7); draft and revise attendee list re same (1.4). |
| 11/03/20 | Josephine Fina | 2.20 | Correspond with A. Dreisbach, A. Schwarzman re auction logistics (.3); review, analyze and correspond with A. Schwarzman, A&M team re sale inquiries (.6); telephone conference with Lexitas team, A. Dreisbach re auction logistics (.5); telephone conference with A. Dreisbach, A. Schwarzman re same (.5); correspond with A. Schwarzman, C. Heasley re requested sale order language (.3). |
| 11/03/20 | Christopher S.C. Heasley | 1.10 | Attend to preparation for mid-con auction. |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012524
Chesapeake Energy Corporation                                   Matter Number:            25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/20 | Alexandra Schwarzman | 2.50 | Correspond re auction logistics (.3); conference with counsel to Mach re auction (.2); review auction transcripts and prepare for same (1.3); conferences re same (.3); conferences with K&E team re auction (.4). |
| 11/03/20 | Andrew Townsell | 0.30 | Draft notice re de minimis asset transaction. |
| 11/04/20 | Annie Laurette Dreisbach | 4.90 | Review and revise auction script (.8); review and revise reply in support of sale (1.2); review and revise order approving sale (.8); review and revise attendee list re Mid-Con auction (1.2); correspond with attendees re same (.5); correspond with Lexitas team re same (.4). |
| 11/04/20 | Josephine Fina | 1.80 | Review, revise proposed sale order (.6); correspond with A. Dreisbach re same (.1); correspond with A. Dreisbach re requested sale language (.1); review, analyze, and correspond with A&M team, A. Dreisbach, A. Schwarzman re sale inquiries (.7); correspond with A. Schwarzman, R. Niemerg re confidentiality of bidding parties (.3). |
| 11/04/20 | Aisha M. Noor | 0.60 | Analyze de minimis asset transaction re Wilshire Blvd property. |
| 11/05/20 | Annie Laurette Dreisbach | 6.90 | Review and analyze objections to mid-con sale (1.8); draft and revise objection chart re same (1.4); correspond with A&M re same (.7); telephone conference with objectors re same (.3); review and revise sale reply re same (1.6); telephone conference with the Company and advisors re auction (.6); coordinate logistics re same (.5). |
| 11/05/20 | Josephine Fina | 1.70 | Correspond with R. Niemerg re sale NDAs (.2); correspond with A&M team re sale inquiry (.2); correspond with M. Higgins re sale NDAs (.2); review, revise proposed sale order (.5); telephone conference with A. Dreisbach, Intrepid, Shearman team, and A. Schwarzman re auction procedures (.6). |
| 11/05/20 | Christopher S.C. Heasley | 0.50 | Attend to sale order revisions. |
| 11/05/20 | Matt Higgins | 0.40 | Review and analyze sale nondisclosure agreements re confidentiality obligations. |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number:       1020012524
Matter Number:        25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/20 | Patrick J. Nash Jr., P.C. | 0.40 | Correspond with counsel to BCE-Mach re mid-con auction process (.2); correspond via email with Williams counsel re language to be included in mid-con sale order (.2). |
| 11/05/20 | Alexandra Schwarzman | 0.40 | Conference with CHK, Intrepid, Shearman & Sterling re auction. |
| 11/06/20 | Annie Laurette Dreisbach | 8.80 | Review and revise reply in support of sale (2.8); review and revise objection chart re same (3.1); review and analyze PSA re same (1.3); correspond with A. Schwarzman and K&E team re same (.9); correspond with objectors re same (.4); correspond with A&M re same (.3). |
| 11/06/20 | Josephine Fina | 4.70 | Draft auction script and review, analyze transcripts re same (1.8); correspond with A. Dreisbach re same (.1); review, revise same (.6); review, analyze bidding procedures and correspond with A. Dreisbach, A. Schwarzman, T. Fernandez re various sale matters (1.6); review, analyze sale inquiries and objections and correspond with A. Dreisbach, A. Schwarzman, A&M team re same (.6). |
| 11/06/20 | Christopher S.C. Heasley | 0.50 | Attend to sale order revisions. |
| 11/06/20 | Patrick J. Nash Jr., P.C. | 0.60 | Prepare for mid-con sale auction. |
| 11/06/20 | Alexandra Schwarzman | 2.20 | Multiple correspondence re Midcon sale (1.1); review and revise auction script (.3); review sale objections (.8). |
| 11/07/20 | Annie Laurette Dreisbach | 4.10 | Review and revise objection chart re mid-con sale (3.7); correspond with Lexitas team re same (.2); coordinate logistics re same (.2). |
| 11/07/20 | Alexandra Schwarzman | 0.50 | Correspond re auction. |
| 11/08/20 | Annie Laurette Dreisbach | 2.90 | Correspond with A&M and Intrepid teams re mid-con sale objections (.8); correspond with A. Schwarzman re same (.4); review and analyze issues re same (1.4); coordinate logistics re mid-con auction (.3). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012524
Chesapeake Energy Corporation      Matter Number:     25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/08/20 | Josephine Fina | 2.10 | Correspond with M. Higgins re sale NDAs (.3); review, analyze same (.4); correspond with A. Schwarzman re same (.1); correspond with C. Lee re cure notices (.2); review, analyze precedent re same (.2); review, revise stalking horse PSA (.5); correspond with A. Schwarzman, A. Dreisbach re same (.2); correspond with A. Schwarzman re sale inquiry (.2). |
| 11/08/20 | Matt Higgins | 2.80 | Review and analyze sale confidentiality agreements re debtors' confidentiality obligations (2.6); correspond with J. Fina re same (.2). |
| 11/08/20 | Alexandra Schwarzman | 2.50 | Review and analyze sale objections (1.2); correspond re same (.4); revise sale reply (.9). |
| 11/09/20 | Annie Laurette Dreisbach | 11.80 | Video conference with Lexitas team re auction (.6); telephone conference with T. Fernandez re same (.2); review and revise reply in support of sale (3.1); review and revise objection chart re same (2.9); correspond with objectors re same (1.7); correspond with Company, Shearman, and K&E teams re same (.3); telephone conference with Shearman team re same (.3); review and analyze PSA re same (.8); review and revise script re auction (.3); correspond with bidders re auction logistics (.7); correspond with Lexitas team re same (.9). |
| 11/09/20 | Josephine Fina | 1.60 | Correspond with A. Schwarzman, Shearman team re stalking horse PSA (.2); correspond with A. Schwarzman, A&M team re sale and contract inquiry (.3); correspond with A Schwarzman, A. Dreisbach re starting bid (.2); correspond with Qualified Bidders, Company re same (.2); correspond with A. Schwarzman, Company re bidding procedures (.2); correspond with A. Schwarzman re notices re Mid-Con Auction (.3); correspond with C. Naedig re Mid-Con contract inquiries (.2). |
| 11/09/20 | Christopher S.C. Heasley | 2.50 | Attend to sale order revisions and auction preparation. |
| 11/09/20 | Catherine Lee | 3.70 | Draft Assumption and Rejection Notices re Mid-Con Sale (3.6); correspond with J. Fina and K&E team re same (.1). |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012524
Chesapeake Energy Corporation      Matter Number:      25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/20 | Patrick J. Nash Jr., P.C. | 0.70 | Prepare for mid-con sale auction. |
| 11/09/20 | Alexandra Schwarzman | 4.20 | Multiple conferences and correspondence re sale, auction (2.8); conference re Tributary objection (.3); prepare for auction (1.1). |
| 11/09/20 | Anthony Speier, P.C. | 1.50 | Review correspondence re auction. |
| 11/10/20 | Annie Laurette Dreisbach | 12.70 | Prepare for and participate in mid-con sale auction (8.2); review and revise notice of successful bidder re same (.9); correspond with contract counterparties re sale objections (.5); correspond with successful bidder re same (.4); correspond with A&M team re same (.4); review and analyze cure notice re same (.6); review and revise sale order (1.7). |
| 11/10/20 | Kristen Ferguson | 3.50 | Research precedent sale hearings (2.5); correspond with R. Orren re same (1.0). |
| 11/10/20 | Josephine Fina | 11.20 | Review, revise sale order (.9); correspond with A. Dreisbach re same (.3); draft notice re successful bidder and review, analyze service and filing requirements re same (.8); correspond with A. Dreisbach re same (.3); correspond with A. Schwarzman, T. Fernandez re auction (.3); correspond with B. Silverberg re auction (.2); correspond with K&E team re, prepare for, and attend auction for Company's Mid-Con assets (6.5); review, analyze bidding procedures and review, revise notice of successful bidder (.6); correspond with A. Schwarzman, Tapstone team, and Mach team, JW team re same (.4); review, revise proposed sale order (.9). |
| 11/10/20 | Christopher S.C. Heasley | 6.00 | Attend auction and analysis re Midcon sale. |
| 11/10/20 | Patrick J. Nash Jr., P.C. | 5.70 | Review LOI re PRB (.3): participate in mid-con auction (5.4). |
| 11/10/20 | Alexandra Schwarzman | 8.20 | Prepare for and attend auction (6.8); multiple follow up conferences and correspondence re same (.8); review and revise sale order (.4); correspond re same (.2). |
| 11/10/20 | Anthony Speier, P.C. | 7.00 | Participate in auction. |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020012524
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/20 | Annie Laurette Dreisbach | 13.70 | Correspond with objecting parties re mid-con sale (3.9); telephone conferences objecting parties re same (.9); review and analyze issues re same (1.2); review and revise reply re same (3.9); telephone conference with R. Staine re sale objection (.3); telephone conference with A. Schwarzman re same (.2); correspond with successful bidder re same (.2); review and revise exhibit list re sale hearing (.9); correspond with L. Yale and K&E team re same (.2); correspond with parties in interest re same (.9); review and analyze precedent re sale testimony (.8); correspond with M. Higgins re same (.3). |
| 11/11/20 | Kristen Ferguson | 0.30 | Correspond with A. Dreisbach re Judge Jones sale hearing transcripts. |
| 11/11/20 | Josephine Fina | 5.90 | Correspond with A. Dreisbach re cure notices (.1); review, revise Williams motion (4.7); review, analyze Haynesville agreement (.3); correspond with A. Schwarzman re same (.1); review, analyze draft PSA (.3); further revise Williams motion (.4). |
| 11/11/20 | Christopher S.C. Heasley | 2.00 | Review and analyze Williams agreement (1.6); conference re same (.4). |
| 11/11/20 | Matt Higgins | 5.20 | Review and analyze transcripts re sales of assets (2.3); draft and revise memorandum re same (.8); draft proffer in support of motion to approve sale (2.1). |
| 11/11/20 | Aisha M. Noor | 0.80 | Analyze consequences of MidCon asset sale in DIP facility and exit facilities (.5); review and provide feedback to second Greene County, PA de minimis asset transaction notice (.3). |
| 11/11/20 | Alexandra Schwarzman | 4.50 | Multiple conferences re Mid-Con sale process (1.6); review and revise sale reply (1.4); multiple conferences and correspondence re sale hearing (.8); review transcripts, declarations re same (.7). |
| 11/11/20 | Andrew Townsell | 0.40 | Prepare transaction notice. |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Use, Sale or Lease of Property

Invoice Number: 1020012524
Matter Number: 25325-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/20 | Annie Laurette Dreisbach | 12.10 | Correspond with objecting parties re mid-con sale (2.9); telephone conferences objecting parties re same (.3); review and revise reply re same (3.6); review and revise order same (3.1); coordinate same for filing (.9); review and revise proffer in support of same (.8); correspond with M. Higgins re same (.2); review and revise talking points re sale hearing (.3). |
| 11/12/20 | Josephine Fina | 2.50 | Correspond with A. Schwarzman, C. Katrinak re Williams sale motion (.2); review, revise Mid-Con sale order and finalize for filing (1.2); correspond with A. Dreisbach, A. Schwarzman re same (.3); correspond with B. Taylor re same (.1); review, revise Williams sale motion (.6); correspond with A. Schwarzman re same (.1). |
| 11/12/20 | Christopher S.C. Heasley | 1.50 | Review and revise Williams agreement (1.1); telephone conference with VE re same (.4). |
| 11/12/20 | Matt Higgins | 10.00 | Draft and revise proffer in support of motion to approve sale (4.9); correspond with A. Dreisbach and K&E team re same (.9); circulate same to A. Dreisbach and K&E team (.6); review transcripts of sale approval hearings (2.7); revise memorandum re same (.4); correspond with A. Dreisbach and K&E team re same (.5). |
| 11/12/20 | Matt Higgins | 1.10 | Prepare witness for hearing re asset sale (.5); revise talking points re same (.6). |
| 11/12/20 | Alexandra Schwarzman | 7.40 | Conference with J. Brown re sale hearing (.2); review and revise T. Fernandez proffer (.3); multiple conferences and correspondence re sale order, sale reply (.7); prepare for sale hearing (1.2); draft talking points re same (.8); witness preparation conference re sale hearing (.4); multiple conferences and correspondence re sale hearing (1.3); finalize and file reply, order (1.8); multiple conferences and correspondence re sale objections (.7). |
| 11/12/20 | Andrew Townsell | 0.10 | Revise transaction notice re de minimis asset transaction. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012524
Chesapeake Energy Corporation      Matter Number:      25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/20 | Annie Laurette Dreisbach | 1.70 | Review and revise sale order (.3); correspond with objecting parties re same (.3); correspond with A&M and Tapstone teams re assigned contracts (.8); review and revise same (.3). |
| 11/13/20 | Josephine Fina | 2.90 | Correspond with A. Gross, A. Schwarzman re assumption inquiries (.2); review, analyze bidding procedures and correspond with A. Schwarzman re deposit requirements (.2); review, analyze PSA and bidding procedures and review, revise assumption notice (1.5); correspond with A. Dreisbach re same (.1); review, revise Williams motion (.7); correspond with Company, Shearman & Sterling re same (.2). |
| 11/13/20 | Christopher S.C. Heasley | 1.50 | Attend to Mid-con sale hearing. |
| 11/13/20 | Anthony Speier, P.C. | 0.50 | Correspondence re sale. |
| 11/14/20 | Annie Laurette Dreisbach | 0.70 | Review and revise non-disclosure agreement. |
| 11/14/20 | Josephine Fina | 0.40 | Review, revise Williams motion (.3); correspond with A. Schwarzman re same (.1). |
| 11/14/20 | Christopher S.C. Heasley | 0.00 | Draft and revise pre-payment agreement (___); attend to correspondence (___). |
| 11/15/20 | Josephine Fina | 0.30 | Review, revise Williams sale motion (.2); correspond with Company re same (.1). |
| 11/15/20 | Christopher S.C. Heasley | 1.00 | Attend call re Williams arrangement (.3); review updated agreements (.7). |
| 11/15/20 | Patrick J. Nash Jr., P.C. | 1.50 | Correspond with J. Webb re case status and next steps (.2); telephone conference with N. Dell'Osso re Williams (.3); review latest re Williams agreement (.3); telephone conference with N. Dell'Osso and J. Cline re Williams (.5); correspond with D. Klein re case status and next steps (.2). |
| 11/16/20 | Annie Laurette Dreisbach | 1.20 | Review and revise letter to royalty holder re mid-con sale (.9); correspond with C. Lee re same (.3). |
| 11/16/20 | Christopher S.C. Heasley | 1.00 | Attend to Williams analysis. |
| 11/16/20 | Catherine Lee | 2.10 | Draft letter to royalty owner re Williams sale (2.0); correspondence with A. Dreisbach re same (.1). |
| 11/16/20 | Andrew Townsell | 0.80 | Draft letter re Arrowhead road transaction. |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012524
Chesapeake Energy Corporation      Matter Number:      25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/20 | Annie Laurette Dreisbach | 2.10 | Correspond with A&M team re assumption schedules re divestiture (.4); review and revise notice re same (1.7). |
| 11/17/20 | Patrick J. Nash Jr., P.C. | 0.50 | Correspond with Company re Rockies offer (.2); review analysis re Rockies offer (.3). |
| 11/17/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review Corp HQ appraisal. |
| 11/17/20 | Andrew Townsell | 0.40 | Correspond with consenting stakeholders re de minimis asset transaction (.2); analyze issues re same (.2). |
| 11/18/20 | Annie Laurette Dreisbach | 2.20 | Review and analyze issues re cure notice (.3); review and revise cure notices re same (1.9). |
| 11/18/20 | Josephine Fina | 2.10 | Correspond with and telephone conference with M. Higgins re Williams sale motion (.2); correspond with A. Schwarzman re same (.1); review, revise same (1.1); correspond with Company re same (.1); correspond with A&M team re Mid-Con sale inquiry (.1); correspond with A. Schwarzman re same (.1); research re Williams sale motion (.2); telephone conference with A. Schwarzman re same (.1); correspond with Company re same (.1). |
| 11/18/20 | Matt Higgins | 1.00 | Revise Williams motion (.8); correspond with J. Fina re same (.2). |
| 11/18/20 | Marc Kieselstein, P.C. | 0.50 | Review issues re headquarters. |
| 11/18/20 | Andrew Townsell | 0.60 | Coordinate filing de minimis asset transaction notice. |
| 11/19/20 | Annie Laurette Dreisbach | 3.30 | Correspond with A&M team re supplemental cure notice (.6); draft and revise notices re same (1.5); telephone conference with Tapstone re same (.1); review and analyze issues re same (.8); correspond with contract counterparties re cure objection (.3). |
| 11/19/20 | Josephine Fina | 0.80 | Correspond with F. Murphy re mid-con sale inquiry (.1); correspond with A. Schwarzman re Williams motion (.2); review, revise same and correspond with Company re same (.2); correspond with plan sponsors re Williams motion (.3). |
| 11/19/20 | Christopher S.C. Heasley | 2.00 | Analyze Williams agreement and related issues (1.4); correspond with V&E re same (.6). |
| 11/19/20 | Andrew Townsell | 0.80 | Analyze issues re potential de minimis asset transaction. |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012524
Chesapeake Energy Corporation     Matter Number:     25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/20 | Annie Laurette Dreisbach | 2.00 | Correspond with Company re supplemental cure notice (.5); review and revise same (.7); prepare same for filing (.6); correspond with A&M team re cure objection (.2). |
| 11/20/20 | Josephine Fina | 4.90 | Correspond with A&M team re Williams sale motion (.3); correspond with A. Schwarzman, J. Kennedy, and R. Staine re same (.3); review, revise Williams agreement and review, analyze PSA re same (1.2); correspond with A. Schwarzman re same (.2); correspond with R. Staine re Williams PSA (.1); correspond with Company re agreement re same (.2); review, revise Williams motion (1.5); telephone conference with A. Schwarzman re same (.1); correspond with JW team re same (.2); correspond with plan sponsors re same (.2); correspond with Company re same (.1); telephone conference with A. Schwarzman, plan sponsors re same (.3); telephone conference with V. Polnick re same (.1); correspond with A. Schwarzman re same (.1). |
| 11/20/20 | Andrew Townsell | 0.90 | Draft, revise monthly report re de minimis asset transaction report (.7); correspond with Company re same (.2). |
| 11/22/20 | Josephine Fina | 5.40 | Correspond with A. Gross, A&M team re Williams sale motion (.3); review, revise and prepare same for filing (.8); correspond with A. Schwarzman re same and service of same (.5); correspond with J. Foster, K. Peguero, JW team re same (.3); correspond with K. Tran, Epiq team re same (.2); draft motion to seal (1.4); correspond with A. Schwarzman re same (.2); correspond with S. Wagreich, DPW team re same (.2); review, revise motion to seal (.4); compile redacted motion and prepare for filing (1.1). |
| 11/22/20 | Julia R. Foster | 6.20 | Prepare sale motion for filing (5.8); file re same (.4). |
| 11/23/20 | Annie Laurette Dreisbach | 2.70 | Draft and revise supplemental cure notice (1.8); correspond with A&M team re cure reconciliation (.3); review and analyze issues re mid-con objections (.6). |

Legal Services for the Period Ending November 30, 2020  Invoice Number: 1020012524
Chesapeake Energy Corporation                          Matter Number: 25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/20 | Josephine Fina | 1.80 | Correspond with J. Foster, JW team re filing of Williams sale motion (.3); review, revise and prepare cure and sale notice for filing (.4); correspond with M. Ortifello re service of same (.5); correspond with Company re same (.1); correspond with A. Schwarzman, J. Foster re service of sealed Williams motion (.2); correspond with B. Silverberg re same (.1); correspond with A. Schwarzman, S. Wagreich, DPW team, A. Gross, A&M team re federal lease issues with Mid-Con sale (.2). |
| 11/24/20 | Annie Laurette Dreisbach | 2.50 | Correspond with contract counterparties re cure objection (.6); correspond and telephone conference with Akin re assigned contracts (.5); correspond with A&M team and Epiq re same (.5); review and revise notice re same (.9). |
| 11/24/20 | Josephine Fina | 0.10 | Correspond with S. Wagreich, DPW team re Williams sale order. |
| 11/25/20 | Andrew Townsell | 0.30 | Prepare monthly report re de minimis asset transactions for filing. |
| 11/27/20 | Annie Laurette Dreisbach | 2.50 | Review and analyze issues re Mid-Con sale (.8); review and revise notice re assigned contracts (.8); correspond with A&M team re schedule re same (.6); correspond with Epiq team re same (.3). |
| 11/27/20 | Josephine Fina | 1.60 | Correspond with A. Dreisbach re federal lease issue (.2); review, analyze sale order, PSAs re same (.8); review, revise final assumption notice (.5); correspond with A. Dreisbach re same (.1). |
| 11/30/20 | Annie Laurette Dreisbach | 3.90 | Review and analyze issues re assigned contracts (1.2); correspond with A&M team re same (.8); review and analyze issues re consent rights (.7); correspond with A. Schwarzman re same (.2); prepare supplemental cure notice for filing (.7); correspond with Epiq team re service of same (.3). |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012524
Chesapeake Energy Corporation                                   Matter Number:            25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/20 | Josephine Fina | 1.80 | Correspond with A. Schwarzman, S. Wagreich re Williams sale order (.1); correspond with A. Schwarzman re final cure notice (.1); correspond with C. Naedig re Mid-Con contracts (.2); correspond with A. Gross, A&M team re same (.2); correspond with A. Schwarzman, A. Dreisbach re second supplemental cure notice (.2); correspond with Company, Shearman team, B. Taylor, Akin team re same (.3); review, analyze bidding procedures, sale order and correspond with A. Schwarzman, A. Dreisbach re closing (.3); compile and finalize second supplemental cure notice for filing and correspond with A. Dreisbach re same (.2); correspond with A. Dreisbach re sale consent rights (.2). |

**Total**                                     **288.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012525**
**Client Matter:** 25325-31

---

**In the Matter of Utilities**

For legal services rendered through November 30, 2020
(see attached Description of Legal Services for detail)                    $ 5,047.50

Total legal services rendered                                             $ 5,047.50

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012525 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-31 |
| Utilities | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Stephen L. Iacovo | 0.40 | 1,085.00 | 434.00 |
| Kevin Liang | 4.80 | 740.00 | 3,552.00 |
| Aisha M. Noor | 1.10 | 965.00 | 1,061.50 |
| **TOTALS** | **6.30** | | **$ 5,047.50** |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012525
Chesapeake Energy Corporation                            Matter Number:        25325-31
Utilities

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/20 | Kevin Liang | 0.20 | Review, analyze utility issues. |
| 11/03/20 | Kevin Liang | 0.40 | Review, analyze utility issues. |
| 11/04/20 | Kevin Liang | 0.40 | Review, analyze utility issues and correspond with K&E team and A&M re same. |
| 11/05/20 | Kevin Liang | 0.60 | Review, analyze utility issues and correspond with K&E team re same. |
| 11/05/20 | Aisha M. Noor | 1.10 | Analyze L/C arrangement with Karnes Electric Cooperative. |
| 11/06/20 | Kevin Liang | 0.30 | Review, analyzes utility issues. |
| 11/10/20 | Kevin Liang | 0.30 | Review, analyze utility issues. |
| 11/11/20 | Kevin Liang | 0.30 | Telephone conference with Karnes' counsel re utility issues (.2); correspond with Company re same (.1). |
| 11/16/20 | Kevin Liang | 0.10 | Review, analyze utility issues. |
| 11/19/20 | Kevin Liang | 0.20 | Review, analyze utilities issues. |
| 11/23/20 | Stephen L. Iacovo | 0.40 | Review, revise utility adequate assurance agreement. |
| 11/23/20 | Kevin Liang | 0.90 | Review, analyze utility issues. |
| 11/24/20 | Kevin Liang | 0.40 | Review, analyze utilities issues. |
| 11/25/20 | Kevin Liang | 0.70 | Review, analyze utility issues. |

**Total**                                  **6.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012526**
**Client Matter:** 25325-32

---

**In the Matter of Vendor and Supplier Issues**

| | |
|---|---:|
| For legal services rendered through November 30, 2020 (see attached Description of Legal Services for detail) | $ 2,678.00 |
| Total legal services rendered | $ 2,678.00 |

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012526 |
| Chesapeake Energy Corporation | Matter Number: | 25325-32 |
| Vendor and Supplier Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erica D. Clark | 1.50 | 845.00 | 1,267.50 |
| Stephen L. Iacovo | 1.30 | 1,085.00 | 1,410.50 |
| **TOTALS** | **2.80** | | **$ 2,678.00** |

Legal Services for the Period Ending November 30, 2020  Invoice Number:  1020012526
Chesapeake Energy Corporation  Matter Number:  25325-32
Vendor and Supplier Issues

## **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/20 | Erica D. Clark | 0.20 | Correspond with Halliburton and K&E team re trade agreement. |
| 11/17/20 | Erica D. Clark | 0.60 | Conference and correspond with K&E and A&M teams re Halliburton trade agreement (.3); analyze issues re same (.3). |
| 11/17/20 | Stephen L. Iacovo | 0.40 | Review trade creditor agreement. |
| 11/23/20 | Stephen L. Iacovo | 0.60 | Telephone conference with supplier and Company re trade creditor agreement. |
| 11/24/20 | Stephen L. Iacovo | 0.30 | Review trade creditor agreement. |
| 11/25/20 | Erica D. Clark | 0.10 | Correspond with vendor counsel re Halliburton trade agreement. |
| 11/30/20 | Erica D. Clark | 0.60 | Correspond with Company re Halliburton trade agreement (.1); analyze relevant documents and issues re same (.5). |

**Total**          **2.80**

**December 2020**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012528**
**Client Matter:**  25325-9

---

**In the Matter of Case Administration**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                   $ 28,011.50

Total legal services rendered                                             $ 28,011.50

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012528 |
| Chesapeake Energy Corporation | Matter Number: | 25325-9 |
| Case Administration | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 0.00 | 740.00 | 0.00 |
| Erica D. Clark | 1.10 | 845.00 | 929.50 |
| Dustin R. Davis | 0.00 | 740.00 | 0.00 |
| Annie Laurette Dreisbach | 2.90 | 845.00 | 2,450.50 |
| John C. Elkins | 0.00 | 740.00 | 0.00 |
| Sally Evans | 0.10 | 1,215.00 | 121.50 |
| Kristen Ferguson | 6.10 | 275.00 | 1,677.50 |
| Josephine Fina | 13.70 | 740.00 | 10,138.00 |
| Tony Flor | 0.30 | 740.00 | 222.00 |
| Christopher Fox | 0.60 | 1,085.00 | 651.00 |
| Dave Gremling | 0.00 | 740.00 | 0.00 |
| Matt Higgins | 0.80 | 610.00 | 488.00 |
| Cara Katrinak | 4.40 | 740.00 | 3,256.00 |
| Catherine Lee | 0.70 | 610.00 | 427.00 |
| Angela Leonard | 6.20 | 375.00 | 2,325.00 |
| Kevin Liang | 0.70 | 740.00 | 518.00 |
| Barrett Lingle | 0.70 | 740.00 | 518.00 |
| Madison McMurray | 0.00 | 740.00 | 0.00 |
| Kiran Mehta | 0.30 | 260.00 | 78.00 |
| Jennie Morawetz | 0.00 | 1,135.00 | 0.00 |
| Carrie Therese Oppenheim | 1.40 | 445.00 | 623.00 |
| Tricia Lynn Schwallier | 1.10 | 1,035.00 | 1,138.50 |
| Alexandra Schwarzman | 0.40 | 1,165.00 | 466.00 |
| Michael Scian | 0.70 | 610.00 | 427.00 |
| Anthony Speier, P.C. | 0.00 | 1,495.00 | 0.00 |
| Andrew Townsell | 0.10 | 845.00 | 84.50 |
| Lydia Yale | 1.10 | 275.00 | 302.50 |
| Jeremy Young | 3.00 | 390.00 | 1,170.00 |
| **TOTALS** | **46.40** | | **$ 28,011.50** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012528
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Maggie Adams | 0.00 | Telephone conference with K&E team re work in process. |
| 12/01/20 | Erica D. Clark | 0.30 | Prepare for and conference with K&E team re case status and work in process. |
| 12/01/20 | Dustin R. Davis | 0.00 | Prepare for and attend work in process call. |
| 12/01/20 | Annie Laurette Dreisbach | 0.30 | Telephone conference with K&E team re work in process. |
| 12/01/20 | John C. Elkins | 0.00 | Correspond with K&E team re work in process. |
| 12/01/20 | Kristen Ferguson | 0.50 | Correspond with K&E team re recently filed pleadings. |
| 12/01/20 | Josephine Fina | 0.90 | Correspond with working group re work in process materials (.2); review, revise same (.4); telephone conference with working group re work in process (.3). |
| 12/01/20 | Tony Flor | 0.30 | Prepare for and conference with K&E team re work in process. |
| 12/01/20 | Christopher Fox | 0.60 | Prepare for and conference with K&E team re work in process. |
| 12/01/20 | Dave Gremling | 0.00 | Telephone conference with K&E team re case update and work stream status. |
| 12/01/20 | Matt Higgins | 0.40 | Prepare for and conference re work in process. |
| 12/01/20 | Cara Katrinak | 0.50 | Review work in process document and telephone conference with K&E team re work in process. |
| 12/01/20 | Catherine Lee | 0.30 | Weekly telephone conference with A. Schwarzman and K&E team re case updates and assignments. |
| 12/01/20 | Kevin Liang | 0.30 | Telephone conference with K&E team re status. |
| 12/01/20 | Barrett Lingle | 0.30 | Telephone conference with K&E team re work in process. |
| 12/01/20 | Madison McMurray | 0.00 | Participate in conference call re status updates. |
| 12/01/20 | Jennie Morawetz | 0.00 | Prepare for and participate in work in process call (0.1). |
| 12/01/20 | Tricia Lynn Schwallier | 0.40 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending December 31, 2020  Invoice Number:  1020012528
Chesapeake Energy Corporation  Matter Number:  25325-9
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/01/20 | Anthony Speier, P.C. | 0.00 | Telephone conference with K&E team re work in process. |
| 12/02/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 12/02/20 | Michael Scian | 0.20 | Telephone conference with K&E team re work in process. |
| 12/02/20 | Lydia Yale | 0.60 | Revise December 4, 2020 witness exhibit list. |
| 12/03/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 12/04/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 12/06/20 | Erica D. Clark | 0.10 | Review, comment on work in process and correspond with K&E team re same. |
| 12/06/20 | Josephine Fina | 0.80 | Review, analyze docket filings and revise work in process materials (.7); correspond with working group re same (.1). |
| 12/07/20 | Kristen Ferguson | 0.50 | Correspond with K&E team re recently filed pleadings. |
| 12/07/20 | Josephine Fina | 0.80 | Correspond with working group re work in process materials (.1); review, revise work in process materials (.6); correspond with A. Schwarzman re same (.1). |
| 12/07/20 | Cara Katrinak | 0.70 | Review, revise work in process document and correspond with J. Fina re same. |
| 12/07/20 | Andrew Townsell | 0.10 | Review, provide comments to work in process tracker. |
| 12/07/20 | Lydia Yale | 0.10 | Correspond with JW re December 12, 2020 hearing transcript. |
| 12/08/20 | Erica D. Clark | 0.40 | Prepare for and conference with K&E team re case status and work in process. |
| 12/08/20 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team re work in process. |
| 12/08/20 | John C. Elkins | 0.00 | Correspond with K&E team re works in process. |
| 12/08/20 | Kristen Ferguson | 0.50 | Correspond with K&E team re recently filed pleadings. |
| 12/08/20 | Josephine Fina | 1.00 | Review, revise work in process materials (.4); correspond with K&E team re same (.1); prepare for and attend telephone conference with K&E team re work in process (.5). |
| 12/08/20 | Matt Higgins | 0.40 | Telephone conference re work in process. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012528
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/20 | Cara Katrinak | 1.40 | Telephone conference with A. Schwarzman, K&E team re work in process (.5); review, analyze docket re orders pending entry and correspond with JW re same (.9). |
| 12/08/20 | Catherine Lee | 0.40 | Telephone conference with A. Schwarzman and K&E team re case assignments and updates. |
| 12/08/20 | Kevin Liang | 0.40 | Telephone conference with K&E team re status. |
| 12/08/20 | Barrett Lingle | 0.40 | Telephone conference with A. Schwarzman, K&E team re work in process. |
| 12/08/20 | Madison McMurray | 0.00 | Participate in conference call re status updates. |
| 12/08/20 | Kiran Mehta | 0.30 | Set up H. Rhodes with docket notifications in Southern District of Texas case. |
| 12/08/20 | Carrie Therese Oppenheim | 0.40 | Telephone conference with K&E team re work in process. |
| 12/08/20 | Alexandra Schwarzman | 0.40 | Conference with K&E team re work in process. |
| 12/08/20 | Michael Scian | 0.50 | Telephone conference with K&E team re status. |
| 12/08/20 | Anthony Speier, P.C. | 0.00 | Telephone conference with K&E team re status. |
| 12/08/20 | Lydia Yale | 0.40 | Conference with K&E team re work in process. |
| 12/09/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 12/09/20 | Tricia Lynn Schwallier | 0.50 | Correspond with K&E team re agenda (.3); review, revise same (.2). |
| 12/10/20 | Tricia Lynn Schwallier | 0.20 | Correspond with JW re upcoming hearings. |
| 12/11/20 | Jeremy Young | 2.00 | Set up calendared video conferences. |
| 12/12/20 | Angela Leonard | 3.00 | Manage, index and organize file materials. |
| 12/12/20 | Jeremy Young | 1.00 | Prepare tutorial re video platform. |
| 12/14/20 | Erica D. Clark | 0.10 | Review, comment on work in process and correspond with K&E team re same. |
| 12/14/20 | Kristen Ferguson | 1.30 | Correspond with K&E team re recently filed pleadings. |
| 12/14/20 | Josephine Fina | 0.70 | Review and revise work in process materials (.4); correspond with K&E team re same (.1); correspond with A. Schwarzman re same (.2). |
| 12/14/20 | Cara Katrinak | 1.00 | Review, revise work in process document. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012528
Chesapeake Energy Corporation      Matter Number:      25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/20 | Angela Leonard | 2.00 | Manage, index and organize file materials. |
| 12/14/20 | Barrett Lingle | 0.00 | Revise case materials. |
| 12/15/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 12/16/20 | Sally Evans | 0.10 | Review correspondence re filing analysis. |
| 12/16/20 | Josephine Fina | 2.30 | Review, analyze adversary dockets and filings (1.6); draft work in process materials re adversary proceedings (.5); correspond with C. Lee, A. Dreisbach re same (.2). |
| 12/17/20 | Kristen Ferguson | 0.70 | Correspond with K&E team re recently filed pleadings. |
| 12/17/20 | Josephine Fina | 1.30 | Review, analyze docket filings and revise work in process materials re same (.9); correspond with A. Schwarzman re same (.1); correspond with C. Lee, A. Dreisbach re adversary proceeding work in process materials (.2); revise, analyze and revise same (.1). |
| 12/17/20 | Carrie Therese Oppenheim | 0.80 | Compile, index confirmation hearing transcripts and arrange production of same (.7); correspond with K&E team re same (.1). |
| 12/18/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 12/18/20 | Josephine Fina | 2.20 | Correspond with A. Schwarzman re adversary proceedings and upcoming deadlines (.2); review, analyze docket and entered orders re same (.9); correspond with A. Schwarzman re same (.1); correspond with M. Thompson re adversary proceeding work in process materials (.1); correspond with JW re pending stipulations and agreed order (.1); correspond with Epiq re adversary dockets (.2); correspond with A. Dreisbach, C. Lee re Starr adversary proceeding (.2); review, revise adversary proceeding work in process materials (.1); correspond with E. Clark, A. Dreisbach, A. Townsell re same (.3). |
| 12/20/20 | Josephine Fina | 0.60 | Review, analyze docket filings and revise work in process materials re same (.5); correspond with K&E team re same (.1). |
| 12/21/20 | Erica D. Clark | 0.10 | Comment on work in process and correspond with K&E team re same. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012528
Chesapeake Energy Corporation     Matter Number:     25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/20 | Annie Laurette Dreisbach | 0.80 | Review and revise work in process schedules (.3); coordinate with K&E team re upcoming hearings and arrange dial-in information re same (.5). |
| 12/21/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 12/21/20 | Josephine Fina | 1.60 | Correspond with working group re work in process materials (.1); review, revise work in process materials (.4); correspond with A. Schwarzman re same (.1); correspond with A. Schwarzman re adversary proceedings and work in process (.2); review, revise adversary proceedings work in process materials (.4); correspond with A. Dreisbach re same (.1); correspond with M. Thompson re adversary proceedings and work in process (.2); correspond with working group re Starr motion to dismiss and motion to withdraw reference work in process (.1). |
| 12/21/20 | Cara Katrinak | 0.80 | Review, revise work in process documents and correspond with J. Fina re same. |
| 12/22/20 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 12/23/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 12/23/20 | Angela Leonard | 1.20 | Manage, index and organize file materials. |
| 12/28/20 | Erica D. Clark | 0.10 | Comment on work in process and correspond with K&E team re same. |
| 12/28/20 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 12/28/20 | Josephine Fina | 1.20 | Review, analyze docket filings and review, revise work in process materials re same (1.0); correspond with working group re same (.2). |
| 12/29/20 | Annie Laurette Dreisbach | 1.30 | Revise work in process schedule (.2); review and revise notice of scheduled hearing (.8); correspond with K&E team re same (.3). |
| 12/29/20 | Josephine Fina | 0.30 | Correspond with A. Schwarzman re work in process conference (.1); review, revise work in process materials (.2). |
| 12/30/20 | Carrie Therese Oppenheim | 0.20 | Update case files re hearing transcripts. |

**Total**      **46.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012529**
**Client Matter:** 25325-10

---

**In the Matter of Adversary Proceedings/Contested Matters**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail) $ 2,073,594.00

Total legal services rendered $ 2,073,594.00

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending December 31, 2020 | | Invoice Number: | 1020012529 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 9.60 | 740.00 | 7,104.00 |
| Roman Bielski | 8.00 | 390.00 | 3,120.00 |
| Nader R. Boulos, P.C. | 17.50 | 1,475.00 | 25,812.50 |
| Judson Brown, P.C. | 255.70 | 1,295.00 | 331,131.50 |
| Megan Buenviaje | 2.10 | 395.00 | 829.50 |
| Erin Cady | 238.50 | 970.00 | 231,345.00 |
| Kimberly A.H. Chervenak | 4.60 | 445.00 | 2,047.00 |
| Rosetta Copeland | 23.30 | 260.00 | 6,058.00 |
| Joel DePalma | 30.20 | 395.00 | 11,929.00 |
| Karen McCartan DeSantis | 25.50 | 1,295.00 | 33,022.50 |
| Daniel T. Donovan, P.C. | 13.90 | 1,455.00 | 20,224.50 |
| Annie Laurette Dreisbach | 1.80 | 845.00 | 1,521.00 |
| Kristen Kelly Farnsworth | 222.10 | 415.00 | 92,171.50 |
| Kristen Ferguson | 1.20 | 275.00 | 330.00 |
| Josephine Fina | 2.80 | 740.00 | 2,072.00 |
| George W. Hicks Jr., P.C. | 9.00 | 1,295.00 | 11,655.00 |
| Vanessa Higareda | 43.90 | 445.00 | 19,535.50 |
| Matt Higgins | 0.00 | 610.00 | 0.00 |
| Henry Huang | 20.20 | 395.00 | 7,979.00 |
| Neil A. Joseph | 163.00 | 610.00 | 99,430.00 |
| Cara Katrinak | 11.70 | 740.00 | 8,658.00 |
| Angela Leonard | 5.10 | 375.00 | 1,912.50 |
| Adrienne J. Levin | 0.90 | 445.00 | 400.50 |
| Kevin Liang | 0.10 | 740.00 | 74.00 |
| Library Business Research | 1.50 | 375.00 | 562.50 |
| Library Factual Research | 4.60 | 375.00 | 1,725.00 |
| Library Statistical | 5.50 | 375.00 | 2,062.50 |
| Mark Malone | 5.80 | 395.00 | 2,291.00 |
| James McIntyre | 17.50 | 395.00 | 6,912.50 |
| Kiran Mehta | 1.50 | 260.00 | 390.00 |
| Ragan Naresh, P.C. | 10.20 | 1,265.00 | 12,903.00 |
| Patrick J. Nash Jr., P.C. | 0.30 | 1,635.00 | 490.50 |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012529
Matter Number: 25325-10

| **Name** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| Kari K. Noborikawa | 93.40 | 835.00 | 77,989.00 |
| Carrie Therese Oppenheim | 0.80 | 445.00 | 356.00 |
| Palmer Quamme | 43.60 | 835.00 | 36,406.00 |
| Harker Rhodes | 58.60 | 1,095.00 | 64,167.00 |
| LaFaye Roberts | 169.20 | 390.00 | 65,988.00 |
| Anna G. Rotman, P.C. | 0.20 | 1,425.00 | 285.00 |
| Alexandra I. Russell | 213.90 | 1,045.00 | 223,525.50 |
| Matt Sandor | 3.20 | 260.00 | 832.00 |
| David Schlaifer | 0.60 | 390.00 | 234.00 |
| Tricia Lynn Schwallier | 0.90 | 1,035.00 | 931.50 |
| Alexandra Schwarzman | 39.60 | 1,165.00 | 46,134.00 |
| Michael Scian | 19.40 | 610.00 | 11,834.00 |
| Sara Shaw Tatum | 112.20 | 990.00 | 111,078.00 |
| Will Thomas | 4.50 | 390.00 | 1,755.00 |
| McClain Thompson | 228.90 | 1,025.00 | 234,622.50 |
| Andrew Townsell | 7.00 | 845.00 | 5,915.00 |
| Steven M. Ulrich | 3.70 | 390.00 | 1,443.00 |
| Dustin Lyle Womack | 23.10 | 725.00 | 16,747.50 |
| James Xi | 209.40 | 945.00 | 197,883.00 |
| Lydia Yale | 3.60 | 275.00 | 990.00 |
| Jeremy Young | 68.70 | 390.00 | 26,793.00 |
| Kenneth A. Young | 1.90 | 1,045.00 | 1,985.50 |
| **TOTALS** | **2,464.00** | | **$ 2,073,594.00** |

3

Legal Services for the Period Ending December 31, 2020  Invoice Number:  1020012529
Chesapeake Energy Corporation  Matter Number:  25325-10
Adversary Proceedings/Contested Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Judson Brown, P.C. | 12.20 | Review and analyze materials to prepare for expert depositions (.6); review and draft correspondence re expert deposition issues (.9); telephone conferences with K&E team re expert depositions and trial (1.9); conference with J. Stuart and K&E team to prepare for deposition (4.6); conference with A. Miller and K&E team to prepare for deposition (2.8); telephone conference with WLRK team re trial issues (.2); review and analyze Baggett rebuttal report (1.2). |
| 12/01/20 | Erin Cady | 13.80 | Attend J. Stuart deposition preparation (5.9); prepare materials re same (3.2); revise Creighton deposition outline (1.0); revise Yorey deposition outline (3.2); conference with K&E team re deposition strategy (.5). |
| 12/01/20 | Daniel T. Donovan, P.C. | 4.40 | Telephone conference with K&E team re PA AG (.7); team telephone conference re strategy (.8); prepare for trial (2.9). |
| 12/01/20 | Kristen Kelly Farnsworth | 5.60 | Conference with A. Russell and K&E team re preparations for expert depositions and confirmation hearing (.5); conference and correspond with M. Thompson, P. Quamme and L. Roberts re drafting confirmation exhibit list (.5); correspond with K&E team re expert depositions and logistics (.4); correspond and coordinate with Lexitas re changes to expert depositions schedule and related logistics (.3); assist with preparations for expert depositions (1.7); update TextMap database re N. Dell'Osso and T. Carlston deposition transcripts, exhibits and video for attorney review (.7); review, revise emergency motion for status conference to facilitate reciprocal exchange of certain expert materials per request of M. Thompson (.4); review and revise draft confirmation exhibit list (1.1). |
| 12/01/20 | Neil A. Joseph | 1.40 | Draft and revise talking points re motion to compel live models (.9); review and revise motion re same (.5). |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012529
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Neil A. Joseph | 0.50 | Telephone conference with K&E team re upcoming projects re expert depositions. |
| 12/01/20 | Neil A. Joseph | 1.70 | Prepare for and conferences with Intrepid experts re Baggett and Shaked expert reports. |
| 12/01/20 | Neil A. Joseph | 4.50 | Review reliance materials for B. Ebanks deposition (.4); telephone conference with A. Russell re Ebanks outline (.2); review, analyze I. Shaked reliance materials, rebuttal report and opening report (2.0); draft and revise outline re Shaked deposition (1.1); telephone conference with S. Tatum re outline (.2); update outline and send revised outline to S. Tatum (.6). |
| 12/01/20 | Angela Leonard | 2.90 | Draft notice of appearance re A. Rotman and K. Young for attorney review in advance of filing (.4); manage and organize file materials into Document Management Systems (2.5). |
| 12/01/20 | Kevin Liang | 0.10 | Correspond with K&E team re status of litigation stipulation. |
| 12/01/20 | Kari K. Noborikawa | 0.30 | K&E team conference re upcoming projects. |
| 12/01/20 | Palmer Quamme | 3.80 | Draft and revise exhibit list for use in confirmation hearing. |
| 12/01/20 | LaFaye Roberts | 7.50 | Assist with preparations for expert depositions (3.0); create initial draft of confirmation trial exhibit list (4.0); conference and telephone conference with K&E team re deposition logistics (.5). |
| 12/01/20 | Alexandra I. Russell | 10.30 | Prepare for and attend conference with K&E team re litigation (.5); prepare for and attend A. Miller deposition preparation (3.0); review and analyze updated W. Ebanks midstream report (.5); review key documents re business plan and midstream savings (1.5); draft Ebanks deposition outline (3.0); review and analyze key documents for Baggett deposition (1.2); review and analyze draft exhibit list (.6). |
| 12/01/20 | Alexandra Schwarzman | 6.20 | Attend deposition preparations (4.7); finalize and file standing objections (1.2); conferences and correspond re Wendland litigation (.3). |
| 12/01/20 | Michael Scian | 3.40 | Review and revise 9019 motion (2.4); correspond with K&E team re same (1.0). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012529
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Sara Shaw Tatum | 6.80 | Analyze expert reports (3.4); prepare A. Miller for deposition (2.4); prepare for deposition of UCC valuation experts (1.0). |
| 12/01/20 | McClain Thompson | 17.60 | Prepare J. Stuart re deposition (5.5); draft talking points re ETC discovery hearing (1.8); draft motion re status conference re same (.9); correspond and conference with K&E team and JW re same (.7); correspond with ETC, Committee re same and A&M model (.7); revise confirmation exhibit list (1.7); correspond and conference with P. Quamme re same (.8); conference with J. Brown re expert discovery priority items (.5); prepare for K. Glodowoski deposition preparation (2.4); identify and coordinate next steps re expert discovery issues (2.1); telephone conference with K&E team re case-wide priority items (.5). |
| 12/01/20 | James Xi | 8.90 | Prepare for deposition of David Baggett. |
| 12/02/20 | Judson Brown, P.C. | 10.50 | Review and analyze materials to prepare for expert depositions (1.2); review and draft correspondence re deposition and trial issues (.8); telephone conferences with Company and K&E team re expert depositions (.5); conference with K. Glodowski and K&E team to prepare for deposition (1.2); attend J. Stuart deposition and conferences with K&E team re same and review and draft correspondence re same (3.0); conference with A. Miller and K&E team to prepare for deposition (3.5); telephone conference with Akin re depositions and trial issues (.3). |
| 12/02/20 | Erin Cady | 15.70 | Attend J. Stuart deposition (9.2); correspond with M. Thompson re same (.3); draft summary and analysis re same (3.4); conference with K. DeSantis re Yorey deposition (.5); revise Yorey deposition outline (2.0); conference with K&E team re deposition logistics (.3). |
| 12/02/20 | Karen McCartan DeSantis | 3.50 | Prepare for Yorey deposition. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/20 | Kristen Kelly Farnsworth | 8.80 | Conference with A. Russell and K&E team re expert depositions (.2); update TextMap database re R. Martin and R. Lawler deposition transcripts, exhibits and videos (.6); update case files re correspondence (.1); conference and correspond with L. Roberts re confirmation hearing preparations (.7); assemble and organize draft confirmation exhibits (3.9); correspond with K&E team re expert depositions and draft confirmation exhibit list (.5); assist with preparations for expert depositions (1.8); assemble and prepare key board materials for review by A. Schwarzman (.4); download and prepare additional reliance materials re UCC experts for attorney review (.4); correspond with H. Huang re debtors' productions for transmitting to Morgan Lewis (.2). |
| 12/02/20 | Henry Huang | 1.60 | Prepare documents for deposition (.5); correspond with J. Xi re same (.2); coordinate delivery of production data to other party (.9). |
| 12/02/20 | Neil A. Joseph | 1.80 | Identify and assemble list of reliance materials for D. Baggett reports (1.1); compile same (.7). |
| 12/02/20 | Neil A. Joseph | 0.30 | Conference with K&E team re upcoming expert depositions. |
| 12/02/20 | Neil A. Joseph | 0.90 | Research legal issues re motion to compel and exclude (.8); correspond with M. Thompson re same (.1). |
| 12/02/20 | Neil A. Joseph | 4.30 | Draft and revise deposition questions. |
| 12/02/20 | Library Business Research | 0.50 | Research oil and gas projections for December 2019 time period. |
| 12/02/20 | Library Factual Research | 1.50 | Research to identify and obtain Moody's and CoStar reports. |
| 12/02/20 | Kari K. Noborikawa | 7.40 | Conference with K&E team re expert work (.2); attend K. Glodowski deposition preparation (3.0); compile exhibits for M. Brown deposition (1.9); telephone conference with M. Thompson re deposition witness preparation (.3); draft mock cross modules for K. Glodowski witness preparation (2.0). |
| 12/02/20 | Palmer Quamme | 1.00 | Draft and compile exhibit list for upcoming confirmation hearing. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012529
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/20 | LaFaye Roberts | 8.00 | Assist with preparations for confirmation hearing (2.5); assist with preparations for expert depositions (5.0); conference with K&E team re deposition logistics (.5). |
| 12/02/20 | Alexandra I. Russell | 8.20 | Prepare for and attend A. Miller deposition preparation (2.0); prepare for W. Ebanks deposition (4.0); review and analyze key reliance materials from Baggett report for follow-up with UCC (1.0); respond to UCC request re Rothschild materials (.2); review and analyze rights offering comps in Bagget expert report (1.0). |
| 12/02/20 | Alexandra Schwarzman | 5.90 | Attend deposition preparations (5.2); conference with A. Falk re rebuttal reports (.3); review and revise lift stay stipulations (.4). |
| 12/02/20 | Michael Scian | 1.10 | Review and revise 9019 motion (.8); correspond with A. Dreisbach re same (.3). |
| 12/02/20 | Sara Shaw Tatum | 8.40 | Prepare A. Miller for deposition (3.4); analyze UCC expert reports (2.0); research UCC experts' previous reports and testimony (3.0). |
| 12/02/20 | McClain Thompson | 14.40 | Prepare K. Glodowski re deposition (1.0); defend J. Stuart deposition (7.8); final preparations re same (.9); debrief re same (1.1); prepare for ETC expert discovery hearing (1.5); correspond and conference with K&E team re priority items re remaining expert depositions (2.1). |
| 12/02/20 | Dustin Lyle Womack | 1.30 | Correspond with K. Young re ETC appellate record designations (.5); review and analyze ETC record designations re counter designations (.4); draft summary of analysis (.1); revise counter designations (.3). |
| 12/02/20 | James Xi | 15.80 | Draft and revise outline for D. Baggett deposition (8.0); research and compile materials re same (7.6); telephone conference with K&E team re deposition preparation (.2). |
| 12/02/20 | Jeremy Young | 2.00 | Set up and test remote presentation technologies in advance of Yorey December 3, 2020 deposition. |
| 12/02/20 | Kenneth A. Young | 0.70 | Analyze pleadings and docket re appeal. |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012529 |
| Chesapeake Energy Corporation | Matter Number: | 25325-10 |
| Adversary Proceedings/Contested Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/03/20 | Judson Brown, P.C. | 13.60 | Defend deposition of A. Miller, telephone conferences re same and review and draft correspondence re same (6.0); review and draft correspondence re expert depositions and trial issues (1.1); review, analyze draft exhibit list and review and draft correspondence re same (.6); telephone conferences with K&E team, Brown Rudnick and counsel to plan sponsors re expert depositions and trial issues (2.3); review, revise presentation for pre-trial conference and review and draft correspondence re same (.6); review and analyze materials to prepare for depositions of Baggett and Shaked (3.0). |
| 12/03/20 | Erin Cady | 15.70 | Attend L. Yorey deposition (4.4); coordinate logistics re same (.8); draft summary and analysis re same (4.7); prepare D. MacGreevey deposition materials (5.4); conference with K&E team re deposition logistics (.4). |
| 12/03/20 | Joel DePalma | 1.10 | Document review and correspond with K&E team (.4); draft and revise slide detailing witnesses (.2); quality check for consistency and accuracy (.5). |
| 12/03/20 | Karen McCartan DeSantis | 5.50 | Prepare for and take deposition of Yorey (4.3); draft summary and transcript review re same (1.2). |

Legal Services for the Period Ending December 31, 2020

Chesapeake Energy Corporation

Adversary Proceedings/Contested Matters

Invoice Number: 1020012529

Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/20 | Kristen Kelly Farnsworth | 10.70 | Conference with K&E team re expert depositions and confirmation exhibit list (.4); update case files re correspondence, discovery, deposition transcripts and exhibits for attorney review (.4); assist with preparations for expert depositions (2.6); correspond with local counsel re requirements for filed exhibits (.1); correspond with Lexitas re deposition schedule and logistics (.3); review draft confirmation exhibits and identify potential documents for reproduction in color (.8); prepare list of counsel and parties participating in confirmation for review by E. Cady (.6); correspond with M. Thompson, P. Quamme re draft confirmation exhibits list and exhibits (.2); revise draft confirmation exhibit list (5.1); conference with M. Thompson, K. Noborikawa and R. Bielski re potential exhibits for M. Brown deposition (.2). |
| 12/03/20 | Matt Higgins | 0.00 | Research expert reports cited in objection to UCC standing motion. |
| 12/03/20 | Henry Huang | 2.50 | Prepare documents for deposition exhibits (1.2); correspond with M. Thompson (.3); prepare trial exhibit list (.8); correspond with L. Roberts re same (.2). |
| 12/03/20 | Neil A. Joseph | 0.40 | Conference with K&E team re upcoming expert depositions. |
| 12/03/20 | Neil A. Joseph | 1.60 | Review and analyze transcript to add to B. Ebanks outline (.5); review Ebanks deposition outline from A. Russell, send comments and suggested revisions (1.1). |
| 12/03/20 | Neil A. Joseph | 0.20 | Review Brown expert report. |
| 12/03/20 | Neil A. Joseph | 3.40 | Review past D. Baggett reports and testimony (1.4); draft summary re same (2.0). |
| 12/03/20 | Neil A. Joseph | 3.70 | Compile documents for I. Shaked deposition (2.8); prepare summary re same (.9). |
| 12/03/20 | Library Business Research | 1.00 | Research S&P ratings and report for Wildhorse Resource Corp and Bravos Long Valley. |
| 12/03/20 | Library Factual Research | 0.50 | Research recent S&P ratings reports for Company Energy. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/20 | Kari K. Noborikawa | 8.10 | Conference with K&E team re expert work (.4); review M. Brown outline and finalize exhibit list (2.5); prepare for and attend deposition witness preparation of K. Glodowski and S. Antinelli (4.5); telephone conference with A&M re M. Brown deposition (.5); telephone conference with litigation support re M. Brown virtual deposition (.2). |
| 12/03/20 | Palmer Quamme | 2.80 | Draft and revise exhibit list for confirmation hearing. |
| 12/03/20 | LaFaye Roberts | 8.30 | Telephone conference with K&E team re deposition logistics (.3); assist with preparations for expert depositions (5.0); assist with preparations for confirmation hearing (3.0). |
| 12/03/20 | Anna G. Rotman, P.C. | 0.20 | Conference and correspond with ETC re expedited appeal and follow up with K&E team. |
| 12/03/20 | Alexandra I. Russell | 11.20 | Attend A. Miller deposition (4.5); prepare for W. Ebanks deposition (4.2); review and analyze documents for exhibit list (1.0); conference with K&E team re expert deposition preparation (.3); review and revise pretrial conference presentation (.2); review key RSA negotiation documents for exhibit list and witness preparation (.5); coordinate with K&E team re trial logistics (.5). |
| 12/03/20 | Tricia Lynn Schwallier | 0.90 | Correspond with K&E team re deposition exhibits. |
| 12/03/20 | Alexandra Schwarzman | 8.50 | Attend Miller deposition (4.7); attend deposition preparations (3.6); review and revise Wendland stipulation (.2). |
| 12/03/20 | Sara Shaw Tatum | 10.50 | Defend deposition of A. Miller with J. Brown (4.6); prepare materials for preparation for deposition of UCC experts (3.3); correspond with J. Xi and N. Joseph re same (.7); analyze deposition of A. Miller and summarize same for K&E team (1.9). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/20 | McClain Thompson | 16.20 | Revise summary re J. Stuart deposition (1.2); draft outline re M. Brown deposition (5.2); correspond and conference with D. Donovan re same (.6); prepare S. Antinelli re deposition (1.2); prepare for same (2.2); prepare K. Glodowski re deposition (2.7); prepare for same (1.8); coordinate, analyze miscellaneous expert discovery and trial preparation issues (1.3). |
| 12/03/20 | Andrew Townsell | 2.90 | Analyze issues re deposition preparation (.8); telephonically attend deposition of L. Yorey (2.1). |
| 12/03/20 | James Xi | 10.20 | Draft and revise outline for deposition of D. Baggett (7.5); research and compile materials re same (2.7). |
| 12/03/20 | Jeremy Young | 6.00 | Prepare for and attend deposition examination (3.4); correspond with K&E team re same (2.6). |
| 12/04/20 | Maggie Adams | 0.00 | Research stipulations for insurance claims (1.7); summarize same (.4). |
| 12/04/20 | Roman Bielski | 8.00 | Presentation of documents and videos for deposition of Ebanks (AlixPartners) with D. Donovan. |
| 12/04/20 | Judson Brown, P.C. | 11.10 | Review and revise presentation for pre-trial conference and review and draft correspondence re same (.7); review and draft correspondence re expert depositions and trial issues (1.3); pre-trial conference and review and draft correspondence re same (1.0); review, analyze materials to prepare for MacGreevey deposition and telephone conferences with K&E team, FLLO counsel re same and review and draft correspondence re same (3.2); review, analyze materials to prepare for Baggett deposition and telephone conferences with K&E team, Intrepid re same and review and draft correspondence re same (4.9). |

Legal Services for the Period Ending December 31, 2020       Invoice Number:     1020012529
Chesapeake Energy Corporation                         Matter Number:       25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/20 | Erin Cady | 11.20 | Revise D. MacGreevey deposition materials (4.8); conference with A&M re Creighton and MacGreevey depositions (.7); conference with J. Brown and A&M re MacGreevey deposition (.5); conference with J. Brown re MacGreevey deposition strategy (.8); conference with K&E team and Davis Polk re MacGreevey deposition strategy (.4); conference with A. Russell re case strategy (.4); draft direct outline one-pagers (3.2); analyze and revise conflict of interest letter (.4). |
| 12/04/20 | Annie Laurette Dreisbach | 0.50 | Correspond with MDL parties re mediation stipulation. |
| 12/04/20 | Kristen Kelly Farnsworth | 9.80 | Update case files re deposition transcripts and exhibits (.2); correspond with K&E team re expert depositions (.3); assist with preparations for expert depositions (1.3); correspond with Lexitas re expert depositions, logistics and final transcripts (.3); update global distribution list re Paul Hastings (.1); revise confirmation project list (.1); assist with preparations for confirmation hearing (.2); review draft confirmation exhibits and revise draft confirmation exhibit list (7.3). |
| 12/04/20 | Neil A. Joseph | 6.40 | Prepare for and attend B. Ebanks deposition (4.8); summarize deposition (1.6). |
| 12/04/20 | Neil A. Joseph | 0.90 | Research issues re D. Baggett testimony. |
| 12/04/20 | Neil A. Joseph | 2.30 | Prepare for and telephone conference with K&E team re Baggett and Shaked depositions. |
| 12/04/20 | Angela Leonard | 2.20 | Review and organize file materials into Document Management Systems. |
| 12/04/20 | Library Factual Research | 1.80 | Obtain ratings for Company Energy bonds. |
| 12/04/20 | Kari K. Noborikawa | 6.00 | Attend M. Brown deposition and draft summary re same (3.5); deposition preparation of K. Glodowski (2.5). |
| 12/04/20 | Harker Rhodes | 2.70 | Research and draft Fifth Circuit brief. |
| 12/04/20 | LaFaye Roberts | 2.50 | Assist with preparations for expert depositions (1.5); assist with preparations for confirmation hearing (1.0). |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012529
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/04/20 | Alexandra I. Russell | 7.20 | Prepare for and take W. Ebanks deposition (5.5); review Griggs 2004 notice (.2); conference with J. Brown, S. Tatum and J. Xi re W. Baggett deposition preparation (1.0); conference with J. Xi re D. Lawler deposition preparation (.5). |
| 12/04/20 | Alexandra Schwarzman | 6.00 | Attend Brown deposition (2.1); attend Ebanks deposition (.9); attend deposition preparations (2.6); review and revise lift stays (.4). |
| 12/04/20 | Michael Scian | 6.30 | Review and revise motion to seal (4.3); correspond with K&E team re same (2.0). |
| 12/04/20 | Sara Shaw Tatum | 7.20 | Prepare materials for UCC expert deposition (5.9); correspond with J. Xi, N. Joseph re same (1.3). |
| 12/04/20 | McClain Thompson | 11.60 | Prepare S. Antinelli re deposition (2.2); prepare for same (2.4); prepare K. Glodowski re deposition (2.8); prepare for same (2.1); prepare J. Stuart re deposition (.7); prepare for same (.4); telephonically attend pre-trial conference (.6); correspond and conference with K&E team re miscellaneous expert discovery and trial preparation issues (.4). |
| 12/04/20 | Dustin Lyle Womack | 0.10 | Finalize appellate counter-designations. |
| 12/04/20 | James Xi | 13.20 | Telephone conference with K&E team re strategy for D. Baggett deposition (2.3); prepare re same (5.5); conference with A. Russell to develop strategy for D. Lawler direct examination (.3); prepare re same (5.1). |
| 12/04/20 | Jeremy Young | 5.00 | Present evidence for deposition of Ebanks. |
| 12/04/20 | Kenneth A. Young | 0.30 | Revise pleadings on appeal for filing. |
| 12/05/20 | Judson Brown, P.C. | 15.40 | Prepare for D. MacGreevey deposition (2.0); depose D. MacGreevey and review and draft correspondence re same (5.0); review, analyze materials to prepare for Baggett deposition and telephone conferences with K&E team re same, review and draft correspondence re same and prepare outline for same (8.4). |
| 12/05/20 | Erin Cady | 12.80 | Attend D. MacGreevey deposition (5.6); prepare re same (.4); draft and revise summary re same (4.3); conference with J. Brown and K. DeSantis re Creighton deposition strategy (.9); analyze S. Avila expert report and draft analysis re deposition outline (1.6). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/20 | Karen McCartan DeSantis | 5.50 | Prepare for Creighton deposition (2.4); telephone conference with J. Brown and E. Cady re expert depositions (3.1). |
| 12/05/20 | Kristen Kelly Farnsworth | 4.10 | Update case files re deposition transcripts and exhibits (.3); correspond with Lexitas re depositions and final transcripts (.2); assist with preparations for expert depositions (.6); prepare summary of exhibits marked by K&E team in expert depositions (.2); review draft confirmation exhibits and revise draft confirmation exhibit list (2.8). |
| 12/05/20 | Neil A. Joseph | 1.80 | Review and analyze Shaked, Baggett and Miller reports. |
| 12/05/20 | Neil A. Joseph | 3.70 | Research and analyze articles, publications and past testimony of I. Shaked (2.8); revise deposition outline re same (.9). |
| 12/05/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review district court opinion affirming bankruptcy court order enforcing stay against commonwealth of PA. |
| 12/05/20 | Kari K. Noborikawa | 6.80 | Attend deposition of K. Glodowski and draft summary re same (4.8); attend deposition preparation of S. Antinelli (2.0). |
| 12/05/20 | LaFaye Roberts | 4.80 | Assist with preparations for expert depositions. |
| 12/05/20 | Alexandra I. Russell | 3.50 | Review, analyze party exhibit list and witness list issues. |
| 12/05/20 | Alexandra Schwarzman | 5.60 | Attend Glodowski deposition (4.3); attend Antinelli deposition preparation (1.3). |
| 12/05/20 | Sara Shaw Tatum | 4.50 | Finalize materials for deposition of UCC expert D. Baggett (2.3); correspond with J. Xi and J. Brown re same (.2); analyze automatic stay opinion (2.0). |
| 12/05/20 | McClain Thompson | 10.10 | Defend K. Glodowski deposition (5.8); debrief re same (.9); prepare S. Antinelli re deposition (1.5); correspond and conference with S. Stuart re expert discovery issues (.4); correspond and conference with K&E team re expert discovery and trial preparation issues (1.5). |
| 12/05/20 | Andrew Townsell | 1.00 | Telephonically attend deposition of D. MacGreevey. |

Legal Services for the Period Ending December 31, 2020       Invoice Number:        1020012529
Chesapeake Energy Corporation                                Matter Number:             25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/20 | James Xi | 10.20 | Attend deposition of K. Glodowski (5.7); prepare for deposition of D. Baggett (4.2); telephone conference with J. Brown re same (.3). |
| 12/05/20 | Jeremy Young | 5.70 | Present evidence for deposition of MacGreevey. |
| 12/06/20 | Judson Brown, P.C. | 16.60 | Prepare for Baggett deposition (2.5); depose Baggett, review and draft correspondence re same and telephone conferences re same (10.2); telephone conference with K&E team re trial issues (.4); review, analyze materials to prepare for Shaked deposition and telephone conferences with K&E team re same and review and draft correspondence re same (3.5). |
| 12/06/20 | Erin Cady | 3.50 | Analyze Creighton, Brown and MacGreevey deposition transcripts re Creighton deposition preparation (1.8); analyze Creighton expert report re same (.9); analyze and revise Creighton deposition outline re same (.8). |
| 12/06/20 | Karen McCartan DeSantis | 4.50 | Prepare for Creighton deposition. |
| 12/06/20 | Daniel T. Donovan, P.C. | 1.00 | Review strategic issues (.6); review order (.2); correspond with K&E team (.2). |
| 12/06/20 | Kristen Kelly Farnsworth | 7.00 | Assist with preparations for expert depositions (.4); correspond with M. Thompson, P. Quamme re draft confirmation exhibits and exhibit list (.2); revise case files re UCC experts' reliance materials (.3); conference and correspond with L. Roberts re expert depositions and draft confirmation exhibit list (.3); review and revise draft confirmation exhibit list (5.8). |
| 12/06/20 | Neil A. Joseph | 5.40 | Revise and finalize deposition outline (1.5); compile and organize materials for exhibit list re same (2.1); prepare for and telephone conference with K&E team re Shaked deposition (1.8). |
| 12/06/20 | Kari K. Noborikawa | 5.50 | Attend deposition of S. Antinelli and draft summary re same. |
| 12/06/20 | Palmer Quamme | 3.30 | Draft and revise witness list for confirmation hearing. |
| 12/06/20 | LaFaye Roberts | 2.50 | Assist with preparations for expert depositions. |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:   1020012529
Matter Number:   25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/20 | Alexandra I. Russell | 4.50 | Attend D. Baggett deposition (2.5); telephone conference with J. Brown and K&E team re Shaked deposition preparation (2.0). |
| 12/06/20 | Alexandra Schwarzman | 7.40 | Attend D. Baggett deposition. |
| 12/06/20 | Michael Scian | 1.90 | Review and revise motion to seal TCA (1.7); correspond with A. Dreisbach and A. Schwarzman re same (.2). |
| 12/06/20 | Sara Shaw Tatum | 12.50 | Prepare J. Brown to depose UCC valuation expert (7.4); attend UCC expert deposition (4.3); correspond with J. Brown, J. Xi and co-counsel re same (.8). |
| 12/06/20 | McClain Thompson | 9.80 | Defend S. Antinelli deposition (5.5); final preparations re same (.5); revise summary re K. Glodowski deposition summary (1.2); attend D. Baggett deposition (partial) (1.7); correspond and conference with K&E team re expert discovery and trial preparation issues (.9). |
| 12/06/20 | James Xi | 10.80 | Prepare for deposition of D. Baggett (.5); attend deposition of D. Baggett (10.3). |
| 12/06/20 | Jeremy Young | 10.70 | Assist with presentation of evidence during David Baggett deposition on December 6, 2020. |
| 12/07/20 | Nader R. Boulos, P.C. | 0.50 | Review issues re Liberty subrogation action to counsel Company re same. |
| 12/07/20 | Judson Brown, P.C. | 12.00 | Review, analyze materials to prepare for deposition of I. Shaked and telephone conferences re same (2.7); depose I. Shaked (7.5); telephone conferences with K&E team re depositions and trial preparation issues (.5); review and analyze materials to prepare for trial (1.3). |
| 12/07/20 | Erin Cady | 12.50 | Attend J. Creighton deposition (4.4); conference with K. DeSantis re same (.8); prepare for deposition re same (.9); draft summary and analysis of Creighton deposition (4.4); draft correspondence to opposing counsel re open items from Creighton deposition (.4); analyze and revise S. Avila deposition outline (1.0); correspond with Company re Brown Sims retention letter for cases re Wendland adversary proceedings (.6). |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:            1020012529
Matter Number:                25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/20 | Joel DePalma | 0.00 | Team correspondence and document review. Create and revise additional slide templates for upcoming presentation. Quality check for consistency and accuracy. |
| 12/07/20 | Karen McCartan DeSantis | 6.00 | Prepare for and attend Creighton deposition (4.5); draft summary re same (1.0); correspond with K&E team re same (.5). |
| 12/07/20 | Kristen Kelly Farnsworth | 8.80 | Conference and correspond with M. Thompson, P. Quamme re exhibits and exhibit list for confirmation hearing (1.2); update case files re correspondence, deposition transcripts and exhibits for attorney review (.8); review and revise exhibit list (2.7); assist with preparation and organization of exhibits (2.4); correspond and coordinate with A&M re materials for inclusion on exhibit list (.1); assist with expert deposition preparations and logistics (.5); update TextMap database re D. MacGreevey, M. Brown, L. Yorey and B. Martin deposition transcripts, exhibits and videos for attorney review (1.1). |
| 12/07/20 | Henry Huang | 0.90 | Prepare documents for attorney review (.7); correspond with M. Thompson and K. Farnsworth re same (.2). |
| 12/07/20 | Neil A. Joseph | 7.80 | Prepare for and attend Shaked deposition (7.1); draft summary re same (.7). |
| 12/07/20 | Kari K. Noborikawa | 1.90 | Draft and revise outlines of S. Antinelli and K. Glodowski direct examinations. |
| 12/07/20 | Palmer Quamme | 3.60 | Draft and revise exhibit list for confirmation hearing. |
| 12/07/20 | Harker Rhodes | 7.00 | Review and analyze relevant precedents (4.2); research and draft legal background section (2.8). |
| 12/07/20 | LaFaye Roberts | 9.80 | Assist with deposition preparation (4.5); assist with preparation of confirmation hearing exhibits (5.3). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012529
Chesapeake Energy Corporation                      Matter Number:        25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/20 | Alexandra I. Russell | 10.80 | Attend I. Shaked deposition (2.0); conference with K. Greenhoward, S. Heller and S. Sayaal re trial and expert issues (.5); review and revise debtors' exhibit list (2.0); review and analyze key exhibits for N. Dell'Osso and D. Lawler trial preparation (3.5); draft outline of key topics for N. Dell'Osso and D. Lawler direct exams for trial (1.5); review order of proof for trial (.5); correspond with J. Brown and D. Donovan re trial strategy (.3); review and update K&E team project list (.3); correspond with Intrepid re midstream questions (.2). |
| 12/07/20 | Sara Shaw Tatum | 8.60 | Prepare J. Brown to depose UCC valuation expert (.5); prepare for and attend same (7.0); correspond with J. Brown re trial preparation (1.1). |
| 12/07/20 | Will Thomas | 4.50 | Prepare for and provide technical support during deposition of J. Creighton. |
| 12/07/20 | McClain Thompson | 10.80 | Draft S. Avila deposition outline (5.8); identify, review and analyze deposition exhibits re same (2.7); revise confirmation exhibit list (.8); correspond and conference with K&E team re same (.7); revise S. Antinelli deposition summary (.8). |
| 12/07/20 | James Xi | 2.40 | Review transcript of D. Baggett deposition (1.4); draft summary re same (1.0). |
| 12/07/20 | Jeremy Young | 7.70 | Prepare and present evidence re deposition of I. Shaked. |
| 12/08/20 | Judson Brown, P.C. | 5.20 | Telephone conferences with K&E team re depositions and trial preparation issues (2.7); review and draft correspondence re same (1.2); review and analyze materials re same (1.3). |
| 12/08/20 | Megan Buenviaje | 1.80 | Prepare Wells Fargo production for attorney review (.7); prepare Franklin production for attorney review (.4); quality control re document production materials (.7). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/20 | Erin Cady | 9.80 | Conference with K&E team re trial strategy (.5); conference with J. Brown and M. Thompson re J. Stuart direct strategy (.5); conference with M. Thompson re Avila deposition strategy (.2); conference with M. Thompson and A&M re same (1.0); analyze and revise Avila deposition outline (1.8); conference with Company and N. Joseph re Griggs 2004 discovery request (.8); conference with A. Russell and N. Joseph re strategy for same (.5); draft and revise J. Stuart direct demonstratives (4.2); analyze and revise exhibit list (.3). |
| 12/08/20 | Joel DePalma | 2.20 | Draft and revise presentation re depositions. |
| 12/08/20 | Kristen Kelly Farnsworth | 11.70 | Conference with K&E team re confirmation hearing (.5); conference and correspond with K&E team re exhibits and exhibit list (.9); update case files for attorney review (.2); revise exhibit list (5.9); assist with preparation and organization of exhibits (2.2); coordinate with M. Buenviaje and H. Huang re reproducing select documents in color (.3); assemble and prepare select deposition transcripts for attorney review (.3); assemble and organize key documents for potential use in direct examinations (.5); coordinate preparation of Wells Fargo and Franklin productions for attorney review (.1); assist K&E team with deposition, hearing preparations and logistics (.8). |
| 12/08/20 | Henry Huang | 3.20 | Prepare trial exhibits (2.7); correspond with M. Buenviaje and K. Farnsworth re same (.5). |
| 12/08/20 | Neil A. Joseph | 0.60 | Prepare for and telephone conference with K&E team re trial. |
| 12/08/20 | Neil A. Joseph | 0.50 | Review exhibit list. |
| 12/08/20 | Neil A. Joseph | 1.30 | Review and analyze B. Circle depositions. |
| 12/08/20 | Neil A. Joseph | 0.70 | Prepare for and telephone conference with K&E team, Company re trial. |
| 12/08/20 | Neil A. Joseph | 1.20 | Prepare for and telephone conference with Company, K&E team re motion to quash (.7); draft and revise summary re same (.5). |
| 12/08/20 | Neil A. Joseph | 0.40 | Compile documents for N. Dell'Osso direct examination at trial. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012529
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/20 | Neil A. Joseph | 2.40 | Prepare for and attend deposition of B. Lastrapes. |
| 12/08/20 | Neil A. Joseph | 1.10 | Draft and revise summary of Shaked deposition. |
| 12/08/20 | Neil A. Joseph | 0.40 | Review and analyze documents produced by Franklin. |
| 12/08/20 | Neil A. Joseph | 0.60 | Review and analyze Rothschild expert reports. |
| 12/08/20 | Ragan Naresh, P.C. | 1.00 | Telephone conference with D. Donovan and P. Quamme re attorney general settlement agreement (.3); revise agreement (.7). |
| 12/08/20 | Kari K. Noborikawa | 3.80 | Conference with K&E team re trial (.5); compile trial preparation packets for S. Antinelli and K. Glodowski (3.3). |
| 12/08/20 | Palmer Quamme | 5.00 | Draft and revise witness list for confirmation hearing. |
| 12/08/20 | Palmer Quamme | 1.40 | Draft settlement agreements for Pennsylvania Attorney General case and related matters. |
| 12/08/20 | Harker Rhodes | 6.40 | Review and analyze relevant cases (2.6); review and analyze agency record (1.3); research and draft facts section (2.5). |
| 12/08/20 | LaFaye Roberts | 10.00 | Prepare confirmation hearing exhibits (2.5); coordinate depositions (2.5); update deposition exhibit tracker (2.0); prepare for confirmation hearing (3.0). |
| 12/08/20 | Alexandra I. Russell | 11.10 | Prepare for and attend conference with K&E team re litigation (.5); prepare for and telephone conference re N. Dell'Osso trial preparation (2.0); telephone conference with RSA parties re exhibit list issues (.5); review and revise trial exhibit list (2.6); review and analyze key documents for D. Lawler, N. Dell'Osso direct testimony and outline issues for same (5.0); telephone conference with K&E team re pretrial issues (.5). |
| 12/08/20 | Sara Shaw Tatum | 1.00 | Review proposed trial exhibit list (.5); comment on same (.5). |

Legal Services for the Period Ending December 31, 2020

Chesapeake Energy Corporation

Adversary Proceedings/Contested Matters

Invoice Number: 1020012529

Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/20 | McClain Thompson | 11.20 | Prepare for S. Avila deposition and revise outline and exhibit set re same (7.4); revise confirmation exhibit list and correspond and conference with K&E team re same (2.3); correspond and conference with A&M, E. Cady re expert reports and trial preparation (.7); correspond and conference with J. Brown and E. Cady re same (.5); correspond and conference with Rothschild re trial preparation (.3). |
| 12/08/20 | Andrew Townsell | 3.10 | Review, analyze issues re exhibit and witness list (2.6); correspond with K&E team re same (.5). |
| 12/08/20 | James Xi | 5.40 | Review Wells Fargo document production (.3); prepare outline for D. Lawler direct examination (4.4); prepare documents for exhibit list (.7). |
| 12/09/20 | Judson Brown, P.C. | 9.90 | Review, analyze and prepare materials to prepare for trial, review and draft correspondence re same and conferences with K&E team re same (2.7); review, analyze transcript of B. Martin and S. Antinelli depositions (1.8); conferences with K&E team, local counsel and Wachtell re depositions and trial examinations (2.8); review and prepare materials for direct examinations of B. Martin and S. Antinelli (2.6). |
| 12/09/20 | Erin Cady | 12.80 | Attend S. Avila deposition (4.6); draft analysis of testimony re same (3.4); draft and revised proposed stipulation (2.3); conference with J. Brown and A. Russell re stipulation strategy (.4); conference with A. Russell re same (.8) conference with K&E team re exhibit list objection strategy (.7); draft J. Stuart direct demonstratives (.6). |
| 12/09/20 | Joel DePalma | 1.40 | Draft and revise presentation re Stuart direct. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/20 | Kristen Kelly Farnsworth | 14.60 | Conference and correspond with K&E team re exhibit lists and exhibit objections (1.6); revise exhibit list (3.1); assist with preparation, organization and transmission of exhibits (3.9); assist M. Thompson with preparations for S. Avila deposition (.1); assist K&E team with hearing preparations and logistics (1.2); strategize re down-sizing trial exhibits larger than ECF file size restriction in preparation for filing (.3); download, organize and prepare exhibits received from other parties for attorney review (1.3); create master tracking spreadsheet re parties' exhibits (3.1). |
| 12/09/20 | Kristen Ferguson | 1.20 | Correspond with A. Schwarzman re recently filed notice of removals and complaints in adversary proceedings. |
| 12/09/20 | Henry Huang | 1.70 | Prepare trial exhibits (1.5); correspond with K. Farnsworth re same (.2). |
| 12/09/20 | Neil A. Joseph | 5.70 | Review, analyze and identify relevant documents for N. Dell'Osso deposition (3.7); telephone conference with J. Xi re documents (.2); draft outline of direct examination for N. Dell'Osso (1.2); prepare for and attend initial trial preparation with same (.6). |
| 12/09/20 | Neil A. Joseph | 0.60 | Correspond with A. Russell re motion to quash. |
| 12/09/20 | Neil A. Joseph | 0.70 | Review B. Circle deposition (.4); correspond with K&E team and Akin re same (.3). |
| 12/09/20 | Neil A. Joseph | 0.60 | Conference with K&E team re upcoming objections to exhibit list. |
| 12/09/20 | Neil A. Joseph | 1.80 | Draft and revise summary of Lastrapes deposition. |
| 12/09/20 | Library Factual Research | 0.80 | Obtain two news stories and investor analyst report. |
| 12/09/20 | James McIntyre | 1.50 | Prepare export of trial exhibit per K. Farnsworth (1.0); prepare summary correspondence re same (.5). |
| 12/09/20 | Ragan Naresh, P.C. | 1.00 | Revise AG settlement agreement. |

Legal Services for the Period Ending December 31, 2020          Invoice Number:          1020012529
Chesapeake Energy Corporation          Matter Number:          25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/20 | Kari K. Noborikawa | 1.90 | Review, revise K. Glodowski direct examination outline and compile additional exhibits (1.0); telephone conference with K&E team re trial exhibits (.6); review ETC Tiger dispute materials (.3). |
| 12/09/20 | Palmer Quamme | 4.10 | Draft and revise exhibit list materials (3.7); serve exhibit list on other parties (.4). |
| 12/09/20 | Harker Rhodes | 3.70 | Review procedural history of FERC and bankruptcy proceedings (1.6); draft procedural history section of opening brief (2.1). |
| 12/09/20 | LaFaye Roberts | 9.80 | Prepare confirmation hearing exhibits (5.8); prepare for confirmation hearing (4.0). |
| 12/09/20 | Alexandra I. Russell | 12.10 | Review, finalize exhibit and witness lists (4.8); conference with J. Mashburn re Griggs 2004 notice (.2); telephone conference with Intrepid re valuation data (.5); conference with N. Dell'Osso re trial preparation (1.0); conference with K&E team re exhibit list objections (.5); conference with E. Cady and J. Brown re draft fact stipulation (.5); prepare for D. Lawler and N. Dell'Osso direct examinations (4.1); review draft joint fact stipulations (.5). |
| 12/09/20 | Sara Shaw Tatum | 6.20 | Finalize exhibit list (1.2); correspond with J. Xi re same (.8); draft outline for B. Martin direct examination (2.2); compile exhibits for same (1.7); correspond with J. Brown and J. Xi re same (.3). |
| 12/09/20 | McClain Thompson | 12.10 | Depose S. Avila (5.8); final preparation re same (3.6); revise confirmation exhibit list (.8); review and analyze UCC and other participating party exhibit lists (1.4); correspond and conference with K&E team re same (.5). |
| 12/09/20 | Dustin Lyle Womack | 0.40 | Correspond with K. Young re potential real covenant adversary proceeding. |
| 12/09/20 | James Xi | 13.00 | Draft outline of D. Lawler direct examination (4.4); compile exhibits re same (6.1); review Starr filings in Starr insurance adversary proceeding (1.0); develop strategy re same (1.5). |
| 12/09/20 | Lydia Yale | 1.00 | Draft agenda and witness exhibit list for December 14, 2020 hearing. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/20 | Kenneth A. Young | 0.50 | Analyze midstream agreements for potential motion to reject, adversary proceeding. |
| 12/10/20 | Maggie Adams | 4.40 | Telephone conference with A. Schwarzman, C. Katrinak re opening presentation (1.0); review, analyze Baggett deposition (2.4); summarize same (.8); review, analyze confirmation brief re opening presentation (.2). |
| 12/10/20 | Judson Brown, P.C. | 8.10 | Review, analyze and prepare materials to prepare for trial, review and draft correspondence re same and conferences with K&E team re same (4.2); conferences with A. Miller and Intrepid re trial preparation (2.1); conferences with K. Glodowski and Rothschild re trial preparation (1.1); conferences with K&E team and Franklin counsel to prepare for trial (.7). |
| 12/10/20 | Erin Cady | 11.90 | Conference with M. Thompson and K. Farnsworth re exhibit list objections and filing logistics (.5); conference with A. Russell and M. Thompson re same (.2); conference with M. Thompson re J. Stuart direct strategy (.6); J. Stuart direct preparation (1.7); revise J. Stuart demonstratives (.8); analyze UCC exhibits and draft objections to same (8.1). |
| 12/10/20 | Joel DePalma | 1.10 | Review documents re Stuart direct presentation. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:    1020012529
Chesapeake Energy Corporation     Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/20 | Kristen Kelly Farnsworth | 14.90 | Prepare parties' exhibits for attorney review (3.0); conference and correspond with K&E team re exhibit objections and confirmation (1.6); assist with preparations and logistics for confirmation hearing (1.8); revise tracking spreadsheet re parties' exhibits (3.3); conference with M. Thompson and local counsel re filing logistics for exhibits (.4); strategize re down-sizing large trial exhibits in preparation for filing (.3); assist with preparation of stamped exhibits (.9); revise debtors' exhibit list (.3); create list of parties who filed or served witness and exhibits lists for review by M. Thompson (.1); create redline re UCC's exhibit lists (.2); assist with preparation of objections to parties' exhibit lists (1.6); identify duplication between UCC and debtors' exhibit lists (.8); update case files (.6). |
| 12/10/20 | Vanessa Higareda | 0.90 | Correspond with K&E team re in-office hearing coverage (.4); correspond with conference services re set-up (.2); assemble, organize and update case materials re Starr adversary case (.3). |
| 12/10/20 | Henry Huang | 2.00 | Prepare trial exhibits (1.7); correspond with K. Farnsworth re same (.3). |
| 12/10/20 | Neil A. Joseph | 2.70 | Review and analyze UCC exhibit list (1.9); correspond with K&E team re same (.8). |
| 12/10/20 | Neil A. Joseph | 2.20 | Review, analyze McNamara and Dell'Osso depositions (1.2); compose summary of same (1.0). |
| 12/10/20 | Neil A. Joseph | 0.80 | Review, analyze UCC and Company confirmation briefs. |
| 12/10/20 | Neil A. Joseph | 0.70 | Identify and compile key exhibits for N. Dell'Osso direct examination. |
| 12/10/20 | Neil A. Joseph | 0.60 | Revise N. Dell'Osso direct examination outline. |
| 12/10/20 | Neil A. Joseph | 1.20 | Prepare for and attend trial preparation session with N. Dell'Osso. |
| 12/10/20 | Neil A. Joseph | 0.50 | Prepare for and attend conference with Akin re Circle testimony. |
| 12/10/20 | Library Statistical | 4.50 | Identify historical statistical data for oil and gas pricing and supply. |

Legal Services for the Period Ending December 31, 2020          Invoice Number:          1020012529
Chesapeake Energy Corporation                                              Matter Number:                25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/20 | Library Statistical | 1.00 | Research oil and gas prices since 2014. |
| 12/10/20 | Mark Malone | 2.50 | Create custom trial exhibit PDF stamp and apply to arbitration exhibits (1.3); QC, reduce file sizes and finalize for filing per K. Farnsworth (1.2). |
| 12/10/20 | James McIntyre | 2.00 | Prepare export of trial exhibit per K. Farnsworth (1.5); prepare summary correspondence re same (.5). |
| 12/10/20 | Ragan Naresh, P.C. | 1.30 | Revise AG settlement agreement. |
| 12/10/20 | Kari K. Noborikawa | 4.50 | Draft and revise K. Glodowski direct outline and demonstrative (2.5); review UCC exhibits and identify potential objections re same (2.0). |
| 12/10/20 | Palmer Quamme | 5.20 | Draft objections to UCC exhibit list (4.5); prepare filings for service of same (.7). |
| 12/10/20 | LaFaye Roberts | 10.30 | Prepare for confirmation hearing (5.3); assist with hearing witness materials (2.0); assist with preparations for confirmation hearing (3.0). |
| 12/10/20 | Alexandra I. Russell | 11.70 | Review, analyze UCC exhibit list and draft objections to same (2.8); prepare for and attend trial preparation conference with D. Lawler and K&E team (2.2); prepare for and attend trial preparation conference with N. Dell'Osso and K&E team (2.0); conference with Akin re trial strategy (1.0); review and revise draft fact stipulation (.2); review, analyze key exhibits for D. Lawler and N. Dell'Osso trial testimony (3.5). |
| 12/10/20 | Michael Scian | 1.20 | Redact exhibit to motion to seal (.8); telephone conference with A. Dreisbach re same (.2); correspond with A. Dreisbach re same (.2). |
| 12/10/20 | Sara Shaw Tatum | 5.10 | Prepare outline for Martin direct (1.6); finalize materials for B. Martin trial preparation (2.1); correspond with J. Brown re same (.1); analyze UCC exhibit list (.3); propose objections re same (1.0). |

Legal Services for the Period Ending December 31, 2020  Invoice Number:  1020012529
Chesapeake Energy Corporation  Matter Number:  25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/20 | McClain Thompson | 9.30 | Prepare J. Stuart re testimony (1.7); prepare for same (.8); assess demonstratives re same (.4); prepare K. Glodowski re testimony (1.5); prepare for same (1.2); draft objections re witness and exhibit lists (2.2); correspond and conference with K&E team re trial preparation issues (1.5). |
| 12/10/20 | Dustin Lyle Womack | 2.80 | Draft adversary complaint re real covenants (2.0); correspond with K. Young re same (.2); draft Jackalope motion for summary judgment re same (.6). |
| 12/10/20 | James Xi | 10.40 | Conference with K&E team and Akin to develop strategy re direct examination of B. Circle (.5); conference with K&E team and Company re direct examination of D. Lawler (1.3); compile exhibits for direct examination of same (1.6); review Starr filings in Starr insurance dispute (2.5); research and develop strategy re same (3.5); review UCC exhibits and lodge objections (1.0). |
| 12/10/20 | Lydia Yale | 0.10 | Revise agenda re December 14, 2020 hearing. |
| 12/10/20 | Kenneth A. Young | 0.40 | Analyze midstream agreements for potential motion to reject (.2); research support for pleadings re motion to reject (.2). |
| 12/11/20 | Nader R. Boulos, P.C. | 2.50 | Research and analyze issues re Starr motions (1.0); prepare for and telephone conference with K&E team re briefing (1.0); correspond with Company re status and next steps (.5). |
| 12/11/20 | Judson Brown, P.C. | 9.10 | Telephone conferences with K&E team, Company re trial preparation issues and review and draft correspondence re same (3.0); telephone conferences with Intrepid re demonstratives for A. Miller examination (1.3); review, analyze B. Martin deposition and materials for B. Martin direct examination (2.5); review and analyze materials for S. Antinelli examination (1.0); review and draft correspondence re stipulation, exhibitors and trial issues (1.3). |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012529
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/20 | Erin Cady | 12.30 | Conference with A. Russell, M. Thompson, P. Quamme, K. Farnsworth and L. Roberts re exhibit list objection service logistics (.5); conference with K&E team re trial preparation and logistics (.5); witness preparation with E. Ashu (.5); conference with A. Russell re case strategy (.4); conference with N. Boulos and J. Xi re Starr motion to dismiss response strategy (.3); analyze motion to dismiss re same (.3); analyze exhibit lists and draft objections to same (6.4); revise J. Stuart trial demonstratives (2.2); draft and revise E. Ashu trial demonstratives (1.2). |
| 12/11/20 | Joel DePalma | 5.70 | Draft and update timeline for Stuart direct presentation (2.5); draft and revise presentation for opening presentation (3.2). |
| 12/11/20 | Kristen Kelly Farnsworth | 16.50 | Conference and correspond with K&E team re exhibits, objections and confirmation hearing (1.3); review UCC's exhibit list, exhibits and identify issues therein (1.9); prepare parties' exhibits for attorney review (.8); prepare additional exhibits and revise exhibit list re same (.7); assist with preparations and logistics for filing debtors' exhibit list and exhibits (3.8); assist with preparations and logistics for confirmation hearing (.6); prepare objections to parties' exhibits for attorney review (2.9); revise tracking spreadsheet re parties' exhibits and objections (3.3); create redline comparison of UCC's first and second revised exhibit lists for attorney review (.1); analyze comparison of UCC's first and second revised exhibit lists (.2); update case files for attorney review (.9). |
| 12/11/20 | Henry Huang | 1.90 | Prepare trial exhibits (1.2); correspond with K. Farnsworth re same (.2); prepare production statistic report (.4); correspond with A. Russell re same (.1). |
| 12/11/20 | Neil A. Joseph | 0.30 | Review trial materials sent by Intrepid re Miller direct. |
| 12/11/20 | Neil A. Joseph | 2.70 | Identify, review and compile relevant exhibits for declaration re admissibility at trial (1.9); compile exhibits (.8). |

Legal Services for the Period Ending December 31, 2020          Invoice Number:          1020012529
Chesapeake Energy Corporation          Matter Number:          25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/20 | Neil A. Joseph | 0.60 | Review exhibits proposed by UCC and propose objections re same. |
| 12/11/20 | Neil A. Joseph | 0.70 | Review and suggest objections to updated UCC exhibit list. |
| 12/11/20 | Neil A. Joseph | 0.60 | Review, analyze UCC and Company confirmation briefs in preparation for trial. |
| 12/11/20 | Neil A. Joseph | 1.30 | Review and analyze documents re Dell'Osso direct examination. |
| 12/11/20 | Neil A. Joseph | 0.60 | Prepare for and attend conference with K&E team re upcoming assignments for trial. |
| 12/11/20 | Neil A. Joseph | 0.30 | Identify relevant metrics for potential closing argument presentation. |
| 12/11/20 | Mark Malone | 2.50 | Apply exhibit stamp and header information to additional arbitration exhibits (1.5); QC, reduce file sizes and finalize for filing (1.0). |
| 12/11/20 | James McIntyre | 2.00 | Prepare export of trial exhibit per K. Farnsworth (.7); prepare summary correspondence re same (1.3). |
| 12/11/20 | Ragan Naresh, P.C. | 1.30 | Telephone conference with Company re AG settlement agreement (.4); telephone conference with plaintiffs counsel re MEC settlement (.4); revise settlement agreement (.5). |
| 12/11/20 | Kari K. Noborikawa | 3.60 | Prepare for and attend S. Antinelli trial preparation (2.0); conference with K&E team re trial planning (.4); conference with J. Brown re S. Antinelli trial preparation (.4); coordinate and revise draft of S. Antinelli demonstrative (.8). |
| 12/11/20 | Palmer Quamme | 2.30 | Draft and revise objections to exhibit lists from UCC and other adverse parties for confirmation hearing. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/20 | Alexandra I. Russell | 10.20 | Review and revise objections to UCC trial exhibit list (1.0); conference with K&E team re exhibit list (.5); prepare for and attend E. Ashu trial preparation (.5); conference with plan sponsors re trial coordination and strategy (.5); draft N. Dell'Osso direct examination outline (3.5); review, analyze key documents for N. Dell'Osso and D. Lawler direct (2.5); conference with K&E team re trial planning and strategy (.5); conference with N. Dell'Osso and J. Brown re trial strategy (.2); coordinate and manage pretrial logistics with K&E team (1.0). |
| 12/11/20 | Sara Shaw Tatum | 3.20 | Draft outline re B. Martin direct examination. |
| 12/11/20 | McClain Thompson | 7.70 | Attend S. Antinelli re trial testimony preparation (1.3); prepare for same (.6); revise exhibit list objections (3.6); correspond and conference with K&E team re same (1.2); correspond and conference with K&E team re miscellaneous trial preparation issues (1.0). |
| 12/11/20 | Dustin Lyle Womack | 8.40 | Draft Jackalope motion for summary judgment (6.5); research Wyoming mineral estates (.6); correspond with K. Young re Jackalope motion for summary judgment (.1); revise Jackalope motion for summary judgment (1.2). |
| 12/11/20 | James Xi | 4.50 | Conference with K&E team re Starr filings in Starr insurance dispute (.3); prepare re same (2.0); revise draft outline for D. Lawler direct examination (1.6); conference with K&E team re trial strategy (.6). |
| 12/12/20 | Judson Brown, P.C. | 8.10 | Review, analyze materials for B. Martin preparation and direction examination (1.1); conference with B. Martin to prepare for trial (3.3); conference with S. Antinelli to prepare for trial (1.2); review, analyze assessment of claims and hurdle rate and telephone conferences re same and review and draft correspondence re same (.8); telephone conferences with K&E team, Company re trial preparation issues (.8); review and draft correspondence re exhibits, stipulations and trial issues (.9). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/20 | Erin Cady | 6.90 | Analyze exhibit lists and draft objections to same (3.4); revise J. Stuart direct outline (3.5). |
| 12/12/20 | Joel DePalma | 0.80 | Review and revise presentation re direct examination. |
| 12/12/20 | Kristen Kelly Farnsworth | 13.50 | Conference and correspond with K&E team re exhibits, objections and confirmation hearing (1.3); download and prepare parties' exhibits for attorney review (.8); prepare additional and revised exhibits (.6); revise exhibit list (1.1); preparations and logistics for filing debtors' exhibit list and exhibits (4.3); assist with preparations and logistics for confirmation hearing (.8); prepare objections to parties' exhibits for attorney review (.9); revise tracking spreadsheet re parties' exhibits and objections (2.8); update case files for attorney review (.3); prepare and transmit select deposition files to G. Clements (.6). |
| 12/12/20 | Neil A. Joseph | 2.90 | Prepare for and attend trial preparation re N. Dell'Osso cross examination. |
| 12/12/20 | Neil A. Joseph | 0.20 | Review motion to seal. |
| 12/12/20 | Neil A. Joseph | 0.20 | Review exhibit list. |
| 12/12/20 | Neil A. Joseph | 1.10 | Review, identify and compile relevant documents re Dell'Osso examination (.9); correspond with J. Xi re same (.2). |
| 12/12/20 | Neil A. Joseph | 3.80 | Review and analyze documents produced on UCC exhibit list (2.0); draft and revise cross examination (1.8). |
| 12/12/20 | James McIntyre | 1.50 | Prepare export of trial exhibit (1.0); prepare summary correspondence re same (.5). |
| 12/12/20 | Kari K. Noborikawa | 2.50 | Draft and revise S. Antinelli demonstratives and direct (1.5); attend S. Antinelli trial preparation session (1.0). |
| 12/12/20 | Palmer Quamme | 3.50 | Conference and correspond with objectors re exhibit list (1.0); draft and revise motion to seal portions of exhibit list (1.0); draft and revise exhibit list (1.5). |
| 12/12/20 | LaFaye Roberts | 12.80 | Prepare for confirmation hearing (3.0); prepare and organize exhibits re same (9.8). |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012529
Chesapeake Energy Corporation                             Matter Number:         25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/20 | Alexandra I. Russell | 11.30 | Prepare for and attend trial preparation conference with D. Donovan, N. Dell'Osso and N. Joseph (2.5); draft N. Dell'Osso direct examination outline (5.5); review and analyze key documents for N. Dell'Osso trial preparation (2.0); conference and correspond with confirmation objectors and UCC re exhibit lists and trial logistics and prepare for same (1.3). |
| 12/12/20 | Sara Shaw Tatum | 3.70 | Prepare B. Martin for direct examination. |
| 12/12/20 | McClain Thompson | 10.90 | Prepare S. Antinelli re trial testimony (1.3); prepare for same (.9); revise demonstratives and outline re same (.7); review and analyze Committee confirmation brief (1.2); revise exhibit list and confidentiality designations re same (2.4); conference and correspond with confirmation participating parties (.6); prepare for same (.8); identify and coordinate follow-up re same (1.3); correspond with K&E team re pre-trial issues (1.7). |
| 12/12/20 | James Xi | 4.10 | Prepare exhibits and demonstratives re D. Lawler direct examination. |
| 12/13/20 | Judson Brown, P.C. | 12.20 | Conference with A. Miller to prepare for trial (3.2); draft and revise outline for direct examination of B. Martin and review and analyze exhibits for same (4.5); draft and revise outline for direct examination of S. Antinelli (1.5); review and revise outline for direct examination of D. Lawler (.5); telephone conferences with K&E team re trial issues and review and draft correspondence re same (1.3); review, revise stipulation, exhibit list, demonstratives and review and draft correspondence re same (1.2). |
| 12/13/20 | Erin Cady | 6.60 | Revise J. Stuart direct presentation and outline (5.7); conference with M. Thompson re same (.2); conference and correspond re proposed joint stipulation (.3); conference with A. Russell re same (.4). |
| 12/13/20 | Joel DePalma | 3.50 | Draft and revise presentation re opening presentation. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/20 | Kristen Kelly Farnsworth | 15.50 | Correspond with K&E team re exhibits and confirmation hearing (.3); QC exhibit filings and correspond and coordinate with local counsel re exhibits missing from filing (6.5); download, assemble and organize all parties' filed exhibits for attorney use and review (4.9); prepare additional exhibits for future filing (.4); update parties' exhibits tracking spreadsheet (2.1); update case files for attorney review (.1); prepare redline comparison of UCC's second revised exhibit list to filed version for attorney review (.1); update exhibit list with ECF number cross-references (1.1). |
| 12/13/20 | Neil A. Joseph | 2.90 | Prepare for and attend witness preparation. |
| 12/13/20 | Neil A. Joseph | 0.40 | Draft and revise stipulation re evidence for trial. |
| 12/13/20 | Neil A. Joseph | 2.70 | Review documents re Dell'Osso cross examination. |
| 12/13/20 | Neil A. Joseph | 1.10 | Review Dell'Osso deposition for errata. |
| 12/13/20 | Neil A. Joseph | 2.70 | Review and analyze documents re A. Miller direct examination (1.5); draft and revise direct examination outline (1.2). |
| 12/13/20 | James McIntyre | 2.00 | Prepare export of trial exhibit (1.5); coordinate electronic transfer of trial exhibits (.5). |
| 12/13/20 | Ragan Naresh, P.C. | 0.80 | Revise AG settlement agreement. |
| 12/13/20 | Kari K. Noborikawa | 1.50 | Draft and revise K. Glodowski direct outline (1.0); draft and revise S. Antinelli demonstratives (.5). |
| 12/13/20 | Harker Rhodes | 0.30 | Research precedent re bankruptcy preemption. |
| 12/13/20 | LaFaye Roberts | 16.00 | Prepare and organize exhibits for confirmation hearing. |
| 12/13/20 | Alexandra I. Russell | 10.00 | Prepare for and telephone conference re D. Lawler trial preparation (4.5); review and revise D. Lawler deposition outline (4.0); review, revise D. Lawler and N. Dell'Osso demonstratives (1.5). |
| 12/13/20 | Michael Scian | 5.50 | Review and revise 9019 motion, motion to seal and redact motion seal to prepare for filing (5.2); correspond with K&E team re same (.3). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/20 | Sara Shaw Tatum | 3.20 | Prepare A. Miller for direct examination. |
| 12/13/20 | McClain Thompson | 5.70 | Revise summary re S. Avila deposition (.7); review and analyze transcript re same (1.2); telephone conference with A. Schwarzman and seismic counterparties re evidentiary issues (.4); revise J. Stuart direct outline and hearing demonstratives (1.2); revise K. Glodowski direct outline and hearing demonstratives (1.4); correspond and conference with K&E team re miscellaneous pretrial issues (.8). |
| 12/13/20 | James Xi | 12.70 | Conference with K&E team and Company re D. Lawler direct examination (2.2); prepare re same (2.0); prepare exhibits and demonstratives re same (8.5). |
| 12/13/20 | Lydia Yale | 1.30 | Research re precedent complaint. |
| 12/13/20 | Lydia Yale | 0.70 | Administer witness preparation video conference. |
| 12/13/20 | Jeremy Young | 0.70 | Administer witness preparation video conference and supplemented attorney training on court platform. |
| 12/14/20 | Judson Brown, P.C. | 12.10 | Review, analyze and prepare materials to prepare for trial, review and draft correspondence re same and conferences with K&E team re same (3.2); review and revise outline for direct examination of S. Antinelli and conferences with S. Antinelli, K&E team to prepare for trial testimony and review and draft correspondence re same (2.9); review, revise outline for direct examination of S. Antinelli and conferences with B. Martin and K&E team to prepare for trial testimony and review and draft correspondence re same (4.1); attend pre-trial conference (1.1); conferences with N. Dell'Osso and K&E team to prepare for trial testimony and review and draft correspondence re same (.8). |
| 12/14/20 | Megan Buenviaje | 0.30 | Review and analyze Company documents re privilege coding. |

Legal Services for the Period Ending December 31, 2020  Invoice Number:     1020012529
Chesapeake Energy Corporation                            Matter Number:         25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/20 | Erin Cady | 12.30 | J. Stuart direct preparation (1.6); revise J. Stuart direct presentation (3.8); revise J. Stuart direct outline (2.2); conference with M. Thompson re J. Stuart direct strategy (.6); revise joint stipulation and finalize for filing (1.2); conference with A. Russell re case strategy (.3); analyze E. Ashu deposition designations and draft proposed counter-designations re same (2.6). |
| 12/14/20 | Joel DePalma | 5.80 | Review and revise presentation re opening presentation (3.4); draft and revise presentation re witness direct examinations (2.4). |
| 12/14/20 | Kristen Kelly Farnsworth | 11.80 | Confirmation hearing preparations and logistics (5.4); update exhibit tracking spreadsheet re latest filings (3.7); prepare additional debtors' confirmation hearing exhibits and update exhibit list re same (.9); assemble and organize expert reliance materials on debtors' exhibit list for attorney review and correspond with K&E team re same (.7); identify confidential documents produced by other parties on debtors' exhibit list per request of M. Thompson (.3); prepare chart of native files on debtors' exhibit list for V. Polnick (.1); conference with M. Thompson and V. Polnick re providing native exhibits to chambers (.3); prepare chart of metrics re key briefing for attorney review per request of A. Russell (.4). |
| 12/14/20 | Vanessa Higareda | 8.90 | Prepare onsite trial team support and logistics. |
| 12/14/20 | Henry Huang | 1.70 | Prepare documents for trial (1.4); correspond with J. Xi re same (.3). |
| 12/14/20 | Neil A. Joseph | 0.90 | Create demonstrative for N. Dell'Osso direct examination (.6); correspond with Company counsel and employees re same (.3). |
| 12/14/20 | Neil A. Joseph | 0.20 | Review UCC exhibit list and identify relevant exhibits. |
| 12/14/20 | Neil A. Joseph | 2.90 | Prepare for and attend Nick Dell'Osso trial preparation session. |
| 12/14/20 | Neil A. Joseph | 1.10 | Review and revise direct examination outline for N. Dell'Osso. |
| 12/14/20 | Neil A. Joseph | 0.70 | Review UCC proposed deposition designation. |

Legal Services for the Period Ending December 31, 2020   Invoice Number:     1020012529
Chesapeake Energy Corporation                            Matter Number:         25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/20 | Neil A. Joseph | 0.70 | Review and assemble relevant exhibits for N. Dell'Osso direct examination (.3); correspond with J. Xi and A. Russell re same (.4). |
| 12/14/20 | Neil A. Joseph | 0.00 | Prepare for and participate in N. Dell'Osso direct examination preparation. |
| 12/14/20 | Adrienne J. Levin | 0.90 | Review valuation report precedent. |
| 12/14/20 | James McIntyre | 5.00 | Prepare export of trial exhibits (2.5); prepare summary re same (2.5). |
| 12/14/20 | Kari K. Noborikawa | 6.00 | Attend K. Glodowski trial preparation (2.0); attend S. Antinelli trial preparation (2.0); review, revise direct outlines and demonstratives for K. Glodowski and S. Antinelli (2.0). |
| 12/14/20 | Palmer Quamme | 2.20 | Draft and revise settlement agreements in Pennsylvania AG matter and related proceedings. |
| 12/14/20 | Harker Rhodes | 1.90 | Research argument section for opening brief (1.3); outline same (.6). |
| 12/14/20 | LaFaye Roberts | 16.00 | Organize and verify confirmation hearing exhibits (11.5); prepare for confirmation hearing (4.0); compile and organize witness materials (.5). |
| 12/14/20 | Alexandra I. Russell | 13.70 | Prepare for and attend trial preparation conference with N. Dell'Osso and K&E team (5.0); prepare for and attend trial preparation conference with D. Lawler and K&E team (3.0); coordinate with K&E team re trial exhibit list and logistics (2.0); review, revise N. Dell'Osso and D. Lawler direct outlines and exhibits (2.5); review, revise demonstratives for trial (1.2). |
| 12/14/20 | Sara Shaw Tatum | 9.00 | Prepare B. Martin for direct examination (3.5); prepare outline and demonstratives re same (2.5); prepare mock cross examination re same (2.5); correspond with J. Brown re same (.5). |

Legal Services for the Period Ending December 31, 2020    Invoice Number: 1020012529
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/20 | McClain Thompson | 15.10 | Correspond with participating parties re pre-trial matters (.6); attend pre-trial conference (.4); correspond and conference with K&E team re same (.6); correspond and conference with P. McCune re confidentiality agreement (.4); revise same (.8); prepare J. Stuart re testimony (1.0); prepare for same (2.2); prepare S. Antinelli re testimony (2.0); prepare for same (1.7); prepare K. Glodowski re testimony (1.4); prepare for same (.9); identify and address miscellaneous pre-trial, evidentiary and exhibit issues (2.4); correspond and conference with K&E team re same (.7). |
| 12/14/20 | Steven M. Ulrich | 0.00 | Received delivery of trial site printers and configured for use. |
| 12/14/20 | James Xi | 14.20 | Prepare exhibits and demonstratives for D. Lawler direct examination (7.2); conference with K&E team and Company re D. Lawler for direct examination (1.3); draft opposition to motion to dismiss in Starr insurance dispute (5.7). |
| 12/14/20 | Jeremy Young | 10.00 | Prepare trial testimony preparation sessions of witnesses. |
| 12/15/20 | Judson Brown, P.C. | 7.90 | Review, analyze and prepare materials to prepare for trial, review and draft correspondence re same and conferences with K&E team re same (2.1); telephone conferences with D. Lawler and N. Dell'Osso to prepare for trial testimony (2.2); telephone conference with J. Stuart to prepare for trial testimony (.5); review, revise outline for direct examination of S. Antinelli and conferences with S. Antinelli, K&E team to prepare for trial testimony and review and draft correspondence re same (3.1). |
| 12/15/20 | Erin Cady | 6.70 | J. Stuart direct preparation (1.8); revise J. Stuart direct presentation (2.1); revise J. Stuart direct outline (1.3); conference with J. Brown, A. Schwarzman and M. Thompson re J. Stuart direct strategy (.7); analyze and prepare materials re same (.8). |
| 12/15/20 | Joel DePalma | 3.10 | Draft and revise opening presentation (2.5); draft and revise presentation re witness direct examinations (.6). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:    1020012529
Chesapeake Energy Corporation      Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/20 | Annie Laurette Dreisbach | 0.60 | Correspond with signatories re mediation stipulation. |
| 12/15/20 | Kristen Kelly Farnsworth | 10.10 | Correspond with attorneys re debtors' demonstratives (.2); confirmation hearing preparations and logistics (8.1); assemble and organize exhibits for potential use in S. Antinelli direct examination (.4); prepare additional debtors' confirmation hearing exhibits and update exhibit list re same (.5); review debtors' exhibits listed on J. Hershberger's business record certification and identify duplicates on UCC's exhibit list per request of A. Russell (.9). |
| 12/15/20 | Vanessa Higareda | 11.00 | Coordinate trial team logistics and attorney requests (7.9); download deposition sync files and update TextMap (1.8); prepare witness outlines and review and revise same (1.0); research and correspond with vendors (.3). |
| 12/15/20 | Henry Huang | 1.60 | Prepare documents for trial (1.2); correspond with M. Thompson and K. Farnsworth re same (.4). |
| 12/15/20 | Neil A. Joseph | 2.00 | Prepare for and attend final N. Dell'Osso trial preparation session. |
| 12/15/20 | Neil A. Joseph | 0.90 | Review and revise N. Dell'Osso direct examination outline. |
| 12/15/20 | Neil A. Joseph | 0.60 | Finalize demonstrative for N. Dell'Osso direct examination. |
| 12/15/20 | Neil A. Joseph | 0.20 | Correspond with K&E team re direct examinations. |
| 12/15/20 | Neil A. Joseph | 0.00 | Attend and take notes on opening statements at trial. |
| 12/15/20 | James McIntyre | 3.00 | Prepare export of trial exhibits (1.7); correspond with K&E team re same (1.3). |
| 12/15/20 | Ragan Naresh, P.C. | 1.50 | Revise PA settlement agreements (1.2); draft termination letters (.3). |
| 12/15/20 | Kari K. Noborikawa | 3.60 | Telephone conference with D. Hershberger re board materials and conference demonstrative (.5); S. Antinelli trial preparation (1.0); K. Glodowski trial preparation (1.5); review and revise S. Antinelli demonstrative (.6). |
| 12/15/20 | Palmer Quamme | 0.00 | Prepare for and attend pretrial conference. |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:  1020012529
Matter Number:  25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/20 | LaFaye Roberts | 14.50 | Organize and verify confirmation hearing exhibits for parties (7.7); prepare logistics for confirmation hearing (2.0); compile, organize and coordinate printing and delivery of witness materials (3.5); cite check Dell'Osso outline (1.3). |
| 12/15/20 | Alexandra I. Russell | 11.60 | Prepare for and attend conference with N. Dell'Osso re preparation for trial direct examination (3.0); prepare for and attend D. Lawler preparation for trial direct examination (2.7); conference with D. Lawler and K&E team re trial testimony (1.5); conference with Company and K&E team re royalty issues (1.0); conference with DPW re trial issues (.2); manage trial preparations for N. Dell'Osso, D. Lawler testimony and correspond with K&E team re same (3.2). |
| 12/15/20 | McClain Thompson | 9.00 | Prepare S. Antinelli re testimony (1.5); prepare for same (.8); correspond and conference with J. Brown, K. Noborikawa re S. Antinelli direct outline, demonstratives and hearing materials (1.3); prepare K. Glodowski re testimony (1.4); revise demonstratives re same (.8); revise talking points re debtors' opening presentation (.8); correspond and conference with participating parties, K&E team re evidentiary, trial issues and coordinate next steps re same (2.4). |
| 12/15/20 | James Xi | 11.50 | Prepare exhibits and demonstratives for D. Lawler direct examination (5.8); conference with K&E team and Company re D. Lawler direct examination (4.5); draft opposition to motion to dismiss in Starr insurance dispute (1.2). |
| 12/15/20 | Jeremy Young | 6.00 | Prepare witness for confirmation hearing. |
| 12/16/20 | Nader R. Boulos, P.C. | 1.00 | Correspond with K&E team re Starr motion practice issues (.5); review precedent re same (.5). |
| 12/16/20 | Judson Brown, P.C. | 9.30 | Review, revise outlines for examinations of S. Antinelli and B. Martin (3.8); conferences with S. Antinelli to prepare for trial testimony (4.1); telephone conferences with S. Antinelli, A. Miller, K&E team, Franklin team and others re trial (1.4). |

Legal Services for the Period Ending December 31, 2020    Invoice Number:        1020012529
Chesapeake Energy Corporation                             Matter Number:           25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/20 | Erin Cady | 1.80 | J. Stuart direct preparation (.8); revise J. Stuart direct presentation re same (1.0). |
| 12/16/20 | Kimberly A.H. Chervenak | 4.60 | Export from UCC exhibits and rename same (4.3); review SD Texas and Ellison local rules re timing for response to motion for rehearing (.3). |
| 12/16/20 | Kristen Kelly Farnsworth | 7.50 | Prepare chart of debtors' exhibits listed in business records certifications and relevant docket references re same (.4); correspond with K&E team re deposition counter designations (.1); download and circulate exhibits and demonstrative identified by UCC for potential use in D. Lawler cross examination (.3); calculate deadline for response to Pennsylvania's motion for rehearing and circulate calendar notice re same (.1); identify duplicates of admitted UCC exhibits (.1); prepare chart of admitted exhibits and potential duplicates (.3); summarize statistics re confirmation hearing day 2 for K&E team (.2); confirmation hearing preparations and logistics (6.0). |
| 12/16/20 | Vanessa Higareda | 8.30 | Coordinate trial team logistics and attorney requests (5.6); prepare witness outlines and review same (2.2); coordinate logistics re trial site (.5). |
| 12/16/20 | Henry Huang | 0.80 | Prepare documents for trial (.5); correspond with M. Thompson and K. Noborikawa re same (.3). |
| 12/16/20 | Neil A. Joseph | 2.60 | Prepare for and attend A. Miller trial preparation. |
| 12/16/20 | Neil A. Joseph | 0.80 | Update mock cross modules for A. Miller deposition preparation. |
| 12/16/20 | Cara Katrinak | 1.70 | Review, analyze UMO stipulation and draft Company obligation tracker re same. |
| 12/16/20 | Ragan Naresh, P.C. | 1.00 | Revise PA AG settlement agreements. |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

| | | Invoice Number: | 1020012529 |
| | | Matter Number: | 25325-10 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/20 | Kari K. Noborikawa | 9.80 | Prepare demonstrative and exhibit list for S. Antinelli direct examination (1.5); revise S. Antinelli demonstrative and identify source documents for demonstrative (2.5); review and compile excerpts from S. Antinelli prior testimony re particular document and subtopic raised during D. Dell'Osso cross examination (.9); S. Antinelli trial preparation (4.4); draft recommendations re exhibits for K. Glodowski direct (.5). |
| 12/16/20 | Palmer Quamme | 4.20 | Draft proffer and direct examination outline for J. Sullivan (1.5); draft and revise closing presentation (2.7). |
| 12/16/20 | Harker Rhodes | 7.50 | Research argument section of opening brief (2.0); review and analyze relevant precedent (2.2); draft argument section of opening brief (3.3). |
| 12/16/20 | LaFaye Roberts | 9.30 | Organize and verify confirmation hearing exhibits (7.3); prepare logistics re confirmation hearing (2.0). |
| 12/16/20 | McClain Thompson | 9.40 | Prepare J. Stuart re testimony (1.0); prepare for same (.6); prepare S. Antinelli re testimony (4.5); prepare for same (.7); revise J. Sullivan proffer and direct outline (1.2); correspond and conference with K&E team re miscellaneous exhibit and trial issues (1.4). |
| 12/16/20 | James Xi | 4.00 | Draft opposition to motion to dismiss in Starr insurance dispute. |
| 12/16/20 | Jeremy Young | 0.00 | Assisted in the preparation of witness testimony for trial, as well as presented evidence at trial. |
| 12/17/20 | Judson Brown, P.C. | 9.10 | Review and revise outlines for examinations of S. Antinelli, B. Martin and prepare for same (3.7); conferences with B. Martin to prepare for trial testimony (4.3); telephone conferences with K&E team and others re trial and review and draft correspondence re same (1.1). |
| 12/17/20 | Erin Cady | 2.10 | Revise J. Stuart trial demonstratives (.9); revise and serve deposition counter designations (1.2). |
| 12/17/20 | Joel DePalma | 0.20 | Review and revise presentation for witness direct. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/20 | Kristen Kelly Farnsworth | 7.70 | Prepare chart identifying debtors' exhibits from business records certifications, duplicates on UCC's exhibit list and admission status (.7); correspond with K&E team re additional demonstratives (.1); download, circulate exhibits and demonstrative identified by UCC for potential use in N. Dell'Osso cross examination (.4); summarize statistics re first three days of confirmation hearing for attorneys (.4); confirmation hearing preparations and logistics (6.1). |
| 12/17/20 | Vanessa Higareda | 9.80 | Coordinate trial team logistics and attorney requests (7.7); prepare witness outlines and review and revise same (1.7); coordinate logistics re trial site (.4). |
| 12/17/20 | Ragan Naresh, P.C. | 1.00 | Revise PA settlement agreements. |
| 12/17/20 | Kari K. Noborikawa | 5.80 | Review, revise K. Glodowski direct outline and demonstratives (3.1); coordinate printing and collation of S. Antinelli examination materials (.9); review prior DIP pleadings and deposition transcripts (1.8). |
| 12/17/20 | Carrie Therese Oppenheim | 0.80 | Review, finalize Petty stipulation for filing (.6); file, serve same (.2). |
| 12/17/20 | Harker Rhodes | 5.60 | Research and analyze relevant precedent (1.8); draft argument section of opening brief (3.8). |
| 12/17/20 | LaFaye Roberts | 2.50 | Organize and verify confirmation hearing exhibits (1.5); prepare logistics for confirmation hearing (1.0). |
| 12/17/20 | Alexandra I. Russell | 3.50 | Review and revise deposition counter-designations (1.0); review updated exhibit list, exhibits and business records declaration exhibits for trial (2.5). |
| 12/17/20 | McClain Thompson | 4.60 | Analyze and resolve evidentiary issues (2.2); final preparations re S. Antinelli testimony (.8); correspond and conference with K&E team re trial and exhibit issues (1.6) |
| 12/17/20 | Steven M. Ulrich | 2.20 | Support trial team re contested matters. |
| 12/17/20 | James Xi | 4.50 | Draft and revise opposition to motion to dismiss in Starr insurance dispute. |

Legal Services for the Period Ending December 31, 2020   Invoice Number:   1020012529
Chesapeake Energy Corporation   Matter Number:   25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/20 | Judson Brown, P.C. | 3.60 | Review, revise outlines for examinations of S. Antinelli, B. Martin and prepare for same (2.1); conferences with K&E team, Company and witnesses re trial and review and draft correspondence re same (1.5). |
| 12/18/20 | Erin Cady | 3.40 | Revise opposition to motion to dismiss Starr adversary complaint (1.3); draft Creighton outline (1.5); draft closing presentation (.6). |
| 12/18/20 | Joel DePalma | 1.90 | Draft and revise closing presentation. |
| 12/18/20 | Daniel T. Donovan, P.C. | 8.50 | Prepare for trial (2.1); attend trial (5.3); correspond with K&E team (.8); address royalty issues (.3). |
| 12/18/20 | Kristen Kelly Farnsworth | 4.70 | Correspond with N. Joseph re Legacy Reserves confirmation hearing transcripts (.1); download, circulate exhibits and demonstrative identified by UCC for potential use in S. Antinelli cross examination (.3); confirmation hearing preparations and logistics (4.2); conference with K&E team re confirmation hearing (.1). |
| 12/18/20 | Vanessa Higareda | 5.00 | Coordinate trial team logistics (4.5); correspond with K&E team re same (.5). |
| 12/18/20 | Ragan Naresh, P.C. | 0.80 | Revise PA settlement agreements. |
| 12/18/20 | Kari K. Noborikawa | 0.10 | Telephone conference with K&E team re direct examination. |
| 12/18/20 | Harker Rhodes | 5.50 | Research and analyze relevant precedent re opening brief (2.4); draft argument re same (3.1). |
| 12/18/20 | LaFaye Roberts | 3.00 | Assist with compiling and circulating Antinelli cross exhibits in real time. |
| 12/18/20 | Alexandra I. Russell | 0.70 | Review and analyze transcript for key points for closing presentation (.5); conference with K&E team re same (.2). |
| 12/18/20 | McClain Thompson | 3.30 | Prepare for confirmation hearing (1.2); correspond and conference with K&E team re trial and exhibit issues (1.7); correspond and conference with debtors' expert witnesses re same (.4). |
| 12/18/20 | Steven M. Ulrich | 1.50 | Support trial team re contested matters. |
| 12/18/20 | Steven M. Ulrich | 0.00 | Support trial team. |
| 12/18/20 | James Xi | 2.00 | Draft and revise opposition to Starr's motion to withdraw reference. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012529
Chesapeake Energy Corporation                                Matter Number:            25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/20 | Jeremy Young | 0.00 | Prepared for and presented evidence at trial. |
| 12/19/20 | Judson Brown, P.C. | 2.80 | Telephone conferences with K&E team and witnesses re trial issues (1.6); prepare for trial and review and draft correspondence re same (1.2). |
| 12/19/20 | Neil A. Joseph | 1.40 | Review and analyze transcript re expert direct examinations. |
| 12/19/20 | Harker Rhodes | 4.40 | Research and analyze relevant precedent re opening brief (1.2); draft argument section re same (3.2). |
| 12/19/20 | James Xi | 6.30 | Draft and revise opposition to Starr's motion to withdraw reference. |
| 12/20/20 | Judson Brown, P.C. | 4.10 | Prepare for trial (3.4); telephone conferences with K&E team re same (.6); correspond with K&E team re same (.1). |
| 12/20/20 | Erin Cady | 1.20 | Analyze trial transcripts re Dell'Osso testimony for closing argument and presentation (.9); conference with J. Brown re case strategy (.3). |
| 12/20/20 | Alexandra I. Russell | 1.30 | Review A. Miller trial demonstratives. |
| 12/20/20 | James Xi | 7.40 | Draft and revise opposition to Starr's motion to withdraw reference (4.0); review precedent re same (3.4). |
| 12/21/20 | Maggie Adams | 5.20 | Correspond with M. Higgins re WRPA claims (.2); correspond with A. Townsell re same (.2); research, analyze WRPA statute and case law (3.3); summarize same (1.5). |
| 12/21/20 | Nader R. Boulos, P.C. | 0.50 | Correspond with K&E team re Starr motion practice issues. |
| 12/21/20 | Judson Brown, P.C. | 7.90 | Conferences with K&E team, A. Miller and Intrepid to prepare for trial testimony (3.4); review and draft correspondence re trial issues (1.1); review and prepare information for B. Martin trial testimony (2.3); telephone conferences with K&E team, Davis Polk re trial issues (1.1). |
| 12/21/20 | Erin Cady | 10.60 | Revise Stuart direct presentation and outline (1.2); conference with M. Thompson re strategy for Stuart direct (.4); conference with A. Schwarzman, M. Thompson and A&M re Stuart direct strategy (.4); draft Creighton cross outline (8.6). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/20 | Joel DePalma | 1.80 | Review and revise closing presentation re confirmation hearing. |
| 12/21/20 | Kristen Kelly Farnsworth | 7.50 | Prepare materials for J. Stuart direct examination (.2); coordinate confirmation hearing preparations and logistics (7.3). |
| 12/21/20 | Josephine Fina | 0.10 | Correspond with A. Townsell, C. Katrinak re PA environmental liabilities 9019 motion. |
| 12/21/20 | George W. Hicks Jr., P.C. | 3.00 | Review and analyze prior FERC briefing in preparation for Fifth Circuit briefing. |
| 12/21/20 | Neil A. Joseph | 4.00 | Telephone conference with A. Russell, S. Tatum and J. Xi re cross examination preparation and outlines (.6); review and analyze D. Baggett deposition for cross examination outline (1.2); draft and revise D. Baggett cross examination outline (2.2). |
| 12/21/20 | Neil A. Joseph | 5.10 | Prepare for and attend trial preparation session with A. Miller (3.1); telephone conference re same with J. Brown, S. Tatum and A. Russell (1.1); review and revise A. Miller direct examination outline (.9). |
| 12/21/20 | Neil A. Joseph | 0.40 | Review N. Dell'Osso testimony. |
| 12/21/20 | Cara Katrinak | 5.80 | Draft 9019 motion re PA environmental liabilities (3.9); review, analyze consent decree re same (1.9). |
| 12/21/20 | Harker Rhodes | 8.10 | Review and analyze prior briefing (2.3); review and analyze relevant cases (2.1); draft opening brief (1.4); revise same (2.3). |
| 12/21/20 | LaFaye Roberts | 4.00 | Coordinate logistics for confirmation hearing (1.5); organize and verify exhibits (2.5). |
| 12/21/20 | Alexandra I. Russell | 8.30 | Conference with N. Joseph, J. Xi and S. Tatum re Baggett and Shaked cross examination outlines (.5); preparation conference with A. Miller and Intrepid re trial testimony (3.0); review and analyze key documents for Baggett and Shaked cross (3.5); mange trial logistics and trial exhibit issues with K&E team (1.3). |
| 12/21/20 | Matt Sandor | 3.20 | Update Committee exhibit list re ECF cross-references. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/20 | Sara Shaw Tatum | 6.50 | Prepare A. Miller for direct examination (2.3); correspond with A. Russell, J. Xi, N. Joseph re cross examinations (.2); review direct examination materials for B. Martin (4.0). |
| 12/21/20 | McClain Thompson | 3.00 | Correspond and conference with K&E team re feasibility evidence (.7); correspond and conference with K&E team, A&M re liquidation analysis and testimony re same (.8); coordinate evidentiary and trial issues re continued confirmation trial (.6); review and analyze near-term deadlines re adversary proceedings and correspond with K&E team re same (.4); review M. Brown deposition transcript re cross outline (.5). |
| 12/21/20 | James Xi | 9.70 | Draft and revise opposition to motion to withdraw reference in Starr insurance dispute (2.5); conference with K&E team re D. Baggett and I. Shaked cross-examinations (.5); collect exhibits re same (3.0); draft outline re same (3.7). |
| 12/21/20 | Jeremy Young | 3.50 | Prepare witnesses for confirmation hearing |
| 12/22/20 | Judson Brown, P.C. | 10.70 | Conferences with K&E team and B. Martin to prepare for trial testimony (1.5); conferences with K&E team, A. Miller and Intrepid to prepare for trial testimony (3.0); review and revise outline for B. Martin direct examination (2.4); prepare for trial and examinations of S. Antinelli and B. Martin (1.7); telephone conferences with K&E team and Akin re trial (1.3); review and draft correspondence re trial issues (.8). |
| 12/22/20 | Erin Cady | 11.90 | Attend Stuart direct preparation (1.5); conference with D. Donovan and M. Thompson re Stuart direct strategy (.4); revise Stuart direct demonstratives (.7); draft and revise Creighton cross outline (1.6); draft MacGreevey cross outline (7.7). |
| 12/22/20 | Annie Laurette Dreisbach | 0.20 | Correspond with K&E team and local counsel re mediation stipulation. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012529
Chesapeake Energy Corporation                         Matter Number:        25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/20 | Kristen Kelly Farnsworth | 2.20 | Summarize admission status and speaking times for confirmation hearing days 1 through 4 (.3); assemble and organize materials re DIP related testimony and exhibits for review by D. Donovan (.4); create index re same (.3); confirmation hearing preparations and logistics (1.2). |
| 12/22/20 | Josephine Fina | 1.30 | Review, revise PA environmental liabilities 9019 motion (.8); correspond with C. Katrinak re same (.2); correspond with A. Townsell, R. Niemerg re same (.2); correspond with A. Townsell re same (.1). |
| 12/22/20 | Neil A. Joseph | 0.30 | Telephone conference with A. Russell re Baggett and Shaked cross examination outlines. |
| 12/22/20 | Neil A. Joseph | 2.80 | Attend trial preparation session for A. Miller with Intrepid and K&E team. |
| 12/22/20 | Neil A. Joseph | 2.60 | Review and analyze Shaked deposition in preparation for cross examination outline (1.6); outline Shaked cross examination (1.0). |
| 12/22/20 | Neil A. Joseph | 1.50 | Review transcripts from first 3 days of trial and identify relevant testimony (1.0); correspond with M. Thompson re same (.5). |
| 12/22/20 | Neil A. Joseph | 0.80 | Review documents re discovery request. |
| 12/22/20 | Neil A. Joseph | 0.00 | Telephone telephone conference with K. Noborikawa re in-office help during trial. |
| 12/22/20 | Cara Katrinak | 1.30 | Review, revise PA 9019 motion re environmental obligations and correspond with J. Fina re same. |
| 12/22/20 | Kari K. Noborikawa | 6.00 | Prepare for and attend S. Antinelli examinations. |
| 12/22/20 | Harker Rhodes | 5.50 | Draft opening brief (2.1); review and revise same (3.4). |
| 12/22/20 | LaFaye Roberts | 0.30 | Verify UCC and debtor exhibits for admission at confirmation hearing. |
| 12/22/20 | Alexandra I. Russell | 8.00 | Prepare for and attend telephone conference with A. Miller, Intrepid, J. Brown and S. Tatum re trial preparation (3.0); review, analyze K. Glodowski direct exam outline and report (2.5); draft Baggett cross examination outline (2.5). |

Legal Services for the Period Ending December 31, 2020 Invoice Number: 1020012529
Chesapeake Energy Corporation Matter Number: 25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/20 | Sara Shaw Tatum | 5.50 | Prepare B. Martin for direct examination (3.2); correspond with J. Brown re same (.4); finalize materials for direct examination (1.9). |
| 12/22/20 | McClain Thompson | 4.50 | Prepare J. Stuart re testimony (1.5); prepare for same (.7); compile summary re DIP related testimony (1.2); correspond and conference with K&E team re trial issues (1.1). |
| 12/22/20 | Dustin Lyle Womack | 3.50 | Review and revise Jackalope motion for summary judgment (1.9); review and revise Jackalope complaint (.1); research equitable mootness (1.5). |
| 12/22/20 | James Xi | 4.20 | Draft and revise outline for D. Baggett cross examination. |
| 12/23/20 | Nader R. Boulos, P.C. | 6.50 | Draft, revise response briefs and review and analysis of underlying documents re same (5.9); correspond with K&E team re drafting and conference issues (.6). |
| 12/23/20 | Judson Brown, P.C. | 4.70 | Review and revise outline for B. Martin direct examination (.9); prepare for trial, re-direct examination of S. Antinelli and direct examination of B. Martin (1.5); telephone conferences with K&E team, B. Martin, S. Antinelli and A. Miller re trial (2.1); review and draft correspondence re trial issues (.2). |
| 12/23/20 | Erin Cady | 10.60 | Conference with D. Donovan re Stuart direct demonstratives (.2); revise Stuart direct demonstratives and outline (1.4); conference with D. Donovan and M. Thompson re Stuart direct strategy (.5); attend confirmation trial (5.8); draft MacGreevey cross outline (2.7). |
| 12/23/20 | Joel DePalma | 1.60 | Review and revise closing presentation. |
| 12/23/20 | Annie Laurette Dreisbach | 0.50 | Correspond with signatories re mediation stipulation. |
| 12/23/20 | Kristen Kelly Farnsworth | 5.40 | Correspond and coordinate with local counsel re additional exhibit and amended exhibit list for filing (.2); download and circulate exhibits identified by UCC for potential use in B. Martin cross examination (.1); coordinate confirmation hearing preparations and logistics (5.1). |
| 12/23/20 | George W. Hicks Jr., P.C. | 5.00 | Review and analyze prior FERC orders and briefing (3.0); review and analyze related cases (2.0). |

49

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012529
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/20 | Neil A. Joseph | 1.80 | Draft and revise Baggett cross examination modules for outline. |
| 12/23/20 | Neil A. Joseph | 0.40 | Review Intrepid demonstrative and research relevant facts. |
| 12/23/20 | Neil A. Joseph | 0.60 | Review and redact documents to be produced in response to document request. |
| 12/23/20 | Ragan Naresh, P.C. | 0.50 | Telephone conference with D. Seltz and L. Moffett re settlement. |
| 12/23/20 | Kari K. Noborikawa | 7.00 | Provide additional in-person trial support. |
| 12/23/20 | Alexandra I. Russell | 5.50 | Conference with Company and Intrepid re business plan (.3); manage exhibit and trial logistics with K&E team (1.0); review, analyze key documents for Baggett and Shaked cross outlines and correspond with K&E team re same (4.2). |
| 12/23/20 | Sara Shaw Tatum | 1.80 | Conference with J. Brown re direct and cross examination of B. Martin. |
| 12/23/20 | McClain Thompson | 2.50 | Prepare for and correspond with K&E team re same (.7); correspond and conference with D. Donovan and E. Cady re J. Stuart testimony (.6); revise direct outline re same (.8); correspond and conference with K&E team re December 28-30, 2020 trial preparation (.4). |
| 12/23/20 | Dustin Lyle Womack | 6.00 | Research equitable mootness re ETC appeal (4.8); draft equitable mootness memorandum (1.2). |
| 12/23/20 | James Xi | 3.30 | Draft and revise outline for D. Baggett cross examination (2.2); develop strategy re responses to Starr's motions in Starr insurance dispute (1.1). |
| 12/23/20 | Jeremy Young | 0.00 | Prepare for and present evidence at trial. |
| 12/24/20 | Judson Brown, P.C. | 4.70 | Review, revise outline and prepare for direct examination of A. Miller (2.1); conferences with K&E team, A. Miller and Intrepid to prepare for trial testimony (2.2); review and draft correspondence re trial issues (.4). |
| 12/24/20 | Erin Cady | 4.00 | Attend Stuart direct preparation (2.0); revise Stuart trial demonstratives (2.0). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/24/20 | Kristen Kelly Farnsworth | 0.50 | QC new debtors' exhibit (.1); correspond and coordinate with local counsel re filing same (.1); revise exhibit list and correspond with M. Thompson re same (.1); prepare third amended exhibit list for filing by local counsel (.1); update case files re newly filed exhibits (.1). |
| 12/24/20 | Neil A. Joseph | 2.40 | Prepare for and attend witness preparation. |
| 12/24/20 | Neil A. Joseph | 2.10 | Review and revise Baggett cross outline. |
| 12/24/20 | Alexandra I. Russell | 9.70 | Trial preparation conference with A. Miller, Intrepid and K&E team (2.0); review and revise Baggett solvency cross examination outline (3.0); draft Baggett cross outline re valuation issues (3.2); manage exhibit list issues with K&E team (1.5). |
| 12/24/20 | Sara Shaw Tatum | 3.00 | Prepare A. Miller for direct examination (1.5); draft objection to mandatory abstention motion (1.5). |
| 12/24/20 | McClain Thompson | 4.70 | Prepare J. Stuart re testimony (2.0); prepare for same (.6); revise direct outline and demonstratives re same (1.4); correspond and conference with K&E team re exhibit and trial issues (.7). |
| 12/24/20 | James Xi | 7.20 | Draft and revise responses to Starr motion to dismiss and motion to withdraw reference in Starr insurance dispute. |
| 12/24/20 | Jeremy Young | 2.70 | Prepare for A. Miller's testimony at trial. |
| 12/25/20 | Alexandra I. Russell | 2.50 | Review and revise Baggett cross examination outline and review key exhibits for same. |
| 12/26/20 | Judson Brown, P.C. | 7.20 | Review and analyze transcript of MacGreevey deposition to prepare for cross examination (3.2); review and revise outline for direct examination of A. Miller (1.3); conference with A. Miller to prepare for trial testimony (2.3); review and draft correspondence re trial issues (.4). |
| 12/26/20 | Erin Cady | 5.20 | Attend Stuart direct preparation (2.0); revise Stuart trial demonstratives (1.5); draft MacGreevey cross outline (1.7). |
| 12/26/20 | Neil A. Joseph | 2.60 | Review Shaked reliance materials and expert report (1.5); compose and review Shaked cross examination modules for outline (1.1). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012529
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/26/20 | Neil A. Joseph | 5.60 | Draft and revise summary re Miller direct examination preparation (3.0); review and revise outline re same (2.6). |
| 12/26/20 | Alexandra I. Russell | 11.00 | Review and revise D. Baggett cross examination outline (4.5); review, analyze key exhibits for Baggett cross examination (3.5); review, analyze key documents and exhibits for Shaked cross examination and correspond with K&E team re same (3.0). |
| 12/26/20 | Sara Shaw Tatum | 3.00 | Prepare A. Miller for direct examination (1.7); conference with A. Russell and N. Joseph re cross examinations (1.3). |
| 12/26/20 | McClain Thompson | 5.20 | Prepare J. Stuart re trial testimony (2.0); revise demonstratives re same (1.3); revise direct outline re same (1.9). |
| 12/26/20 | Jeremy Young | 3.20 | Prepare for presentation of evidence at trial. |
| 12/27/20 | Judson Brown, P.C. | 10.10 | Review and analyze transcript of MacGreevey deposition and prepare for cross examination (1.3); review and revise outline for direct examination of A. Miller (2.2); conference with A. Miller re trial testimony (4.7); review and draft correspondence re trial issues (.8); telephone conferences with K&E team re MacGreevey cross examination, expert testimony and valuation issues (1.1). |
| 12/27/20 | Erin Cady | 6.20 | Attend Stuart direct preparation (2.2); revise Stuart trial demonstratives (1.1); conference with M. Thompson re same (.3); prepare Stuart mock cross questions (1.4); conference with J. Brown re MacGreevey cross outline (.3); coordinate exhibit list additions for MacGreevey cross examination (.9). |
| 12/27/20 | Kristen Kelly Farnsworth | 2.60 | Correspond with E. Cady re exhibits re D. MacGreevey examination (.1); assemble and prepare new debtors' exhibits in preparation for D. MacGreevey examination (1.2); update exhibit list re same (.7); correspond with K&E team and local counsel re exhibits for use in cross examinations (.2); prepare and transmit J. Sullivan declarations to S. Winship (.1); coordinate confirmation hearing preparations and logistics (.3). |
| 12/27/20 | Neil A. Joseph | 4.90 | Attend A. Miller trial preparation session. |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012529
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/20 | Neil A. Joseph | 0.40 | Review and revise final Miller direct examination outline. |
| 12/27/20 | Mark Malone | 0.80 | Prepare final versions of exhibits for arbitration filing. |
| 12/27/20 | Alexandra I. Russell | 10.50 | Draft Ebanks cross examination outline and review potential exhibits for same (7.0); trial preparation conference with A. Miller and K&E team (1.0); review ET rejection motion (.5); conference with Company re response to UCC inquiries re midstream contracts and review data re same (1.5); prepare for and conference with UCC re diligence requests (.5). |
| 12/27/20 | McClain Thompson | 5.30 | Prepare J. Stuart re testimony (2.0); revise direct outline re same (2.7); revise demonstratives re same (.6). |
| 12/27/20 | Jeremy Young | 5.50 | Prepare for presentation of evidence at trial. |
| 12/28/20 | Nader R. Boulos, P.C. | 0.50 | Conference with K&E team re Starr response brief issues. |
| 12/28/20 | Judson Brown, P.C. | 6.40 | Review and revise outline for direct examination of A. Miller (2.5); prepare for trial and examination of A. Miller (1.8); telephone conferences with K&E team, A. Miller and S. Antinelli re trial (1.7); review and revise stipulation re midstream savings (.1); review and draft correspondence re trial issues (.3). |
| 12/28/20 | Erin Cady | 4.30 | Conference with A. Russell, M. Thompson and K. Farnsworth re trial logistics (.3); conference with counsel for UCC re Stuart testimony (.5); conference with K&E team, A&M and Rothschild re UCC Stuart follow-up questions (.3); conference with K&E team and A&M re Stuart direct (.5); conference with M. Thompson re same (.2); revise Stuart trial demonstratives (2.5). |
| 12/28/20 | Rosetta Copeland | 8.30 | Provide trial support (6.2); assist with attorney requests re printing of exhibits (2.1). |

Legal Services for the Period Ending December 31, 2020  Invoice Number:  1020012529
Chesapeake Energy Corporation  Matter Number:  25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/20 | Kristen Kelly Farnsworth | 5.70 | Prepare exhibits re D. MacGreevey examination (.2); conference with M. Thompson and A. Russell re cross examinations (.2); prepare new exhibits for filing (.1); revise exhibit list re newly added exhibits (.2); prepare fourth amended exhibit list for filing (.1); create chart of deposition transcripts and corresponding confirmation exhibit number (.2); download and circulate exhibits identified by UCC for potential use in B. Circle cross examination (.1); review, cite check and revise objection to Pennsylvania's motion for mandatory abstention (.4); summarize speaking times and exhibit admissions from confirmation hearing day 6 (.3); confirmation hearing preparations and logistics (3.9). |
| 12/28/20 | Henry Huang | 2.30 | Prepare documents for attorney review (.5); correspond with M. Thompson re same (.2); coordinate preparation of documents for production (1.2); correspond with E. Cady and N. Joseph re same (.4). |
| 12/28/20 | Mark Malone | 0.00 | Prepare final versions of exhibits for Arbitration filing. |
| 12/28/20 | James McIntyre | 0.50 | Prepare export of trial exhibits. |
| 12/28/20 | Kari K. Noborikawa | 1.30 | Draft and revise outline for M. Brown cross examination. |
| 12/28/20 | Palmer Quamme | 0.20 | Correspond with counsel for lenders re expert demonstratives. |
| 12/28/20 | LaFaye Roberts | 9.30 | Support trial team re confirmation hearing (5.5); review revisions to hearing exhibit tracking spreadsheet (1.5); review new debtors exhibits (.5); update Franklin exhibits (.3); cite check debtors' opposition to motion to dismiss (1.5). |
| 12/28/20 | Alexandra I. Russell | 0.50 | Review and revise stipulation re updated midstream savings. |
| 12/28/20 | McClain Thompson | 6.10 | Revise J. Stuart direct outline (1.4); revise J. Stuart demonstratives (1.8); correspond and conference with participating parties re same (.4); correspond and conference with K&E team, Rothschild and A&M re same (.9); revise M. Brown cross outline (1.3); revise J. Sullivan talking points (.3). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/20 | Dustin Lyle Womack | 0.60 | Review and revise equitable mootness memorandum re real covenant appeal. |
| 12/28/20 | James Xi | 2.10 | Review and revise opposition to Starr's motion to dismiss and motion to withdraw reference in Starr insurance dispute. |
| 12/28/20 | Lydia Yale | 0.50 | Draft removal extension motion. |
| 12/29/20 | Nader R. Boulos, P.C. | 3.00 | Review and analyze additional case law re duty to defend issues for response brief (.7); correspond with K&E team re briefing strategies (.8); review and revise briefs re same (1.5). |
| 12/29/20 | Judson Brown, P.C. | 2.10 | Conferences with K&E team re trial issues and review and draft correspondence re same. |
| 12/29/20 | Erin Cady | 6.30 | Conference with D. Donovan, M. Thompson and A&M re Stuart direct testimony (1.5); coordinate trial logistics (.4); review and analyze mortgages re proposed stipulation with UCC (3.8); analysis re Creighton cross outline (.6). |
| 12/29/20 | Rosetta Copeland | 10.40 | Provide trial support to trial team (7.5); assist with attorney requests re printing of exhibits (2.9). |
| 12/29/20 | Karen McCartan DeSantis | 0.50 | Review Creighton cross examination outline. |
| 12/29/20 | Kristen Kelly Farnsworth | 6.90 | Prepare new exhibit and update exhibit list re same (.1); correspond and coordinate with local counsel re filing new exhibit and providing native to court (.1); attend remote hearing, track evidence and speaking times (4.7); download and circulate exhibits identified by UCC for potential use in R. Miller cross examination (.2); summarize speaking times and exhibit admissions from confirmation hearing day 7 (.3); cite check opposition to Starr Indemnity & Liability Company's motion to withdraw reference (.3); confirmation hearing preparations and logistics (1.2). |
| 12/29/20 | Josephine Fina | 1.40 | Review, revise Pennsylvania environmental liabilities 9019 motion (.9); correspond with C. Katrinak re same (.1); correspond with A. Townsell re same (.2); correspond with A. Schwarzman, M. Kieselstein re same (.2). |
| 12/29/20 | Neil A. Joseph | 0.60 | Research and review relevant treatises for cross examination. |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012529
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/20 | Cara Katrinak | 2.90 | Revise PA 9019 motion re environmental obligations re Bracewell comments. |
| 12/29/20 | LaFaye Roberts | 8.00 | Provide support to K&E team during confirmation hearing (6.0); cite check debtors' opposition to motion to withdraw reference (2.0). |
| 12/29/20 | Alexandra I. Russell | 1.50 | Review and respond to plaintiff request re Creighton mortgage stipulation. |
| 12/29/20 | McClain Thompson | 5.30 | Revise M. Brown cross outline (2.3); correspond and conference with A&M and K&E team re J. Stuart trial preparation (1.2); revise demonstratives and outline re same (.4); correspond and conference with K&E team re exhibit and trial issues (1.4). |
| 12/29/20 | James Xi | 7.40 | Draft and revise outline for cross examination of D. Baggett (2.2); revise and prepare for filing oppositions to motion to dismiss and motion to withdraw reference in Starr insurance dispute (5.2). |
| 12/30/20 | Nader R. Boulos, P.C. | 3.00 | Correspond with K&E team re conference obligations, strategy issues re same (.5); review, revise and finalize motion responses to address duty to defend, direct, indirect cost issues, including review of underlying correspondence to identify key record support re same (2.5). |
| 12/30/20 | Judson Brown, P.C. | 3.40 | Conferences with K&E team re trial issues and review and draft correspondence re same (1.3); review, analyze materials to prepare for cross examination of I. Shaked and review and draft correspondence re same (2.1). |
| 12/30/20 | Erin Cady | 5.10 | Conference with D. Donovan, M. Thompson and A&M re Stuart direct testimony (.5); conference with D. Donovan and M. Thompson re same (.2); conference with M. Thompson re same (.1); draft Stuart redirect demonstratives (1.4); analyze Creighton direct exhibits (.6); revise Company v. Starr opposition to motion to dismiss and opposition to withdraw reference (2.3). |
| 12/30/20 | Rosetta Copeland | 4.60 | Provide trial support. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012529
Chesapeake Energy Corporation                          Matter Number:       25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/20 | Kristen Kelly Farnsworth | 7.80 | Compile statistics re UCC's newly added exhibits per request of M. Thompson (.2); attend remote hearing, track evidence and speaking times (4.5); download and circulate exhibits identified by UCC for potential use in J. Stuart cross examination (.1); download and circulate exhibits identified by UCC for potential use in J. Creighton direct examination (.3); confirmation hearing preparations and logistics (2.7). |
| 12/30/20 | George W. Hicks Jr., P.C. | 1.00 | Correspond with opposing counsel re extension of time for opening brief (.4); draft motion for extension of time (.6). |
| 12/30/20 | Neil A. Joseph | 1.60 | Identify and assemble relevant documents for Shaked cross examination and correspond with K&E team re same (.7); update and review Shaked cross examination outline (.9). |
| 12/30/20 | Neil A. Joseph | 1.50 | Review and analyze UCC exhibits to prepare for cross examination. |
| 12/30/20 | Neil A. Joseph | 0.60 | Prepare for and telephone conference with Intrepid re cross examination issues and correspond with S. Tatum re same. |
| 12/30/20 | Kiran Mehta | 1.50 | Revise motion and finalize for filing (.6); research Fifth Circuit rules for compliance and file same in Fifth Circuit (.9). |
| 12/30/20 | Palmer Quamme | 1.00 | Draft and revise presentation for closing argument. |
| 12/30/20 | Alexandra I. Russell | 3.50 | Review D. Baggett documents for cross examination and correspond with K&E team re updating cross outline. |
| 12/30/20 | David Schlaifer | 0.60 | Correspond with K&E team re hearing. |
| 12/30/20 | Sara Shaw Tatum | 2.50 | Review cross outline (1.5); review depositions re same (1.0). |
| 12/30/20 | McClain Thompson | 3.50 | Final preparations re J. Stuart testimony (.8); correspond and conference with K&E team re exhibit and trial issues (1.1); revise M. Brown cross outline and demonstrative (1.2); identify cross exhibits re same (.4). |
| 12/30/20 | James Xi | 4.00 | Revise and prepare for filing oppositions to motion to dismiss and motion to withdraw reference in Starr insurance dispute (3.5); prepare exhibits for D. Baggett cross examination (.5). |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012529
Chesapeake Energy Corporation    Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/31/20 | Judson Brown, P.C. | 5.60 | Review, analyze materials, documents and deposition transcript to prepare for cross examination of I. Shaked (2.9); research I. Shaked prior testimony and prior E&P work (2.2); review and draft correspondence re same (.5). |
| 12/31/20 | Erin Cady | 1.30 | Revise MacGreevey cross outline. |
| 12/31/20 | Kristen Kelly Farnsworth | 0.20 | Prepare potential exhibits for use in D. MacGreevey cross examination (.1); confirmation hearing preparations and logistics (.1). |
| 12/31/20 | David Schlaifer | 0.00 | Load documents into OnCue. |
| **Total** | | **2,464.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012530**
**Client Matter:**  25325-11

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                    $ 57,973.00

Total legal services rendered                                              $ 57,973.00

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012530
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nader R. Boulos, P.C. | 7.70 | 1,475.00 | 11,357.50 |
| Erica D. Clark | 1.40 | 845.00 | 1,183.00 |
| Kristen Kelly Farnsworth | 0.60 | 415.00 | 249.00 |
| Josephine Fina | 6.30 | 740.00 | 4,662.00 |
| Kevin Liang | 3.00 | 740.00 | 2,220.00 |
| Barrett Lingle | 21.90 | 740.00 | 16,206.00 |
| Patrick J. Nash Jr., P.C. | 0.30 | 1,635.00 | 490.50 |
| Carrie Therese Oppenheim | 1.70 | 445.00 | 756.50 |
| Tricia Lynn Schwallier | 17.30 | 1,035.00 | 17,905.50 |
| Alexandra Schwarzman | 2.00 | 1,165.00 | 2,330.00 |
| Andrew Townsell | 0.40 | 845.00 | 338.00 |
| Lydia Yale | 1.00 | 275.00 | 275.00 |
| **TOTALS** | **63.60** | | **$ 57,973.00** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012530
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Kristen Kelly Farnsworth | 0.20 | Review, cite check and revise joint status report re Burkett appeal per request of P. Quamme. |
| 12/01/20 | Kevin Liang | 0.50 | Review, analyze lift stay issues and correspond with K&E team re same. |
| 12/01/20 | Barrett Lingle | 1.50 | Review, revise Tributary stipulation (1.2); correspond with E. Clark re same (.2); correspond with C. Foster, opposing counsel re Ramirez stipulation (.1). |
| 12/01/20 | Tricia Lynn Schwallier | 3.00 | Correspond with Wendland plaintiffs, K&E team, Company re motions and stipulations to lift stay (2.6); telephone conference with Wendland plaintiff re same (.4). |
| 12/02/20 | Nader R. Boulos, P.C. | 0.50 | Review correspondence with underlying plaintiffs counsel re stay, objection and stipulation. |
| 12/02/20 | Erica D. Clark | 1.20 | Comment on Tributary stipulation, analyze issues and relevant materials re same (1.1); correspond with K&E team re same (.1). |
| 12/02/20 | Barrett Lingle | 3.30 | Revise Tributary lift stay stipulation (2.7); correspond with A. Schwarzman, E. Clark, A. Dreisbach re same (.4); correspond with Ramirez parties re stipulation (.2). |
| 12/02/20 | Tricia Lynn Schwallier | 1.20 | Correspond and telephone conference with Wendland plaintiffs, K&E team re adversary. |
| 12/02/20 | Andrew Townsell | 0.20 | Telephone conference with B. Lingle re lift stay motion timing. |
| 12/03/20 | Nader R. Boulos, P.C. | 1.00 | Correspond with K&E team re stay lift request, objection and stipulation. |
| 12/03/20 | Josephine Fina | 1.90 | Correspond with T. Schwallier re lift stay agreed orders and stipulation (.1); research, review and analyze precedent re same (.3); draft agreed orders re Hendrix, Moldanado and Cobb, Milanovich lift stay motions (1.1); review, revise Wilson lift stay stipulation (.4). |
| 12/03/20 | Barrett Lingle | 1.30 | Review, revise Ramirez and Tributary lift stays (1.0); correspond with A. Schwarzman re same (.3). |
| 12/03/20 | Tricia Lynn Schwallier | 0.80 | Correspond with K&E team, opposing counsel re Wendland stipulation. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012530
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/20 | Andrew Townsell | 0.20 | Review, revise Ramirez lift stay stipulation. |
| 12/04/20 | Kristen Kelly Farnsworth | 0.10 | Finalize and file joint status report re Burkett appeal. |
| 12/04/20 | Josephine Fina | 0.40 | Telephone conference with A. Townsell re lift stay stipulation (.2); correspond with A. Schwarzman re same (.1); correspond with K. Buchanan re same (.1). |
| 12/04/20 | Barrett Lingle | 2.20 | Correspond with A. Schwarzman, Tributary re stipulation (.4); revise same (1.8). |
| 12/04/20 | Tricia Lynn Schwallier | 1.00 | Correspond with Company, K&E team, opposing counsel re Wendland stipulation and agreed orders (.4); review, revise same (.6). |
| 12/05/20 | Tricia Lynn Schwallier | 0.50 | Correspond with opposing counsel re Hendrix agreed order. |
| 12/06/20 | Tricia Lynn Schwallier | 0.50 | Correspond with Wendland plaintiffs, Company, K&E team re lift stays. |
| 12/07/20 | Barrett Lingle | 2.70 | Review, revise Tributary and Ramirez stipulations (2.4); correspond with A. Schwarzman, applicable counsel re same (.3). |
| 12/07/20 | Tricia Lynn Schwallier | 1.50 | Correspond with Wendland plaintiffs, Company, K&E team re lift stays and plan objections (.7); review, revise agreed orders and stipulations re same (.8). |
| 12/08/20 | Nader R. Boulos, P.C. | 1.00 | Review drafts of stipulation and confirmation order re insurance coverage issues (.5); review work plan re Starr motion for conference with K&E team (.5). |
| 12/08/20 | Erica D. Clark | 0.20 | Correspond with K&E team, JW re Delasandro lift stay motion and motion to reconsider and analyze pleadings re same. |
| 12/08/20 | Kevin Liang | 0.20 | Correspond with K&E team re lift stay issues. |
| 12/08/20 | Barrett Lingle | 2.80 | Correspond with Tributary, Company re Tributary stipulation (.2); revise same (.5); correspond with counsel, A. Schwarzman re Ramirez stipulation (.4); draft objection re Ramirez lift stay (1.7). |
| 12/08/20 | Carrie Therese Oppenheim | 1.30 | Draft, file witness and exhibit list re December 10, 2020 stay hearing (.4); draft December 10, 2020 hearing agenda (.9). |
| 12/08/20 | Tricia Lynn Schwallier | 1.20 | Correspond with Wendland plaintiffs, Company, K&E team re lift stays and plan objections (.7); review, revise agreed orders and stipulations re same (.5). |

4

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012530
Chesapeake Energy Corporation      Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/20 | Nader R. Boulos, P.C. | 0.70 | Conference with Company, K&E team re confirmation order issues re insurance and underlying cases. |
| 12/09/20 | Barrett Lingle | 5.00 | Draft objection to Ramirez lift stay motion (2.4); correspond with A. Schwarzman re same (.3); telephone conferences with Ramirez counsel, A. Schwarzman re stipulation (.4); revise same (1.9). |
| 12/09/20 | Tricia Lynn Schwallier | 2.00 | Correspond with Wendland plaintiffs, Company, K&E team re lift stays and plan objections (.7); review, revise agreed orders and stipulations re same (1.3). |
| 12/09/20 | Alexandra Schwarzman | 1.10 | Correspond and conference re lift stay motions (.7); review and revise drafts of stipulations re same (.4). |
| 12/10/20 | Nader R. Boulos, P.C. | 2.50 | Review and analyze Starr motions (.8); outline response plan re same (.4); review correspondence re declaratory judgment issues (.8); conference with K&E team re strategy, next steps (.5). |
| 12/10/20 | Barrett Lingle | 2.10 | Revise Tributary stipulation (.8); correspond with A. Schwarzman re same (.2); coordinate filing of same (.1); revise Ramirez stipulation (.8); correspond with opposing counsel re same (.2). |
| 12/10/20 | Tricia Lynn Schwallier | 1.10 | Correspond with Wendland plaintiffs, Company, K&E team re lift stays and plan objections (.8); review, revise agreed orders and stipulations re same (.3). |
| 12/11/20 | Josephine Fina | 0.80 | Draft Balboa agreed order re automatic stay (.7); correspond with T. Schwallier re same (.1). |
| 12/11/20 | Barrett Lingle | 1.00 | Review, revise Ramirez stipulation (.6); correspond with A. Schwarzman, counsel, Company re same (.3); coordinate filing of same (.1). |
| 12/11/20 | Tricia Lynn Schwallier | 0.60 | Correspond with Wendland plaintiffs, Company, K&E team re lift stays and plan objections (.4); review, revise agreed orders and stipulations re same (.2). |
| 12/12/20 | Tricia Lynn Schwallier | 0.50 | Correspond with Wendland plaintiffs, Company, K&E team re lift stays and plan objections (.2); review, revise agreed orders and stipulations re same (.3). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012530
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/20 | Kevin Liang | 0.30 | Draft talking points re lift stay motion and correspond with A. Schwarzman re same. |
| 12/13/20 | Patrick J. Nash Jr., P.C. | 0.30 | Review PA motion to reconsider district court order affirming application of automatic stay. |
| 12/13/20 | Tricia Lynn Schwallier | 0.40 | Correspond with Wendland plaintiffs, Company, K&E team re lift stays and plan objections. |
| 12/14/20 | Kevin Liang | 1.50 | Review, analyze lift stay issues and correspond with K&E team re same (.4); draft Delasandro stipulation and review materials re same (1.1). |
| 12/14/20 | Carrie Therese Oppenheim | 0.40 | Prepare materials re Delasandro automatic stay hearing. |
| 12/14/20 | Lydia Yale | 1.00 | Correspond with A. McKinney and digital services re delivery of hearing materials. |
| 12/16/20 | Kevin Liang | 0.30 | Review, revise Delasandro stipulation and correspond with K&E team re same. |
| 12/17/20 | Kristen Kelly Farnsworth | 0.30 | Review, cite check and revise status report for Hencroth Sixth Circuit matter (.2); finalize and file same (.1). |
| 12/18/20 | Josephine Fina | 0.30 | Review, analyze Johnson lift stay motion (.2); correspond with T. Schwallier re Johnson lift stay motion (.1). |
| 12/18/20 | Kevin Liang | 0.20 | Review, analyze Delasandro stipulation and correspond with A. Schwarzman re same. |
| 12/18/20 | Tricia Lynn Schwallier | 0.60 | Prepare, file Wilson lift stay stipulation. |
| 12/20/20 | Alexandra Schwarzman | 0.30 | Conference with M. Doss re Delasandro lift stay motion. |
| 12/21/20 | Josephine Fina | 1.20 | Correspond with T. Schwallier re Johnson lift stay motion (.2); correspond with A. Schwarzman re same (.1); draft agreed order re same (.8); correspond with T. Schwallier re same (.1). |
| 12/21/20 | Tricia Lynn Schwallier | 1.10 | Correspond with K&E team re Johnson lift stay stipulation (.6); review, revise same (.5). |
| 12/21/20 | Alexandra Schwarzman | 0.60 | Conferences re Delasandro lift stay motion and plan objection. |
| 12/22/20 | Nader R. Boulos, P.C. | 2.00 | Review, revise response briefs. |
| 12/23/20 | Josephine Fina | 0.30 | Correspond with T. Schwallier re Johnson agreed order (.2); correspond with A. Schwarzman re same (.1). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012530
Chesapeake Energy Corporation      Matter Number:      25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/20 | Josephine Fina | 1.00 | Review, revise Johnson lift stay stipulation (.8); correspond with T. Schwallier, A. Schwarzman re same (.2). |
| 12/28/20 | Tricia Lynn Schwallier | 1.30 | Correspond with K&E team re Johnson agreed order. |
| 12/29/20 | Josephine Fina | 0.40 | Correspond with Company re Johnson list stay stipulation (.2); correspond with T. Schwallier, T. Ackard re Johnson stipulation (.2). |
| **Total** | | **63.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012531**
**Client Matter:**  25325-13

---

**In the Matter of Cash Management**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                  $ 1,014.00

Total legal services rendered                                                              $ 1,014.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012531 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-13 |
| Cash Management | | |

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Annie Laurette Dreisbach | 1.20 | 845.00 | 1,014.00 |
| **TOTALS** | **1.20** | | **$ 1,014.00** |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012531
Chesapeake Energy Corporation      Matter Number:     25325-13
Cash Management

## **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/20 | Annie Laurette Dreisbach | 1.20 | Correspond with A&M re cash management questions (.2); review and analyze issues re same (.8); telephone conference with Company re same (.2). |
| **Total** | | **1.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012532**
**Client Matter:** 25325-14

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                    $ 64,539.00

Total legal services rendered                                             $ 64,539.00

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Claims Administration and Objections

Invoice Number: 1020012532
Matter Number: 25325-14

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 27.20 | 845.00 | 22,984.00 |
| Matt Higgins | 5.70 | 610.00 | 3,477.00 |
| Cara Katrinak | 0.70 | 740.00 | 518.00 |
| Catherine Lee | 5.20 | 610.00 | 3,172.00 |
| Alexandra Schwarzman | 1.50 | 1,165.00 | 1,747.50 |
| Michael Scian | 48.60 | 610.00 | 29,646.00 |
| Andrew Townsell | 1.50 | 845.00 | 1,267.50 |
| Rahul D. Vashi, P.C. | 1.30 | 1,265.00 | 1,644.50 |
| Lydia Yale | 0.30 | 275.00 | 82.50 |
| **TOTALS** | **92.00** | | **$ 64,539.00** |

Legal Services for the Period Ending December 31, 2020          Invoice Number:          1020012532
Chesapeake Energy Corporation                                                    Matter Number:              25325-14
Claims Administration and Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Annie Laurette Dreisbach | 4.20 | Review and revise omnibus claims objection procedures motion (3.9); correspond with M. Scian re same (.3). |
| 12/01/20 | Alexandra Schwarzman | 0.50 | Conference with Company re claims (.3); correspond re same (.2). |
| 12/01/20 | Michael Scian | 3.30 | Review and revise omnibus claims objection procedures motion (3.1); correspond with A. Dreisbach re same (.2). |
| 12/01/20 | Lydia Yale | 0.30 | Draft witness exhibit list for December 4, 2020 hearing. |
| 12/02/20 | Annie Laurette Dreisbach | 4.60 | Correspond with Company re exhibits to claims objection (.8); telephone conference with D. Bowles re same (.2); review and analyze same (2.3); prepare same for filing (.7); correspond with A. Schwarzman re same (.2); correspond with K&E team re same (.4). |
| 12/02/20 | Matt Higgins | 2.40 | Draft proffer of Deven Bowles re objection to claim for voting purposes (2.2); correspond with A. Dreisbach re same (.2). |
| 12/02/20 | Michael Scian | 5.20 | Review and revise omnibus claims objection procedures (4.5); correspond with K&E team re same (.7). |
| 12/02/20 | Michael Scian | 0.60 | Draft and revise summary re Newman Royalty claims objection. |
| 12/03/20 | Annie Laurette Dreisbach | 2.10 | Review and analyze issues re bar date (.8); review and revise omnibus claims objection procedures motion (1.3). |
| 12/03/20 | Annie Laurette Dreisbach | 1.00 | Correspond with JW re filing of motion to withdraw claims objection (.5); correspond with parties in interest re same (.5). |
| 12/03/20 | Michael Scian | 5.50 | Review schedules and creditor matrix re claims (2.2); telephone conference with K&E team re claims (.2); draft and revise summary re same (.5); research and analyze claims register (2.6). |
| 12/03/20 | Rahul D. Vashi, P.C. | 1.30 | Correspond with K&E team re lessor claims. |
| 12/04/20 | Michael Scian | 1.60 | Review and revise omnibus claims objection procedures motion. |
| 12/05/20 | Annie Laurette Dreisbach | 1.60 | Review and revise omnibus claims objection procedures. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012532
Chesapeake Energy Corporation                       Matter Number:      25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/20 | Annie Laurette Dreisbach | 0.90 | Correspond with M. Scian re claims objection procedures motion. |
| 12/06/20 | Matt Higgins | 3.30 | Research re preservation of debtors' objections to claims (2.7); correspond with A. Dreisbach re same (.6). |
| 12/06/20 | Michael Scian | 2.10 | Draft and revise omnibus claims objection procedures motion (1.8); correspond with A. Dreisbach and A. Schwarzman re same (.3). |
| 12/08/20 | Cara Katrinak | 0.70 | Analyze Petty proofs of claim. |
| 12/08/20 | Alexandra Schwarzman | 0.40 | Review and revise claims resolution procedures motion. |
| 12/08/20 | Michael Scian | 0.60 | Revise omnibus claims objection procedures motion. |
| 12/09/20 | Annie Laurette Dreisbach | 1.00 | Correspond with A&M re omnibus claims objection procedures (.2); correspond with M. Scian re filed claims (.8). |
| 12/09/20 | Michael Scian | 7.70 | Correspond with K&E team, A&M and Epiq re royalty (.8); organize and draft chart claims re same (3.4); draft and revise omnibus claims objection procedures motion (1.7); correspond with A. Dreisbach and A. Schwarzman re same (.3); research and analyze local rules re notice language (1.2); correspond with A. Dreisbach re same (.3). |
| 12/14/20 | Michael Scian | 0.00 | Listen to Chesapeake - Confirmation Pre-Trial Conference / Lift Stay Motions (2.5); take notes for K&E team for same (0.8). |
| 12/15/20 | Michael Scian | 0.00 | Listen to CHK - Confirmation Hearing hearing (4.5); take notes during/after the hearing for J. Fina and C. Katrinak re State Agencies/Escheat Issues & Rejection/Assumption/Cure (2.1); Correspond with K&E re same (0.4). |
| 12/21/20 | Annie Laurette Dreisbach | 1.30 | Correspond with JW, A&M and M. Scian re omnibus claims objection procedures motion (.9); review and analyze same (.4). |
| 12/21/20 | Michael Scian | 4.00 | Review and update omnibus objection procedures motion (2.6); correspond with A. Dreisbach and A&M re same (.4); draft notice of satisfaction for omnibus motion (1.0). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012532
Chesapeake Energy Corporation     Matter Number:     25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/20 | Annie Laurette Dreisbach | 5.70 | Review and analyze omnibus claims objection procedures motion (3.9); correspond with M. Scian re same (.9); correspond with A&M re same (.2); review and analyze issues re same (.7). |
| 12/22/20 | Alexandra Schwarzman | 0.60 | Conference with Company re claims process (.4); correspond with K&E team re same (.2). |
| 12/22/20 | Michael Scian | 4.00 | Review and revise omnibus objection procedures motion (3.7); correspond with A. Dreisbach re same (.3). |
| 12/23/20 | Annie Laurette Dreisbach | 2.30 | Review and revise omnibus claims objection procedures motion (1.9); correspond with plan sponsors re same (.4). |
| 12/23/20 | Michael Scian | 7.20 | Revise draft of omnibus objection procedures motion (3.9); incorporate comments to same (3.0); correspond with A. Schwarzman and A. Dreisbach re same (.3). |
| 12/23/20 | Andrew Townsell | 0.40 | Analyze issues re disputed CAT proof of claim (.2); correspond with counsel re same (.2). |
| 12/28/20 | Annie Laurette Dreisbach | 2.50 | Review and revise omnibus claims objection procedures motion (1.2); prepare same for filing (.2); correspond with M. Scian re claims objection (.4); review and analyze precedent re same (.7). |
| 12/28/20 | Michael Scian | 4.10 | Draft omnibus reply re objections to claims procedures. |
| 12/29/20 | Catherine Lee | 2.20 | Draft stipulation and agreed order re Kimmeridge claims. |
| 12/29/20 | Michael Scian | 2.70 | Draft omnibus objections and substantive objections. |
| 12/29/20 | Andrew Townsell | 1.10 | Review, revise 9019 motion re Pennsylvania environmental liabilities (.7); correspond with K&E team, Bracewell re same (.4). |
| 12/30/20 | Catherine Lee | 3.00 | Review, revise stipulation and agreed order re Kimmeridge claims. |

**Total**            **92.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012533**
**Client Matter:** 25325-15

---

**In the Matter of Creditor Communications**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                    $ 7,797.00

Total legal services rendered                    $ 7,797.00

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012533
Chesapeake Energy Corporation     Matter Number:     25325-15
Creditor Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 6.60 | 845.00 | 5,577.00 |
| Josephine Fina | 0.10 | 740.00 | 74.00 |
| Cara Katrinak | 1.40 | 740.00 | 1,036.00 |
| Kevin Liang | 1.50 | 740.00 | 1,110.00 |
| **TOTALS** | **9.60** | | **$ 7,797.00** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012533
Chesapeake Energy Corporation     Matter Number:     25325-15
Creditor Communications

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/20 | Kevin Liang | 0.40 | Review, analyze creditor issues. |
| 12/04/20 | Kevin Liang | 0.20 | Review, analyze creditor issues and correspond with K&E team re same. |
| 12/09/20 | Cara Katrinak | 0.30 | Correspond and telephone conference with R. Niemerg re counsel to mass litigation notice request. |
| 12/09/20 | Kevin Liang | 0.40 | Review, analyze creditor issue. |
| 12/14/20 | Kevin Liang | 0.20 | Review, analyze creditor issues. |
| 12/16/20 | Annie Laurette Dreisbach | 0.70 | Research and analyze issues re creditor inquiries. |
| 12/18/20 | Annie Laurette Dreisbach | 0.90 | Telephone conferences with creditors re confirmation and sale questions. |
| 12/18/20 | Cara Katrinak | 0.30 | Correspond with Epiq re updates to creditor mailing information. |
| 12/21/20 | Annie Laurette Dreisbach | 1.20 | Correspond with parties in interest re case questions (.6); review and analyze issues re same (.6). |
| 12/21/20 | Cara Katrinak | 0.80 | Revise, analyze docket, filings re unsecured and shareholder letters and update trackers re same. |
| 12/22/20 | Annie Laurette Dreisbach | 1.50 | Correspond with K&E team re creditor matrix (.6); review and analyze order re same (.3); review and analyze issues re redaction re same (.6). |
| 12/23/20 | Annie Laurette Dreisbach | 2.10 | Correspond with JW, Epiq re creditor matrix (.8); review and analyze issues re same (1.3). |
| 12/23/20 | Josephine Fina | 0.10 | Correspond with A. Dreisbach re creditor matrix. |
| 12/23/20 | Kevin Liang | 0.20 | Review, analyze creditor issues. |
| 12/28/20 | Kevin Liang | 0.10 | Review, analyze creditor issues. |
| 12/31/20 | Annie Laurette Dreisbach | 0.20 | Correspond with J. Fina and A&M re creditor inquiries. |

**Total**     **9.60**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012534**
**Client Matter:** 25325-16

---

**In the Matter of DIP Financing/Cash Collateral**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)   $ 2,086.50

Total legal services rendered   $ 2,086.50

Bay Area Beijing Boston Chicago Dallas Hong Kong Houston London Los Angeles Munich New York Paris Shanghai

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012534 |
| Chesapeake Energy Corporation | Matter Number: | 25325-16 |
| DIP Financing/Cash Collateral | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erica D. Clark | 0.80 | 845.00 | 676.00 |
| Mahalia S.B Doughty | 0.20 | 1,085.00 | 217.00 |
| Drue A. Santora | 0.80 | 1,175.00 | 940.00 |
| Andrew Townsell | 0.30 | 845.00 | 253.50 |
| **TOTALS** | **2.10** | | **$ 2,086.50** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012534
Chesapeake Energy Corporation     Matter Number:     25325-16
DIP Financing/Cash Collateral

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoices. |
| 12/01/20 | Mahalia S.B Doughty | 0.20 | Correspond with M. Brawley and A. Noor re debt documentation. |
| 12/01/20 | Drue A. Santora | 0.30 | Correspond with RBC hedge counsel and A. Townsell re hedging and fees. |
| 12/02/20 | Drue A. Santora | 0.50 | Telephone conference with Orrick re hedging with RBC and case status (.2); correspond with A. Townsell re same (.3). |
| 12/02/20 | Andrew Townsell | 0.30 | Telephone conference with RBC, K&E team re hedges and case updates (.2); correspond with K&E team re same and invoice (.1). |
| 12/07/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 12/08/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 12/09/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 12/17/20 | Erica D. Clark | 0.10 | Correspond with K&E team re DIP budget. |
| 12/21/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 12/29/20 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 12/30/20 | Erica D. Clark | 0.10 | Conference and correspond with A&M re DIP invoice. |

**Total**     **2.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012535**
**Client Matter:** 25325-17

---

**In the Matter of Employee Issues**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                          $ 33,335.00

Total legal services rendered                                                    $ 33,335.00

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012535 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-17 |
| Employee Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Annie Laurette Dreisbach | 7.50 | 845.00 | 6,337.50 |
| Matt Higgins | 0.50 | 610.00 | 305.00 |
| Stephen Jacobson, P.C. | 5.70 | 1,365.00 | 7,780.50 |
| John Kleinjan | 9.90 | 1,035.00 | 10,246.50 |
| Patrick J. Nash Jr., P.C. | 2.00 | 1,635.00 | 3,270.00 |
| Scott D. Price, P.C. | 3.30 | 1,635.00 | 5,395.50 |
| **TOTALS** | **28.90** | | **$ 33,335.00** |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012535
Chesapeake Energy Corporation                             Matter Number:        25325-17
Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Stephen Jacobson, P.C. | 0.30 | Review and analyze MIP matters. |
| 12/01/20 | John Kleinjan | 0.20 | Telephone conference with S. Jacobson re MIP (.1); correspond with WTW re MIP (.1). |
| 12/02/20 | Annie Laurette Dreisbach | 0.60 | Correspond with Company re employee questions (.2); review and analyze wages order re same (.4). |
| 12/03/20 | Annie Laurette Dreisbach | 1.30 | Review and analyze employee issues (.9); correspond with A. Schwarzman re same (.2); correspond with Company re same (.2). |
| 12/03/20 | Matt Higgins | 0.50 | Research and analyze issues re severance payments. |
| 12/03/20 | Stephen Jacobson, P.C. | 1.00 | Review and comment on MIP term sheet (.5); telephone conference with compensation consultant re same (.5). |
| 12/03/20 | John Kleinjan | 1.40 | Review and revise MIP term sheet (.5); telephone conference with S. Jacobson re same (.3); telephone conference with S. Jacobson and WTW re same (.5); correspond with K&E team and WTW re MIP term sheet (.1). |
| 12/03/20 | Scott D. Price, P.C. | 0.50 | Review and revise MIP term sheet. |
| 12/04/20 | Annie Laurette Dreisbach | 0.80 | Review and analyze questions re wages order (.6); correspond with A&M re same (.2). |
| 12/04/20 | John Kleinjan | 0.10 | Correspond with K&E team and WTW re MIP term sheet. |
| 12/07/20 | Stephen Jacobson, P.C. | 1.50 | Conference with K&E team re MIP term sheet (1.0); review and revise same (.5). |
| 12/07/20 | John Kleinjan | 3.70 | Review WTW MIP deck (.3); revise MIP term sheet (1.9); telephone conference with D. Lawler, K&E team and WTW re same (.9); telephone conference with S. Jacobson re same (.4); correspond with D. Lawler, K&E team and WTW re same (.2). |
| 12/07/20 | Patrick J. Nash Jr., P.C. | 2.00 | Review MIP term sheet (.3); review WTW deck re MIP term sheet (.4); telephone conference with D. Lawler and WTW re MIP (.8); telephone conference with D. Lawler re new board (.3); review revised MIP term sheet (.2). |

3

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012535
Chesapeake Energy Corporation     Matter Number:     25325-17
Employee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/20 | Scott D. Price, P.C. | 1.50 | Review MIP term sheet (.6); telephone conference with D. Lawler, K&E team and WTW re same (.9). |
| 12/08/20 | Stephen Jacobson, P.C. | 1.50 | Conference with D. Lawler, K&E team and WTW re MIP term sheet (1.0); review and revise same (.5). |
| 12/08/20 | John Kleinjan | 1.90 | Revise MIP term sheet (.5); telephone conference with D. Lawler, K&E team and WTW re same (.9); telephone conference with S. Jacobson re MIP term sheet (.3); correspond with D. Lawler, K&E team and WTW re same (.2). |
| 12/08/20 | Scott D. Price, P.C. | 1.30 | Review MIP term sheet and correspond re same. |
| 12/17/20 | Stephen Jacobson, P.C. | 0.50 | Review and analyze compensation matters. |
| 12/17/20 | John Kleinjan | 0.50 | Draft summary of incentive compensation arrangements (.4); correspond with K&E team re same (.1). |
| 12/18/20 | Stephen Jacobson, P.C. | 0.50 | Conference with J. Webb re compensation matters. |
| 12/18/20 | John Kleinjan | 0.80 | Telephone conference with J. Webb and S. Jacobson re severance matters (.3); telephone conference with S. Jacobson re same (.2); correspond with A. Schwarzman re same (.3). |
| 12/20/20 | John Kleinjan | 0.90 | Review details of compensation actions taken pre-filing (.5); correspond with K&E team re same (.4). |
| 12/21/20 | Annie Laurette Dreisbach | 1.10 | Telephone conference with executive compensation team re employee issues (.3); review and analyze issues re same (.8). |
| 12/21/20 | Stephen Jacobson, P.C. | 0.40 | Review and analyze compensation matters. |
| 12/21/20 | John Kleinjan | 0.40 | Telephone conference with S. Jacobson, A. Schwarzman and A. Dreisbach re severance matters (.2); telephone conference with S. Jacobson re same (.1); correspond with J. Webb re same (.1). |
| 12/28/20 | Annie Laurette Dreisbach | 2.10 | Draft and revise retention programs motion (1.8); review and analyze precedent re same (.3). |
| 12/29/20 | Annie Laurette Dreisbach | 1.60 | Review and revise motion re retention program. |

**Total**     **28.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012536**
**Client Matter:** 25325-18

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                    $ 66,276.00

Total legal services rendered                                              $ 66,276.00

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012536
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christopher Atmar | 0.30 | 845.00 | 253.50 |
| Annie Laurette Dreisbach | 23.00 | 845.00 | 19,435.00 |
| Christopher S.C. Heasley | 1.50 | 1,165.00 | 1,747.50 |
| Matt Higgins | 12.40 | 610.00 | 7,564.00 |
| Cara Katrinak | 34.80 | 740.00 | 25,752.00 |
| Kevin Liang | 1.60 | 740.00 | 1,184.00 |
| R.J. Malenfant | 2.40 | 1,135.00 | 2,724.00 |
| Tricia Lynn Schwallier | 0.30 | 1,035.00 | 310.50 |
| Alexandra Schwarzman | 2.00 | 1,165.00 | 2,330.00 |
| Andrew Townsell | 5.40 | 845.00 | 4,563.00 |
| Lydia Yale | 1.50 | 275.00 | 412.50 |
| **TOTALS** | **85.20** | | **$ 66,276.00** |

Legal Services for the Period Ending December 31, 2020  Invoice Number:  1020012536
Chesapeake Energy Corporation  Matter Number:  25325-18
Executory Contracts and Unexpired Leases

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Christopher Atmar | 0.30 | Prepare for and attend telephone conference re midstream agreements. |
| 12/01/20 | Annie Laurette Dreisbach | 2.00 | Telephone conference with Company and advisors re midstream agreements (.3); review and analyze proposed order re assumption of same (.5); correspond with contract counterparty re assumption or rejection of contracts (.4); correspond with M. Scian re motion to approve settlement re executory contract (.8). |
| 12/01/20 | Christopher S.C. Heasley | 1.50 | Review and analyze midstream issues. |
| 12/01/20 | Cara Katrinak | 1.30 | Review, analyze equipment leases re rejection. |
| 12/01/20 | R.J. Malenfant | 0.50 | Review and analyze midstream issues. |
| 12/02/20 | Annie Laurette Dreisbach | 0.30 | Correspond with Company, K&E team re motion to approve settlement re executory contract. |
| 12/02/20 | Cara Katrinak | 4.80 | Draft, revise December rejection motion and circulate same to A&M (3.7); correspond with A&M re same (.2); revise same re A&M comments and additional contracts (.9). |
| 12/03/20 | Annie Laurette Dreisbach | 2.60 | Correspond with contract counterparty re assumption and rejection schedules (.8); telephone conference with contract counterparty re same (.5); review and analyze issues re same (1.3). |
| 12/03/20 | Cara Katrinak | 6.00 | Review, analyze contract re rejection and correspond with A&M re same (2.1); research re rejection, post-petition contract entry and payment (2.4); draft summary re same and correspond with A. Gross, A&M re same (.9); review assumption, rejection schedule request and correspond with L. LaPosta, A&M re same (.6). |
| 12/03/20 | Tricia Lynn Schwallier | 0.30 | Correspond with K&E team re assumed, rejected contracts. |
| 12/03/20 | Andrew Townsell | 1.70 | Analyze issues and correspond with A&M re contract and lease inquiries. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012536
Chesapeake Energy Corporation                                     Matter Number:      25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/20 | Cara Katrinak | 4.90 | Review, analyze additional contracts re rejection (2.2); research re rejection damages, administrative expense claims re equipment return and repair re same (1.9); draft analysis and correspond with A. Gross, A&M re same (.8). |
| 12/04/20 | R.J. Malenfant | 0.90 | Review and analyze midstream issues. |
| 12/04/20 | Andrew Townsell | 0.50 | Analyze issues and correspond with A&M re contract and lease inquiries. |
| 12/05/20 | Annie Laurette Dreisbach | 1.90 | Review and revise motion to seal transportation agreement re settlement motion. |
| 12/05/20 | Andrew Townsell | 0.20 | Analyze issues and correspond with A&M re contract and lease inquiries. |
| 12/07/20 | Cara Katrinak | 5.80 | Draft, revise December omnibus rejection motion and correspond with K&E team, A&M re same (3.6); analyze correspondence re contract rejection and research re post-confirmation rejection re same (1.7); draft summary re lease status inquiry, update tracker re same and correspond with A&M re same (.5). |
| 12/07/20 | Andrew Townsell | 3.00 | Analyze issues re executory contracts, unexpired leases schedules. |
| 12/08/20 | Annie Laurette Dreisbach | 0.70 | Review and revise motion to assume executory contract (.5); correspond with plan sponsors re same (.2). |
| 12/08/20 | Cara Katrinak | 4.90 | Update Bouziden assumption motion (.3); analyze plan, post-effective date rejection and correspond with K&E team, A&M, Company re same re upcoming rejections (1.2); revise December rejection motion and correspond with A&M re same (2.4); analyze, draft response re contract rejection, refund question and correspond with Company re same (1.0). |
| 12/09/20 | Cara Katrinak | 1.60 | Revise December rejection motion (1.2); correspond with A&M re same (.2); circulate same to plan sponsors (.2). |
| 12/09/20 | R.J. Malenfant | 0.50 | Correspond with K&E team re mortgage matters. |
| 12/10/20 | Annie Laurette Dreisbach | 0.30 | Telephone conference with M. Scian re motion to approve executory contract assumption settlement. |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Executory Contracts and Unexpired Leases

Invoice Number: 1020012536
Matter Number: 25325-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/20 | Cara Katrinak | 1.50 | Draft summary and correspond with A&M, counsel re assumption and cure of leases (.4); coordinate with JW re CNO, COC re Ryan Tax, TETCO, BLM and BIA motions (.2); review, revise same (.9). |
| 12/10/20 | R.J. Malenfant | 0.00 | Discuss mortgage matters. |
| 12/11/20 | Cara Katrinak | 2.90 | Correspond with Company, A&M, K&E team re December rejection motion (.4); revise same (1.3); compile notice information and coordinate filing re same (1.2). |
| 12/13/20 | Annie Laurette Dreisbach | 3.50 | Review and revise motion to seal information re executory contract (2.7); review and revise settlement motion re same (.8). |
| 12/14/20 | Annie Laurette Dreisbach | 1.20 | Review and revise amended order re contract rejection (.5); prepare settlement motion re executory contracts for filing (.7). |
| 12/16/20 | Annie Laurette Dreisbach | 0.90 | Review and revise motion to seal confidential information in executory contract. |
| 12/16/20 | Cara Katrinak | 0.80 | Correspond with A&M, contract counsel re equipment lease repossession. |
| 12/21/20 | Annie Laurette Dreisbach | 1.40 | Review, revise motion and order to assume executory contract. |
| 12/21/20 | Kevin Liang | 1.60 | Draft rejection motion and review, analyze materials re same (1.4); correspond with K&E team re same (.2). |
| 12/21/20 | Alexandra Schwarzman | 2.00 | Conferences and correspond with Company, K&E team, plan sponsors re ETC and Jackalope (1.8); conference with counsel to ETC re confirmation (.2). |
| 12/21/20 | Lydia Yale | 1.00 | Research precedent rejection motions (.3); draft same (.7). |
| 12/23/20 | Annie Laurette Dreisbach | 1.10 | Correspond with contract counterparties re assumption motion (.6); correspond with JW re amended assumption order (.2); review and revise same (.3). |
| 12/23/20 | Cara Katrinak | 0.30 | Correspond and telephone conference with A. Townsell re equipment invoices, claims reconciliation and review correspondence with vendor counsel re same. |
| 12/24/20 | Annie Laurette Dreisbach | 0.90 | Correspond with JW, plan sponsors re assumption motion (.3); prepare assumption motion for filing (.6). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012536
Chesapeake Energy Corporation                              Matter Number:         25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/20 | Annie Laurette Dreisbach | 2.60 | Review and analyze motion to reconsider rejection order (.7); review and analyze supporting materials re same (1.2); correspond with K&E team re same (.3); telephone conference with contract counterparty re amended rejection order (.2); correspond with JW re same (.2). |
| 12/28/20 | Matt Higgins | 0.70 | Review, analyze Ryan, LLC motion to reconsider at docket no. 2645. |
| 12/28/20 | R.J. Malenfant | 0.50 | Review and analyze midstream issues. |
| 12/29/20 | Annie Laurette Dreisbach | 0.60 | Telephone conference with M. Higgins re motion to reconsider rejection order (.3); correspond with counterparties re amended rejection order (.3). |
| 12/29/20 | Matt Higgins | 5.10 | Review and analyze Ryan, LLC motion for reconsideration (1.1); correspond with A. Dreisbach re same (.2); draft objection to same (3.8). |
| 12/29/20 | Lydia Yale | 0.50 | Draft notice of hearing re Ryan, LLC motion. |
| 12/30/20 | Annie Laurette Dreisbach | 2.30 | Review and revise objection re motion to reconsider rejection order. |
| 12/30/20 | Matt Higgins | 6.60 | Draft and revise objection to creditor's motion to reconsider (3.9); research re same (2.4); correspond with A. Dreisbach re same (.3). |
| 12/31/20 | Annie Laurette Dreisbach | 0.70 | Review and revise objection to motion to reconsider rejection order. |

**Total**                           **85.20**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012537**
**Client Matter:** 25325-19

---

**In the Matter of Governance, Corp. & Securities Matters**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)            $ 172,828.00

Total legal services rendered                                       $ 172,828.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending December 31, 2020  Invoice Number:  1020012537
Chesapeake Energy Corporation  Matter Number:  25325-19
Governance, Corp. & Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Noah Allen | 4.00 | 1,035.00 | 4,140.00 |
| Annie Laurette Dreisbach | 2.10 | 845.00 | 1,774.50 |
| Tony Flor | 10.60 | 740.00 | 7,844.00 |
| Christopher Fox | 14.90 | 1,085.00 | 16,166.50 |
| Adam Garmezy | 44.10 | 1,135.00 | 50,053.50 |
| Jake Haskins | 1.30 | 610.00 | 793.00 |
| Christopher S.C. Heasley | 0.50 | 1,165.00 | 582.50 |
| Carla A.R. Hine | 1.80 | 1,165.00 | 2,097.00 |
| Cara Katrinak | 0.60 | 740.00 | 444.00 |
| Marc Kieselstein, P.C. | 0.50 | 1,635.00 | 817.50 |
| James Long | 28.50 | 965.00 | 27,502.50 |
| Shaun J. Mathew, P.C. | 10.10 | 1,215.00 | 12,271.50 |
| Josue Medina | 18.10 | 610.00 | 11,041.00 |
| Patrick J. Nash Jr., P.C. | 1.00 | 1,635.00 | 1,635.00 |
| John D. Pitts, P.C. | 3.70 | 1,295.00 | 4,791.50 |
| Michael Wayne Rigdon | 12.10 | 1,175.00 | 14,217.50 |
| Adrianna Ryba | 3.60 | 385.00 | 1,386.00 |
| Alexandra Schwarzman | 0.60 | 1,165.00 | 699.00 |
| Julian J. Seiguer, P.C. | 3.60 | 1,495.00 | 5,382.00 |
| Jessica Stenglein | 5.60 | 610.00 | 3,416.00 |
| Andrew Townsell | 1.50 | 845.00 | 1,267.50 |
| Enoch Varner | 2.50 | 1,195.00 | 2,987.50 |
| Rahul D. Vashi, P.C. | 1.00 | 1,265.00 | 1,265.00 |
| Logan Weissler | 0.30 | 845.00 | 253.50 |
| **TOTALS** | **172.60** | | **$ 172,828.00** |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012537
Chesapeake Energy Corporation      Matter Number:     25325-19
Governance, Corp. & Securities Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Noah Allen | 0.00 | Internal status telephone conference; follow-up call with C. Fox to discuss deal status. |
| 12/01/20 | Annie Laurette Dreisbach | 0.80 | Review and analyze issues re rights offering (.5); correspond with Epiq re same (.3). |
| 12/01/20 | Adam Garmezy | 2.70 | Review and revise Company OK certificate of incorporation and bylaws (1.5); review joinders (.3); correspond and conference with K&E team re same (.9). |
| 12/01/20 | James Long | 3.40 | Review and revise Oklahoma bylaws and charter (2.5); correspond with E. Varner, A. Garmezy and J. Haskins re same (.9). |
| 12/01/20 | Josue Medina | 0.50 | Telephone conference with K&E team re status of Chapter 11 case and follow-up actions. |
| 12/01/20 | Patrick J. Nash Jr., P.C. | 0.50 | Correspond with D. Lawler re new board prospect (.1); telephone conference with D. Lawler re prospective directors (.2); telephone conference with D. Lawler re listing (.2). |
| 12/01/20 | John D. Pitts, P.C. | 0.30 | Work in process telephone conference. |
| 12/01/20 | John D. Pitts, P.C. | 0.50 | Work in process telephone conference (.3); review and comment on governance agreements (.2). |
| 12/01/20 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |
| 12/01/20 | Jessica Stenglein | 0.10 | Telephone conference with K&E team re deal terms. |
| 12/01/20 | Andrew Townsell | 0.10 | Review RSA joinders and transfers. |
| 12/02/20 | Annie Laurette Dreisbach | 0.50 | Correspond with Epiq re rights offering. |
| 12/02/20 | Christopher Fox | 0.50 | Analyze questions re rights offering purchase price (.2); review emergence checklist re upcoming governance items (.3). |
| 12/02/20 | Adam Garmezy | 1.50 | Review and revise OK certificate of incorporation and bylaws (.5); review joinders (.3); correspond and conference with K&E team re same (.7). |
| 12/02/20 | James Long | 3.30 | Review, revise bylaws and charter (1.5); correspond with creditor's counsel and 2L trustee's counsel re same (.7); review and revise BCA joinder and correspond with creditor's counsel re same (1.1). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012537
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/20 | Julian J. Seiguer, P.C. | 0.50 | Analyze corporate and securities matters. |
| 12/02/20 | Andrew Townsell | 1.40 | Analyze issues re D.E. Shaw RSA joinders and transfers. |
| 12/03/20 | Annie Laurette Dreisbach | 0.30 | Correspond with noteholders re rights offering. |
| 12/03/20 | Christopher Fox | 0.50 | Correspond with backstop parties re rights offering participation. |
| 12/03/20 | Adam Garmezy | 3.00 | Review BCA mechanics and transfers (1.5); finalize BCA, RSA joinders and transfer agreements (.6); review organizational documents and jurisdiction (.4); review rights offering mechanics (.5). |
| 12/03/20 | Jake Haskins | 1.00 | Review execution versions of D.E. Shaw backstop commitment agreement joinder, restructuring support agreement joinder and provision for transfer agreement (.7); correspond with A. Garmezy and J. Long re same (.3). |
| 12/04/20 | Christopher Fox | 0.00 | Telephone conference re pre-trial conference. |
| 12/04/20 | Adam Garmezy | 5.30 | Review and revise OK COI and bylaws (2.5); review pipeline transactions (1.5); review rights offering and listing mechanics (1.3). |
| 12/04/20 | Jake Haskins | 0.30 | Review, revise Company bylaws and certificate of incorporation. |
| 12/04/20 | James Long | 4.40 | Review and revise OK governance documents (3.5); correspond with A. Garmezy, J. Haskins and S. Mathew re same (.9). |
| 12/04/20 | Shaun J. Mathew, P.C. | 1.50 | Review and revise organizational documents (1.1); correspond with K&E team (.4). |
| 12/04/20 | Michael Wayne Rigdon | 0.50 | Coordinate re charter, bylaws review and transaction items. |
| 12/05/20 | Adam Garmezy | 1.00 | Review and revise OK COI and bylaws (.8); correspond and conference re same (.2). |
| 12/06/20 | Adam Garmezy | 1.00 | Correspond with K&E team re Company governance documents and open issues. |
| 12/06/20 | James Long | 3.50 | Review issues re governance documents (2.3); correspond with DPW and K&E team re same (1.2). |
| 12/07/20 | Annie Laurette Dreisbach | 0.50 | Correspond with Epiq re rights offering (.2); review and analyze issues re same (.3). |
| 12/07/20 | Tony Flor | 1.00 | Prepare and circulate unsecured indenture exhibits. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012537
Chesapeake Energy Corporation      Matter Number:      25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/20 | Christopher Fox | 1.20 | Correspond with creditor counsel re rights offering (.4); conference re certificate of incorporation and bylaws with same (.5); conference with M. Rigdon re status of emergence (.1); review preliminary rights offering results (.2). |
| 12/07/20 | Adam Garmezy | 3.90 | Review BCA mechanics (2.0); conference with Akin and DPW re organizational documents and issues list (.6); review, revise OK COI and bylaws (1.0); correspond and conference with K&E team re same (.3). |
| 12/07/20 | Christopher S.C. Heasley | 0.50 | Review and revise bylaws. |
| 12/07/20 | James Long | 4.70 | Review, revise Oklahoma bylaws and charter (3.2); conference with DPW and Akin re K&E proposed governance documents (1.0); correspond with A. Garmezy, Chris Heasley and C. Fox re same (.5). |
| 12/07/20 | Shaun J. Mathew, P.C. | 1.50 | Review and revise organizational documents. |
| 12/07/20 | John D. Pitts, P.C. | 1.00 | Negotiate governance agreements (.3); revise governance agreements (.7). |
| 12/07/20 | Michael Wayne Rigdon | 1.20 | Coordinate re listing and emergence planning matters. |
| 12/07/20 | Enoch Varner | 1.20 | Review revised charter and bylaws (.6); revise same (.6). |
| 12/08/20 | Tony Flor | 1.60 | Review, revise emergence checklists re listing items and corporate governance items (1.0); prepare for and telephone conferences with K&E team re same (.6). |
| 12/08/20 | Christopher Fox | 1.20 | Conference with financial advisors and Epiq re rights offering results (.6); conference with K&E team re same (.3); review backstop commitment agreement re timing of backstop notices (.3). |
| 12/08/20 | Adam Garmezy | 3.30 | Review BCA mechanics (2.0); conference with Akin and DPW re organizational documents and issues list (.3); review, revise OK COI and bylaws (.7); correspond and conference with K&E team re same (.3). |
| 12/08/20 | James Long | 2.10 | Review, revise Oklahoma bylaws and charter (1.2); correspond with A. Garmezy and C. Fox re same (.9). |
| 12/08/20 | Shaun J. Mathew, P.C. | 1.80 | Analyze organizational documents (1.0); correspond with K&E team re same (.8). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012537
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/20 | Josue Medina | 3.10 | Review, revise transaction checklists and correspond re same (1.8); telephone conference with K&E team re same (.5); review and analyze draft form director questionnaire (.8). |
| 12/08/20 | John D. Pitts, P.C. | 0.50 | Revise governance agreements. |
| 12/08/20 | Michael Wayne Rigdon | 1.50 | Coordinate re rights offering results (1.0); conferences with K&E team re emergence (.5). |
| 12/08/20 | Julian J. Seiguer, P.C. | 0.80 | Analyze corporate and securities matters. |
| 12/08/20 | Jessica Stenglein | 0.60 | Telephone conference with K&E team re deal issues (.2); review and revise transaction checklist (.4). |
| 12/08/20 | Logan Weissler | 0.30 | Telephone conference with K&E team re emergence status. |
| 12/09/20 | Christopher Fox | 0.80 | Review and provide responses to Prime Clerk questions re rights offering response irregularities (.4); review draft D&O questionnaire (.4). |
| 12/09/20 | Adam Garmezy | 4.10 | Review, revise COI and bylaws (1.4); telephone conference with Company and WLRK (.4); analyze CAPM matters (.9); analyze BCA amendments and mechanics (.6); analyze NOL pill (.5); correspond and conference re same (.3). |
| 12/09/20 | Cara Katrinak | 0.60 | Review, analyze docket, filings re shareholder, unsecured letters and revise trackers re same. |
| 12/09/20 | James Long | 4.20 | Review, revise charter and bylaws (3.6); correspond with A. Garmezy, S. Mathew and J. Pitts re same (.6). |
| 12/09/20 | Shaun J. Mathew, P.C. | 2.50 | Telephone conference with advisors (.4); correspond with K&E team (.4); review and revise organizational documents (1.7). |
| 12/09/20 | John D. Pitts, P.C. | 0.50 | Correspond with Company re governance agreements (.2); revise same (.3). |
| 12/09/20 | Michael Wayne Rigdon | 1.00 | Telephone conference with K&E team re charter and bylaws (.3); coordinate response re same (.7). |
| 12/09/20 | Rahul D. Vashi, P.C. | 1.00 | Telephone conference with DPW re perfection analysis (.5); correspond with K&E team re same (.5). |

Legal Services for the Period Ending December 31, 2020          Invoice Number:          1020012537
Chesapeake Energy Corporation                                   Matter Number:               25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/20 | Christopher Fox | 1.00 | Telephone conferences with creditor counsel, Epiq and K&E team re timing of backstop funding notices (.6); correspond with backstop parties re irregularities in rights offering responses (.4). |
| 12/10/20 | Adam Garmezy | 3.90 | Correspond and conference with creditors counsel, Company and K&E team re organizational documents and NOL (3.1); correspond re disclosures and complaint responses (.8). |
| 12/10/20 | Josue Medina | 0.20 | Conference with K&E team re ongoing Chapter 11 case and upcoming tasks. |
| 12/10/20 | Michael Wayne Rigdon | 0.70 | Telephone conference with K&E team re emergence planning (.3); coordinate re same (.4). |
| 12/11/20 | Adam Garmezy | 4.70 | Correspond and conference with creditors counsel, Company and K&E team re organizational documents and NOL (1.9); correspond re disclosures and complaint responses (.8); review, revise COI and bylaws (1.4); correspond re CAPM issues (.6). |
| 12/11/20 | James Long | 1.70 | Review, revise charter and bylaws (1.2); revise same re comments from DPW and Akin (.3); correspond with A. Garmezy re same (.2). |
| 12/11/20 | Shaun J. Mathew, P.C. | 2.00 | Review and revise organizational documents (1.6); correspond with K&E team (.4). |
| 12/11/20 | Michael Wayne Rigdon | 1.20 | Coordinate responses re emergence planning (.6); coordinate with K&E team re charter, bylaws and related questions (.6). |
| 12/12/20 | Adam Garmezy | 1.40 | Correspond and conference with creditors counsel, Company and K&E team re organizational documents and NOL (.9); review, revise organizational documents and correspond re same (.5). |
| 12/12/20 | Shaun J. Mathew, P.C. | 0.50 | Review and revise organizational documents. |
| 12/12/20 | John D. Pitts, P.C. | 0.30 | Revise organizational agreements. |
| 12/12/20 | Enoch Varner | 1.30 | Review, analyze revised charter, bylaws and prepare comments to same. |
| 12/13/20 | Christopher Fox | 1.00 | Review checklists and draft work assignment email to K&E team (.6); review and provide comments to Akin re draft confirmation order (.4). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012537
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/20 | Adam Garmezy | 0.40 | Review and revise confirmation order re emergence issues (.2); analyze OK law re same (.1); correspond with K&E team re same (.1). |
| 12/13/20 | Michael Wayne Rigdon | 0.70 | Review changes to confirmation order (.3); coordinate re emergence checklist and related matters (.4). |
| 12/14/20 | Tony Flor | 0.10 | Review, revise checklists. |
| 12/14/20 | Adam Garmezy | 1.80 | Conference with DPW re organizational documents (1.1); analyze corporate governance issues list (.7). |
| 12/14/20 | Adam Garmezy | 1.20 | Conference with DPW re corporate matters and emergence. |
| 12/14/20 | Josue Medina | 3.70 | Draft, review and revise warrant agreements. |
| 12/14/20 | John D. Pitts, P.C. | 0.30 | Telephone conference with K&E team re plan supplement. |
| 12/14/20 | Michael Wayne Rigdon | 0.50 | Coordinate re confirmation order revisions (.3); coordinate re emergence planning (.2). |
| 12/14/20 | Julian J. Seiguer, P.C. | 0.80 | Analyze corporate and securities matters. |
| 12/15/20 | Tony Flor | 1.50 | Review, revise closing checklists (.7); prepare for and telephone conference with Company re emergence items and timeline (.4); prepare for and telephone conference re capital markets (.4). |
| 12/15/20 | Christopher Fox | 1.60 | Telephone conference with D. Hershberger re emergence checklists and work streams (1.0); telephone conference with K&E team re capital markets (.3); review resources from D. Hershberger re telephone conference with transfer agent and Nasdaq contact (.3). |
| 12/15/20 | Adam Garmezy | 0.20 | Correspond re corporate governance and indemnification matters. |
| 12/15/20 | Josue Medina | 4.80 | Draft, review and revise warrant agreements (4.0); telephone conference with K&E team re emergence related tasks (.8). |
| 12/15/20 | Michael Wayne Rigdon | 1.50 | Telephone conference with K&E team re checklist and plan for emergency. |
| 12/15/20 | Julian J. Seiguer, P.C. | 0.50 | Analyze corporate and securities matters. |
| 12/15/20 | Jessica Stenglein | 0.50 | Telephone conference with K&E team re emergence issues (.3); revise transaction checklists (.2). |

8

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

| | | Invoice Number: | 1020012537 |
| | | Matter Number: | 25325-19 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/20 | Tony Flor | 0.30 | Correspond with Epiq, K&E team re emergence timeline and items. |
| 12/16/20 | Christopher Fox | 1.20 | Telephone conference with M. Rigdon re rights offering update (.2); draft backstop funding notice (.6); review backstop commitment agreement re funding deadline for backstop parties (.2); answer questions from Company re registration rights (.2). |
| 12/16/20 | Adam Garmezy | 1.10 | Review and revise BCA commitment schedule (.6); analyze BCA funding notice (.2); analyze indemnification agreement (.1); analyze issues list (.2). |
| 12/16/20 | Carla A.R. Hine | 0.50 | Coordinate HSR preparation. |
| 12/16/20 | James Long | 1.20 | Analyze matters re schedule of backstop parties to backstop commitment agreement (.8); correspond with C. Fox and A. Garmezy re same (.4). |
| 12/16/20 | Josue Medina | 0.80 | Draft, review and revise warrant agreements and conference with K&E team re same. |
| 12/16/20 | Michael Wayne Rigdon | 0.50 | Coordinate re rights offering funding notices and checklist items. |
| 12/16/20 | Adrianna Ryba | 1.00 | Correspond with K&E team re HSR filing (.4); draft information request per C. Hine (.6). |
| 12/17/20 | Noah Allen | 1.20 | Telephone conference with C. Fox re transfer agent onboarding process (.2); telephone conference with transfer agent and K&E team re onboarding process (.5); checklist telephone conference with K&E team re work streams (.2); review closing checklist (.3). |
| 12/17/20 | Tony Flor | 0.60 | Prepare for and telephone conference with Epiq re onboarding and emergence (.4); review emergence checklist and transfer agent agreement (.2). |
| 12/17/20 | Christopher Fox | 2.10 | Telephone conference with Equinit re onboarding and KYC (.3); telephone conference with K&E team re emergence update (.3); draft, coordinate with Epiq and financial advisors re backstop funding notice form (1.2); telephone conference with Epiq, J. Long and A. Garmezy re direct investment portion of backstop notices (.3). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012537
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/20 | Adam Garmezy | 1.00 | Correspond and conference re backstop, rights offering mechanics and prepare forms re same. |
| 12/17/20 | Carla A.R. Hine | 0.50 | Coordinate preparation of HSR filing. |
| 12/17/20 | Josue Medina | 1.80 | Telephone conference with K&E team re transfer agent and emergence related tasks (1.0); review and analyze transfer agent instruction letter precedent and transfer agent services agreement (.8). |
| 12/17/20 | Michael Wayne Rigdon | 0.70 | Telephone conference re proxy and coordinate re same. |
| 12/17/20 | Adrianna Ryba | 0.20 | Correspond with K&E team re HSR filing. |
| 12/17/20 | Jessica Stenglein | 0.30 | Telephone conference with K&E team. |
| 12/18/20 | Adam Garmezy | 0.60 | Review and revise Indemnity Agreement (.3); analyze corporate governance issues (.2); correspond with K&E team re same (.1). |
| 12/18/20 | John D. Pitts, P.C. | 0.30 | Correspond with K&E team re governance agreements. |
| 12/21/20 | Christopher Fox | 0.50 | Telephone conference with D. Hershberger re Nasdaq portal (.2); review and update emergence checklist (.3). |
| 12/21/20 | Adam Garmezy | 0.40 | Correspond with K&E team re FLLO settlement and corporate governance matters. |
| 12/21/20 | Carla A.R. Hine | 0.50 | Prepare HSR notification. |
| 12/21/20 | Josue Medina | 1.70 | Draft, review and revise transfer agent application form (1.0); correspond with K&E team re same (.7). |
| 12/21/20 | Adrianna Ryba | 0.20 | Correspond with K&E team re HSR filing form. |
| 12/22/20 | Noah Allen | 0.80 | Correspond with K&E team re open transfer agent items and onboarding process (.5); telephone conference with K&E team re checklist (.3). |
| 12/22/20 | Tony Flor | 1.50 | Prepare for and telephone conference with K&E team re status update (.3); review, revise charters (.8); correspond with J. Stenglein re CUSIP application (.2); review, revise transfer agent documents (.2). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012537
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/20 | Christopher Fox | 1.00 | Telephone conference with NASDAQ representative re timing of listing (.6); telephone conference with J. Steinglen re Nasdaq application (.2); review correspondence re same (.2). |
| 12/22/20 | Adam Garmezy | 0.20 | Correspond with K&E team re governance documents. |
| 12/22/20 | Marc Kieselstein, P.C. | 0.50 | Board update conference. |
| 12/22/20 | Shaun J. Mathew, P.C. | 0.00 | Discuss with K&E team. |
| 12/22/20 | Josue Medina | 0.50 | Telephone conference with K&E team re emergence related tasks. |
| 12/22/20 | Patrick J. Nash Jr., P.C. | 0.50 | Board update conference. |
| 12/22/20 | Michael Wayne Rigdon | 0.50 | Coordinate re rights offering and emergence planning matters. |
| 12/22/20 | Alexandra Schwarzman | 0.60 | Attend board conference. |
| 12/22/20 | Jessica Stenglein | 2.50 | Telephone conference with K&E team and Nasdaq (.6); draft Nasdaq application (.7); telephone conference with K&E team re same (.3); complete CUSIP application (.4); correspond with K&E team re same (.5). |
| 12/23/20 | Noah Allen | 0.30 | Correspond re status of EQ onboarding and CUSIP application. |
| 12/23/20 | Tony Flor | 1.30 | Review, revise transfer agent onboarding documents (.5); review, revise charters (.8). |
| 12/23/20 | Christopher Fox | 1.20 | Draft backstop notice for Brigade entities and send to Epiq (.4); review amended plan of reorganization and provide comments (.3); review and revise correspondence re Nasdaq application and open items (.5). |
| 12/23/20 | Adam Garmezy | 0.20 | Correspond with K&E team re organizational documents. |
| 12/23/20 | Michael Wayne Rigdon | 0.80 | Review and coordinate re changes to plan (.2); coordinate re emergence planning and action items (.6). |
| 12/23/20 | Adrianna Ryba | 0.20 | Correspond with K&E team re HSR filing form. |
| 12/23/20 | Jessica Stenglein | 0.80 | Submit CUSIP application (.2); review and revise Nasdaq application open items (.2); correspond with Company and K&E team re same (.4). |
| 12/24/20 | Josue Medina | 0.20 | Conference with K&E team re CUSIP number application. |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012537
Chesapeake Energy Corporation    Matter Number:    25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/24/20 | Michael Wayne Rigdon | 0.30 | Prepare for emergence items and related work streams. |
| 12/27/20 | Tony Flor | 0.70 | Review, revise transfer agent onboarding materials. |
| 12/28/20 | Christopher Fox | 0.30 | Analyze question from Epiq re processing of trades for FLLO claims. |
| 12/28/20 | Adam Garmezy | 0.40 | Correspond re organizational documents. |
| 12/29/20 | Noah Allen | 1.70 | Review EQ onboarding documents (1.1); telephone conference with T. Flor (.3); weekly telephone conference with K&E team re checklist and timing (.3). |
| 12/29/20 | Tony Flor | 2.00 | Prepare for and telephone conference with K&E team (.3); review, revise new Nasdaq based committee charters (.5); review transfer agent documentation (1.2). |
| 12/29/20 | Christopher Fox | 0.50 | Telephone conference with K&E team re status (.3); telephone conference with N. Allen re status of transfer agent work streams (.2). |
| 12/29/20 | Adam Garmezy | 0.80 | Review and revise certificate of incorporation and bylaws (.6); correspond with K&E team re same (.2). |
| 12/29/20 | Carla A.R. Hine | 0.30 | Draft and revise HSR notification. |
| 12/29/20 | Shaun J. Mathew, P.C. | 0.30 | Review bylaws. |
| 12/29/20 | Josue Medina | 0.70 | Telephone conference with K&E team re emergence related tasks (.4); conference with K&E team re transfer agent application exhibits (.3). |
| 12/29/20 | Michael Wayne Rigdon | 0.50 | Telephone conference with K&E team re emergence (.3); coordinate re checklist and emergence items (.2). |
| 12/29/20 | Adrianna Ryba | 1.50 | Draft and revise HSR filing form (1.0); correspond with K&E team re HSR filing form (.5). |
| 12/29/20 | Jessica Stenglein | 0.80 | Telephone conference with K&E team re emergence (.2); review and revise transaction checklists (.6). |
| 12/30/20 | Christopher Fox | 0.30 | Telephone conference with D. Herschberger re Nasdaq application and D&O materials. |
| 12/30/20 | Adrianna Ryba | 0.50 | Correspond with K&E team re HSR filing form. |

Legal Services for the Period Ending December 31, 2020       Invoice Number:      1020012537
Chesapeake Energy Corporation                     Matter Number:        25325-19
Governance, Corp. & Securities Matters

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 12/31/20 | Josue Medina | 0.10 | Conference with K&E team re post-emergence related tasks. |

**Total**             **172.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012538**
**Client Matter:** 25325-20

---

**In the Matter of Hearings**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)          $ 795,942.00

Total legal services rendered                                    $ 795,942.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012538
Chesapeake Energy Corporation     Matter Number:     25325-20
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 0.00 | 740.00 | 0.00 |
| Judson Brown, P.C. | 57.10 | 1,295.00 | 73,944.50 |
| Erin Cady | 41.10 | 970.00 | 39,867.00 |
| David M. Castro Jr., P.C. | 0.00 | 1,295.00 | 0.00 |
| Erica D. Clark | 0.00 | 845.00 | 0.00 |
| Daniel T. Donovan, P.C. | 68.50 | 1,455.00 | 99,667.50 |
| Annie Laurette Dreisbach | 5.00 | 845.00 | 4,225.00 |
| Kristen Kelly Farnsworth | 27.60 | 415.00 | 11,454.00 |
| Josephine Fina | 1.50 | 740.00 | 1,110.00 |
| Christopher Fox | 0.00 | 1,085.00 | 0.00 |
| Christopher S.C. Heasley | 0.00 | 1,165.00 | 0.00 |
| Matt Higgins | 0.00 | 610.00 | 0.00 |
| Elena Ionita | 78.10 | 260.00 | 20,306.00 |
| Neil A. Joseph | 52.30 | 610.00 | 31,903.00 |
| Cara Katrinak | 8.70 | 740.00 | 6,438.00 |
| Marc Kieselstein, P.C. | 50.10 | 1,635.00 | 81,913.50 |
| Catherine Lee | 9.10 | 610.00 | 5,551.00 |
| Kevin Liang | 18.50 | 740.00 | 13,690.00 |
| Barrett Lingle | 0.00 | 740.00 | 0.00 |
| R.J. Malenfant | 0.00 | 1,135.00 | 0.00 |
| Patrick J. Nash Jr., P.C. | 39.00 | 1,635.00 | 63,765.00 |
| Kari K. Noborikawa | 19.10 | 835.00 | 15,948.50 |
| Carrie Therese Oppenheim | 4.10 | 445.00 | 1,824.50 |
| Palmer Quamme | 5.70 | 835.00 | 4,759.50 |
| LaFaye Roberts | 36.00 | 390.00 | 14,040.00 |
| Alexandra I. Russell | 59.30 | 1,045.00 | 61,968.50 |
| Tricia Lynn Schwallier | 16.70 | 1,035.00 | 17,284.50 |
| Alexandra Schwarzman | 53.50 | 1,165.00 | 62,327.50 |
| Michael Scian | 0.00 | 610.00 | 0.00 |
| Sara Shaw Tatum | 40.30 | 990.00 | 39,897.00 |
| McClain Thompson | 41.60 | 1,025.00 | 42,640.00 |
| Andrew Townsell | 19.80 | 845.00 | 16,731.00 |

Legal Services for the Period Ending December 31, 2020

Chesapeake Energy Corporation

Hearings

| Invoice Number: | 1020012538 |
|---|---|
| Matter Number: | 25325-20 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Steven M. Ulrich | 2.60 | 390.00 | 1,014.00 |
| James Xi | 48.80 | 945.00 | 46,116.00 |
| Lydia Yale | 9.10 | 275.00 | 2,502.50 |
| Jeremy Young | 38.60 | 390.00 | 15,054.00 |
| **TOTALS** | **851.80** | | **$ 795,942.00** |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012538
Chesapeake Energy Corporation                              Matter Number:       25325-20
Hearings

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/20 | Erica D. Clark | 0.00 | Status conference. |
| 12/02/20 | Cara Katrinak | 0.00 | Virtually attend hearing re status conference, expert reports. |
| 12/02/20 | Kevin Liang | 0.00 | Telephonically attend status conference. |
| 12/04/20 | Maggie Adams | 0.00 | Telephonically attend pre-trial conference. |
| 12/04/20 | David M. Castro Jr., P.C. | 0.00 | Virtually attend hearing; discuss same with C. Heasley. |
| 12/04/20 | Erica D. Clark | 0.00 | Attend confirmation pre-trial conference. |
| 12/04/20 | Christopher S.C. Heasley | 0.00 | Attend to confirmation hearing and bylaws. |
| 12/04/20 | Matt Higgins | 0.00 | Attend telephonic status conference. |
| 12/04/20 | Cara Katrinak | 0.00 | Virtually attend hearing re confirmation pretrial conference. |
| 12/04/20 | Marc Kieselstein, P.C. | 0.80 | Attend pretrial conference re confirmation and standing issues. |
| 12/04/20 | Kevin Liang | 0.00 | Telephonically attend hearing re confirmation pre-trial conference. |
| 12/04/20 | Michael Scian | 0.00 | Chesapeake - Confirmation Pre-Trial Conference Call in. |
| 12/04/20 | Andrew Townsell | 0.10 | Telephonically attend pretrial hearing. |
| 12/09/20 | Carrie Therese Oppenheim | 0.70 | Revise December 11, 2020 hearing agenda (.4); review, revise December 14, 2020 hearing agenda and witness list (.3). |
| 12/11/20 | Carrie Therese Oppenheim | 2.30 | Revise December 14, 2020 hearing agenda (.6); prepare hearing agenda binders and exhibit binders for same (1.7). |
| 12/11/20 | LaFaye Roberts | 17.80 | Assist with preparations for confirmation hearing (3.5); assist with preparation and organization of exhibits for confirmation hearing (14.3). |
| 12/11/20 | Lydia Yale | 0.40 | Revise agenda re December 14, 2020 hearing. |
| 12/11/20 | Lydia Yale | 1.10 | Compile binder of exhibits for December 14, 2020 hearing. |
| 12/12/20 | Elena Ionita | 3.50 | Assist D. Donovan with hearing preparations (2.7); assist K&E team with sending binders and hearing material to D. Donovan (.8). |
| 12/12/20 | Lydia Yale | 7.20 | Organize exhibits for December 14, 2020 hearing (6.2); correspond with digital services re printing binders of same (1.0). |

4

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012538
Chesapeake Energy Corporation     Matter Number:     25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/20 | Maggie Adams | 0.00 | Telephonically attend pre-trial conference. |
| 12/14/20 | Erica D. Clark | 0.00 | Telephonically attend status conference. |
| 12/14/20 | Annie Laurette Dreisbach | 1.00 | Prepare for and telephonically attend December 14, 2020 status conference. |
| 12/14/20 | Christopher Fox | 0.00 | Telephone conference re confirmation pre-trial conference / lift-stay motions. |
| 12/14/20 | Matt Higgins | 0.00 | Prepare for and attend telephonic hearing re pre-trial conference. |
| 12/14/20 | Elena Ionita | 8.60 | Assist R. LaFaye and K. Farnsworth with hearing exhibits (3.5); assist K. Farnsworth with renaming exhibits (2.3); provide trial support (2.8). |
| 12/14/20 | Cara Katrinak | 0.00 | Telephonically attend hearing re confirmation pretrial issues and lift stay issues. |
| 12/14/20 | Kevin Liang | 1.70 | Telephonically attend pretrial hearing. |
| 12/14/20 | R.J. Malenfant | 0.00 | Attend confirmation hearing. |
| 12/14/20 | Alexandra Schwarzman | 1.40 | Telephonically attend pretrial conference (.6); prepare for and attend lift stay hearing (.8). |
| 12/14/20 | Andrew Townsell | 0.40 | Telephonically attend pretrial conference. |
| 12/14/20 | Lydia Yale | 0.40 | Prepare agenda for December 14, 2020 hearing to file (.2); organize exhibits re same (.2). |
| 12/15/20 | Maggie Adams | 0.00 | Telephonically attend confirmation hearing. |
| 12/15/20 | Judson Brown, P.C. | 5.90 | Attend confirmation hearing. |
| 12/15/20 | Erin Cady | 6.00 | Attend confirmation hearing. |
| 12/15/20 | Erica D. Clark | 0.00 | Telephonically attend confirmation hearing. |
| 12/15/20 | Annie Laurette Dreisbach | 1.20 | Prepare for and telephonically attend confirmation hearing on December 15, 2020. |
| 12/15/20 | Josephine Fina | 1.50 | Attend hearing re Williams sale motion and confirmation of Chapter 11 plan. |
| 12/15/20 | Elena Ionita | 7.00 | Provide trial support. |
| 12/15/20 | Cara Katrinak | 4.30 | Telephonically attend hearing re confirmation opening presentations. |
| 12/15/20 | Marc Kieselstein, P.C. | 6.50 | Attend first day of confirmation trial (4.5); telephone conferences with K&E team re Lawler direct and trial strategy (2.0). |
| 12/15/20 | Catherine Lee | 6.40 | Telephonically attend confirmation hearing. |
| 12/15/20 | Kevin Liang | 6.10 | Telephonically attend confirmation hearing. |
| 12/15/20 | Barrett Lingle | 0.00 | Telephonically attend confirmation hearing. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012538
Chesapeake Energy Corporation     Matter Number:     25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/20 | Carrie Therese Oppenheim | 0.00 | Telephonically attend, assist with confirmation hearing. |
| 12/15/20 | Tricia Lynn Schwallier | 2.90 | Telephonically attend confirmation trial. |
| 12/15/20 | Alexandra Schwarzman | 6.60 | Prepare for and attend confirmation hearing. |
| 12/15/20 | Sara Shaw Tatum | 3.50 | Attend confirmation hearing. |
| 12/16/20 | Maggie Adams | 0.00 | Telephonically attend confirmation hearing. |
| 12/16/20 | Judson Brown, P.C. | 6.50 | Attend confirmation trial (4.2); conferences with K&E team re same (2.0); review and draft correspondence re same (.3). |
| 12/16/20 | Erin Cady | 6.70 | Attend confirmation trial. |
| 12/16/20 | Erica D. Clark | 0.00 | Telephonically attend confirmation hearing. |
| 12/16/20 | Daniel T. Donovan, P.C. | 14.50 | Prepare for confirmation trial (5.8); represent Company at trial (8.7). |
| 12/16/20 | Kristen Kelly Farnsworth | 6.40 | Attend remote hearing, track evidence and speaking times. |
| 12/16/20 | Elena Ionita | 6.70 | Provide trial support. |
| 12/16/20 | Elena Ionita | 0.80 | Update trial transcript binder. |
| 12/16/20 | Neil A. Joseph | 8.90 | Prepare for and attend confirmation hearing. |
| 12/16/20 | Marc Kieselstein, P.C. | 6.50 | Attend day two of confirmation trial. |
| 12/16/20 | Catherine Lee | 2.70 | Telephonically attend confirmation hearing. |
| 12/16/20 | Kevin Liang | 0.00 | Telephonically attend confirmation hearing. |
| 12/16/20 | Barrett Lingle | 0.00 | Telephonically attend confirmation hearing. |
| 12/16/20 | Patrick J. Nash Jr., P.C. | 7.20 | Attend confirmation hearing. |
| 12/16/20 | Carrie Therese Oppenheim | 0.80 | Telephonically attend and assist with confirmation hearing. |
| 12/16/20 | Alexandra I. Russell | 14.80 | Prepare for and attend confirmation trial (12.3); prepare for and attend trial preparation conference with A. Miller and S. Tatum (2.5). |
| 12/16/20 | Tricia Lynn Schwallier | 2.80 | Telephonically attend confirmation trial. |
| 12/16/20 | Alexandra Schwarzman | 6.80 | Prepare for and attend confirmation hearing. |
| 12/16/20 | Sara Shaw Tatum | 6.70 | Prepare for and attend confirmation hearing. |
| 12/16/20 | McClain Thompson | 6.20 | Attend and assist with trial day 1. |
| 12/16/20 | Andrew Townsell | 1.80 | Telephonically attend confirmation hearing. |
| 12/16/20 | Steven M. Ulrich | 2.60 | Support live trial team. |
| 12/16/20 | James Xi | 10.70 | Prepare for trial testimony of D. Lawler (2.7); attend trial (8.0). |
| 12/17/20 | Maggie Adams | 0.00 | Telephonically attend confirmation hearing. |
| 12/17/20 | Judson Brown, P.C. | 7.20 | Attend and represent Company at trial and prepare for same. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012538
Chesapeake Energy Corporation                        Matter Number:        25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/20 | Erin Cady | 5.90 | Attend confirmation trial. |
| 12/17/20 | Erica D. Clark | 0.00 | Telephonically attend confirmation hearing. |
| 12/17/20 | Daniel T. Donovan, P.C. | 12.50 | Represent Company at trial (7.3); correspond with K&E team and Company (1.4); prepare for trial (3.8). |
| 12/17/20 | Annie Laurette Dreisbach | 1.20 | Telephonically attend confirmation hearing. |
| 12/17/20 | Kristen Kelly Farnsworth | 5.20 | Attend remote hearing, track evidence and speaking times. |
| 12/17/20 | Elena Ionita | 7.50 | Assist with witness binder for J. Brown (2.1); update hearing transcript binder (1.3); provide hearing support (4.1). |
| 12/17/20 | Neil A. Joseph | 7.90 | Attend confirmation trial and assist with exhibits. |
| 12/17/20 | Cara Katrinak | 1.20 | Telephonically attend hearing re confirmation. |
| 12/17/20 | Marc Kieselstein, P.C. | 7.80 | Attend day 3 of confirmation trial (6.0); telephone conference re trial strategy, direct outline for Antinelli and telephone conferences with K&E team (1.8). |
| 12/17/20 | Kevin Liang | 5.60 | Telephonically attend confirmation hearing. |
| 12/17/20 | Barrett Lingle | 0.00 | Telephonically attend confirmation hearing. |
| 12/17/20 | Patrick J. Nash Jr., P.C. | 7.60 | Attend confirmation hearing. |
| 12/17/20 | Palmer Quamme | 1.50 | Attend confirmation trial. |
| 12/17/20 | Alexandra I. Russell | 9.50 | Prepare for and attend confirmation trial. |
| 12/17/20 | Tricia Lynn Schwallier | 4.60 | Telephonically attend confirmation trial. |
| 12/17/20 | Alexandra Schwarzman | 6.40 | Attend confirmation hearing. |
| 12/17/20 | Sara Shaw Tatum | 8.10 | Prepare for and attend confirmation trial. |
| 12/17/20 | McClain Thompson | 6.50 | Attend and assist with trial day 2. |
| 12/17/20 | Andrew Townsell | 1.50 | Telephonically attend confirmation hearing. |
| 12/17/20 | James Xi | 7.60 | Prepare for and attend confirmation hearing |
| 12/17/20 | Jeremy Young | 12.50 | Prepare for and present testimony at trial. |
| 12/18/20 | Maggie Adams | 0.00 | Telephonically attend confirmation hearing. |
| 12/18/20 | Judson Brown, P.C. | 7.00 | Attend and represent Company at trial (5.5); prepare for same (1.5). |
| 12/18/20 | Erin Cady | 5.40 | Attend confirmation trial. |
| 12/18/20 | Erica D. Clark | 0.00 | Attend confirmation hearing. |
| 12/18/20 | Kristen Kelly Farnsworth | 5.00 | Attend remote hearing, track evidence and speaking times. |

Legal Services for the Period Ending December 31, 2020  Invoice Number: 1020012538
Chesapeake Energy Corporation   Matter Number:  25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/20 | Elena Ionita | 7.10 | Update transcript hearing binder (1.8); provide trial support (5.3). |
| 12/18/20 | Neil A. Joseph | 7.80 | Attend confirmation trial and assist with exhibits. |
| 12/18/20 | Cara Katrinak | 1.40 | Telephonically attend hearing re confirmation. |
| 12/18/20 | Marc Kieselstein, P.C. | 5.50 | Attend day 4 of confirmation trial. |
| 12/18/20 | Kevin Liang | 0.00 | Telephonically attend confirmation trial. |
| 12/18/20 | Patrick J. Nash Jr., P.C. | 4.60 | Attend confirmation hearing. |
| 12/18/20 | Kari K. Noborikawa | 5.50 | Prepare for and attend S. Antinelli examination and cross-examination. |
| 12/18/20 | Carrie Therese Oppenheim | 0.30 | Coordinate listen-only telephonic hearing line. |
| 12/18/20 | Palmer Quamme | 1.20 | Attend confirmation trial. |
| 12/18/20 | Alexandra I. Russell | 9.00 | Prepare for and attend confirmation trial. |
| 12/18/20 | Tricia Lynn Schwallier | 2.30 | Telephonically attend confirmation trial. |
| 12/18/20 | Alexandra Schwarzman | 5.90 | Attend confirmation hearing. |
| 12/18/20 | Sara Shaw Tatum | 5.50 | Attend confirmation trial. |
| 12/18/20 | McClain Thompson | 5.70 | Attend and assist with trial day 4. |
| 12/18/20 | Andrew Townsell | 0.80 | Telephonically attend confirmation hearing. |
| 12/18/20 | James Xi | 6.60 | Attend confirmation trial. |
| 12/21/20 | Andrew Townsell | 3.20 | Telephonically attend confirmation hearing. |
| 12/22/20 | Palmer Quamme | 1.20 | Attend confirmation trial. |
| 12/22/20 | Alexandra Schwarzman | 0.40 | Conference with counsel to Delasandros re lift stay motion, underlying litigation. |
| 12/22/20 | Andrew Townsell | 2.40 | Telephonically attend confirmation hearing. |
| 12/22/20 | Jeremy Young | 6.20 | Present evidence throughout trial preparation conferences. |
| 12/23/20 | Maggie Adams | 0.00 | Telephonically attend confirmation hearing. |
| 12/23/20 | Judson Brown, P.C. | 7.00 | Attend confirmation trial. |
| 12/23/20 | Erica D. Clark | 0.00 | Telephonically attend confirmation hearing. |
| 12/23/20 | Daniel T. Donovan, P.C. | 9.40 | Prepare for trial (2.7); correspond with K&E team (.6); represent Company at trial (6.1). |
| 12/23/20 | Kristen Kelly Farnsworth | 5.10 | Attend remote hearing, track evidence and speaking times. |
| 12/23/20 | Elena Ionita | 8.30 | Provide confirmation hearing support (5.4); assist with attorney requests re same (2.9). |
| 12/23/20 | Neil A. Joseph | 6.90 | Attend confirmation trial. |
| 12/23/20 | Marc Kieselstein, P.C. | 6.50 | Attend day 5 of trial. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012538
Chesapeake Energy Corporation      Matter Number:      25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/20 | Kevin Liang | 0.00 | Telephonically attend confirmation hearing. |
| 12/23/20 | Barrett Lingle | 0.00 | Telephonically attend confirmation hearing. |
| 12/23/20 | Patrick J. Nash Jr., P.C. | 6.70 | Attend confirmation trial. |
| 12/23/20 | LaFaye Roberts | 8.70 | Assist with hearing preparation and witness exhibits during hearing. |
| 12/23/20 | Alexandra I. Russell | 6.00 | Prepare for and attend confirmation trial. |
| 12/23/20 | Tricia Lynn Schwallier | 4.10 | Telephonically attend confirmation trial (partial). |
| 12/23/20 | Alexandra Schwarzman | 8.70 | Prepare for and attend confirmation hearing. |
| 12/23/20 | Sara Shaw Tatum | 6.00 | Prepare for and attend confirmation trial. |
| 12/23/20 | McClain Thompson | 6.70 | Attend and assist with trial day 5. |
| 12/23/20 | Andrew Townsell | 3.90 | Telephonically attend confirmation hearing. |
| 12/23/20 | James Xi | 6.60 | Attend confirmation trial. |
| 12/27/20 | LaFaye Roberts | 2.00 | Coordinate confirmation hearing preparation and logistics. |
| 12/28/20 | Maggie Adams | 0.00 | Telephonically attend confirmation hearing. |
| 12/28/20 | Judson Brown, P.C. | 6.00 | Attend confirmation trial. |
| 12/28/20 | Erin Cady | 7.10 | Attend confirmation trial. |
| 12/28/20 | Erica D. Clark | 0.00 | Attend confirmation hearing. |
| 12/28/20 | Daniel T. Donovan, P.C. | 10.30 | Prepare for trial (3.1); represent Company at trial (7.2). |
| 12/28/20 | Annie Laurette Dreisbach | 1.60 | Telephonically attend December 28, 2020 confirmation hearing (1.3); correspond and telephone conference with K&E team re logistics re same (.3). |
| 12/28/20 | Kristen Kelly Farnsworth | 5.90 | Attend remote hearing, track evidence and speaking times. |
| 12/28/20 | Elena Ionita | 9.60 | Provide confirmation hearing support (6.1); assist with attorney requests re same (1.3); update trial transcript binder (2.2). |
| 12/28/20 | Neil A. Joseph | 7.60 | Attend Company confirmation trial. |
| 12/28/20 | Cara Katrinak | 1.80 | Telephonically attend hearing re confirmation and take notes re same. |
| 12/28/20 | Marc Kieselstein, P.C. | 6.00 | Attend confirmation trial. |
| 12/28/20 | Kevin Liang | 5.10 | Telephonically attend confirmation hearing. |
| 12/28/20 | Patrick J. Nash Jr., P.C. | 6.60 | Attend confirmation hearing. |
| 12/28/20 | Kari K. Noborikawa | 6.50 | Provide trial support. |
| 12/28/20 | Alexandra I. Russell | 8.50 | Prepare for and attend confirmation trial. |
| 12/28/20 | Alexandra Schwarzman | 6.70 | Prepare for and attend confirmation hearing. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012538
Chesapeake Energy Corporation     Matter Number:     25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/20 | Sara Shaw Tatum | 6.00 | Attend confirmation trial. |
| 12/28/20 | McClain Thompson | 6.00 | Attend and assist with trial day 6. |
| 12/28/20 | Andrew Townsell | 3.10 | Telephonically attend confirmation hearing. |
| 12/28/20 | James Xi | 6.00 | Prepare for and attend trial. |
| 12/28/20 | Jeremy Young | 7.70 | Prepare for and present evidence at trial. |
| 12/29/20 | Maggie Adams | 0.00 | Telephonically attend confirmation hearing. |
| 12/29/20 | Judson Brown, P.C. | 9.80 | Prepare for confirmation trial (3.2); represent Company at confirmation trial and redirect examination of A. Miller (6.6). |
| 12/29/20 | Erin Cady | 5.30 | Attend confirmation trial. |
| 12/29/20 | Erica D. Clark | 0.00 | Telephonically attend confirmation hearing. |
| 12/29/20 | Daniel T. Donovan, P.C. | 11.00 | Prepare for trial (2.7); represent Company at trial (8.3). |
| 12/29/20 | Elena Ionita | 9.00 | Provide confirmation hearing support (7.2); assist with attorney requests re same (1.8). |
| 12/29/20 | Neil A. Joseph | 7.40 | Attend confirmation trial. |
| 12/29/20 | Marc Kieselstein, P.C. | 6.00 | Attend confirmation trial. |
| 12/29/20 | Catherine Lee | 0.00 | Attend telephonic confirmation hearing (__); draft notes re same (__). |
| 12/29/20 | Kevin Liang | 0.00 | Telephonically attend confirmation hearing. |
| 12/29/20 | Patrick J. Nash Jr., P.C. | 6.30 | Attend contested confirmation hearing. |
| 12/29/20 | Kari K. Noborikawa | 4.90 | Attend confirmation trial. |
| 12/29/20 | Alexandra I. Russell | 7.00 | Prepare for and attend confirmation trial. |
| 12/29/20 | Alexandra Schwarzman | 5.80 | Prepare for and attend confirmation hearing. |
| 12/29/20 | Sara Shaw Tatum | 4.50 | Attend confirmation trial. |
| 12/29/20 | McClain Thompson | 5.00 | Attend and assist with trial day 7. |
| 12/29/20 | Andrew Townsell | 2.00 | Telephonically attend confirmation hearing. |
| 12/29/20 | James Xi | 5.10 | Attend confirmation trial. |
| 12/29/20 | Jeremy Young | 7.00 | Prepare for and present evidence at trial. |
| 12/30/20 | Judson Brown, P.C. | 7.70 | Prepare for confirmation trial and represent Company at same. |
| 12/30/20 | Erin Cady | 4.70 | Attend confirmation trial. |
| 12/30/20 | Erica D. Clark | 0.00 | Attend confirmation hearing. |
| 12/30/20 | Daniel T. Donovan, P.C. | 10.80 | Prepare for trial (3.8); represent Company at trial (6.3); correspond with K&E team (.7). |
| 12/30/20 | Annie Laurette Dreisbach | 0.00 | Prepare for and telephonically attend December 30 confirmation hearing. |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012538
Chesapeake Energy Corporation      Matter Number:      25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/20 | Elena Ionita | 10.00 | Provide confirmation hearing support (6.9); assist with attorney requests (3.1). |
| 12/30/20 | Neil A. Joseph | 5.80 | Attend confirmation trial. |
| 12/30/20 | Marc Kieselstein, P.C. | 4.50 | Attend confirmation trial. |
| 12/30/20 | Catherine Lee | 0.00 | Attend telephonic confirmation hearing (__); draft notes re same (__). |
| 12/30/20 | Kevin Liang | 0.00 | Telephonically attend confirmation hearing. |
| 12/30/20 | Kari K. Noborikawa | 2.20 | Attend confirmation hearing. |
| 12/30/20 | Palmer Quamme | 1.80 | Attend confirmation hearing. |
| 12/30/20 | LaFaye Roberts | 7.50 | Provide support to K&E team during confirmation hearing. |
| 12/30/20 | Alexandra I. Russell | 4.50 | Prepare for and attend confirmation trial. |
| 12/30/20 | Alexandra Schwarzman | 4.80 | Attend confirmation hearing. |
| 12/30/20 | McClain Thompson | 5.50 | Attend and assist with trial day 8. |
| 12/30/20 | Andrew Townsell | 0.60 | Telephonically attend confirmation hearing. |
| 12/30/20 | James Xi | 6.20 | Attend confirmation trial. |
| 12/30/20 | Jeremy Young | 5.20 | Prepare for and present during hearing. |

**Total**      **851.80**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012539**
**Client Matter:**  25325-21

---

**In the Matter of Insurance and Related Matters**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                     $ 888.00

Total legal services rendered                                              $ 888.00

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012539
Chesapeake Energy Corporation      Matter Number:      25325-21
Insurance and Related Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kevin Liang | 1.20 | 740.00 | 888.00 |
| **TOTALS** | **1.20** | | **$ 888.00** |

2

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012539
Chesapeake Energy Corporation    Matter Number:    25325-21
Insurance and Related Matters

### **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Kevin Liang | 0.30 | Review, analyze surety issues. |
| 12/02/20 | Kevin Liang | 0.10 | Review, analyze surety issues. |
| 12/03/20 | Kevin Liang | 0.30 | Review, analyze surety issues. |
| 12/04/20 | Kevin Liang | 0.10 | Review, analyze surety issues. |
| 12/07/20 | Kevin Liang | 0.20 | Review, analyze surety issues. |
| 12/14/20 | Kevin Liang | 0.20 | Review, analyze surety issues. |
| **Total** | | **1.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012540**
**Client Matter:**  25325-22

**In the Matter of K&E Fee & Emp. Application & Objections**

| | |
|---|---:|
| For legal services rendered through December 31, 2020 (see attached Description of Legal Services for detail) | $ 6,718.00 |
| Total legal services rendered | $ 6,718.00 |

| | |
|---|---|
| Legal Services for the Period Ending December 31, 2020 | Invoice Number: 1020012540 |
| Chesapeake Energy Corporation | Matter Number: 25325-22 |
| K&E Fee & Emp. Application & Objections | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erica D. Clark | 3.00 | 845.00 | 2,535.00 |
| Carrie Therese Oppenheim | 3.10 | 445.00 | 1,379.50 |
| Michael Scian | 4.10 | 610.00 | 2,501.00 |
| Lydia Yale | 1.10 | 275.00 | 302.50 |
| **TOTALS** | **11.30** | | **$ 6,718.00** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012540
Chesapeake Energy Corporation     Matter Number:     25325-22
K&E Fee & Emp. Application & Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 12/01/20 | Erica D. Clark | 0.10 | Correspond with K&E team re fee application. |
| 12/03/20 | Erica D. Clark | 0.20 | Correspond with K&E team re September invoice and fee statement. |
| 12/07/20 | Carrie Therese Oppenheim | 0.40 | Draft September monthly fee statement. |
| 12/07/20 | Michael Scian | 4.10 | Summarize objections filed in Company to assist A. Townsell in drafting latest objection tracker (4.0); correspond with M. Higgins re same (.1). |
| 12/08/20 | Lydia Yale | 0.10 | Draft interim fee application. |
| 12/09/20 | Lydia Yale | 1.00 | Draft interim fee application. |
| 12/16/20 | Erica D. Clark | 0.50 | Correspond with K&E team re second supplemental retention application and revise same. |
| 12/16/20 | Carrie Therese Oppenheim | 0.80 | Draft second supplemental Nash declaration re billing rates. |
| 12/17/20 | Erica D. Clark | 0.40 | Correspond with K&E team re supplemental retention application and revise same for filing. |
| 12/17/20 | Carrie Therese Oppenheim | 0.40 | Revise, finalize supplemental Nash declaration for filing. |
| 12/19/20 | Erica D. Clark | 1.10 | Correspond with K&E team re professional fee estimate (.3); review, analyze fee statements, invoice and issues re same (.8). |
| 12/20/20 | Erica D. Clark | 0.10 | Correspond with K&E team re fee estimates and invoices. |
| 12/21/20 | Erica D. Clark | 0.50 | Correspond with K&E team re invoice, fee application inquiries and analyze issues re same. |
| 12/23/20 | Erica D. Clark | 0.10 | Correspond with K&E team re third party contracting invoice. |
| 12/28/20 | Carrie Therese Oppenheim | 1.50 | Draft, revise first interim fee application. |

**Total**                      **11.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012541**
**Client Matter:**  25325-23

---

**In the Matter of Non-K&E Fee & Emp. Application & Object.**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                     $ 18,084.50

Total legal services rendered                                              $ 18,084.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Non-K&E Fee & Emp. Application & Object.

Invoice Number: 1020012541
Matter Number: 25325-23

### **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Maggie Adams | 2.20 | 740.00 | 1,628.00 |
| Erica D. Clark | 5.60 | 845.00 | 4,732.00 |
| Josephine Fina | 5.30 | 740.00 | 3,922.00 |
| Matt Higgins | 0.50 | 610.00 | 305.00 |
| Barrett Lingle | 5.50 | 740.00 | 4,070.00 |
| Patrick J. Nash Jr., P.C. | 0.40 | 1,635.00 | 654.00 |
| Tricia Lynn Schwallier | 1.70 | 1,035.00 | 1,759.50 |
| Andrew Townsell | 1.20 | 845.00 | 1,014.00 |
| **TOTALS** | **22.40** | | **$ 18,084.50** |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012541
Chesapeake Energy Corporation    Matter Number:    25325-23
Non-K&E Fee & Emp. Application & Object.

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Erica D. Clark | 0.10 | Correspond with Rothschild and Intrepid re interim fee applications. |
| 12/01/20 | Barrett Lingle | 0.20 | Coordinate filing of EY second supplemental declaration. |
| 12/02/20 | Barrett Lingle | 0.30 | Correspond with debtors' professionals re interim fee applications. |
| 12/03/20 | Erica D. Clark | 0.80 | Revise Intrepid interim fee application (.4); analyze Intrepid retention application and order re same (.3); correspond with Intrepid re same (.1). |
| 12/03/20 | Andrew Townsell | 0.10 | Analyze potential ordinary course professional addition. |
| 12/04/20 | Erica D. Clark | 1.60 | Correspond with Intrepid, Rothschild, K&E team and YC re Intrepid and Rothchild interim fee applications (.7); revise same (.9). |
| 12/04/20 | Josephine Fina | 0.10 | Correspond with W. Holste re Shearman revised retention order. |
| 12/04/20 | Tricia Lynn Schwallier | 1.70 | Review, revise Intrepid and Rothschild fee applications (.5); correspond with Intrepid, Rothschild, JW and K&E team re same (1.2). |
| 12/07/20 | Maggie Adams | 1.70 | Draft notice of amended OCP list. |
| 12/07/20 | Josephine Fina | 0.30 | Correspond with B. Lingle re fee applications (.1); correspond with M. Higgins re Shearman & Sterling retention application certificate of counsel (.2). |
| 12/07/20 | Matt Higgins | 0.50 | Draft certificate of counsel re Shearman & Sterling. |
| 12/07/20 | Barrett Lingle | 0.20 | Correspond with J. Fina re interim fee applications. |
| 12/07/20 | Patrick J. Nash Jr., P.C. | 0.20 | Correspond with R. Mason re Wachtell retention. |
| 12/07/20 | Andrew Townsell | 0.80 | Review, analyze issues re ordinary course professional retention. |
| 12/08/20 | Josephine Fina | 0.70 | Review, revise Shearman & Sterling CoC (.3); correspond with W. Holte re same (.1); correspond with A. Schwarzman re revised retention order and CoC (.1); correspond with K. Peguero, JW re same (.2). |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012541
Chesapeake Energy Corporation    Matter Number:    25325-23
Non-K&E Fee & Emp. Application & Object.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/20 | Barrett Lingle | 0.10 | Telephone conference with PwC re fee statement, interim fee application. |
| 12/10/20 | Patrick J. Nash Jr., P.C. | 0.20 | Review MUFG reservation of rights to UCC fee application. |
| 12/11/20 | Josephine Fina | 0.20 | Correspond with B. lingle re PwC fee statement and fee application. |
| 12/11/20 | Barrett Lingle | 0.30 | Telephone conference with PwC re interim fee application, fourth monthly fee statement (.2); correspond with J. Fina re same (.1). |
| 12/14/20 | Maggie Adams | 0.50 | Draft notice of amended OCP list. |
| 12/14/20 | Erica D. Clark | 1.50 | Comment on A&M interim fee application (.7); analyze precedent and issues re same (.6); correspond with K&E team and A&M re same (.2). |
| 12/15/20 | Erica D. Clark | 0.50 | Correspond with A&M and JW re A&M interim fee application. |
| 12/16/20 | Barrett Lingle | 0.10 | Correspond with J. Fina re fee statements, interim fee applications. |
| 12/17/20 | Erica D. Clark | 0.10 | Correspond re A&M interim fee application. |
| 12/17/20 | Barrett Lingle | 3.10 | Review, revise EY second monthly fee statement (.5); coordinate filing of same (.1); review, revise PwC interim fee application (1.9); draft CNO re EY interim fee application (.6). |
| 12/18/20 | Josephine Fina | 0.60 | Review, revise Intrepid fee statements (.5); correspond with E. Clark re same (.1). |
| 12/18/20 | Barrett Lingle | 0.90 | Coordinate filing of CNO re EY interim fee application, PwC interim fee application and monthly fee statement. |
| 12/21/20 | Erica D. Clark | 0.60 | Correspond with A&M re monthly fee application and review same (.2); comment on Intrepid monthly fee application and correspond with K&E team re same (.3); correspond with Intrepid re same (.1). |
| 12/21/20 | Josephine Fina | 1.60 | Review, revise A&M fee statement (.7); correspond with E. Clark, A&M and JW re same (.2); correspond with JW, E. Clark re Intrepid fee statement (.2); correspond with Intrepid re same (.2); review, analyze interim compensation order (.2); correspond with E. Clark re same (.1). |
| 12/22/20 | Erica D. Clark | 0.30 | Correspond with K&E team, A&M re committee and RO committee fee payments. |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Non-K&E Fee & Emp. Application & Object.

Invoice Number: 1020012541
Matter Number: 25325-23

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/22/20 | Josephine Fina | 0.60 | Correspond with Intrepid re fee statement (.2); review, revise same (.3); correspond with E. Clark, JW re same (.1). |
| 12/23/20 | Josephine Fina | 1.20 | Correspond with Intrepid, JW re Intrepid fee statements (.2); review, revise Shearman October and November fee statements (.9); correspond with A. Townsell, Shearman re same (.1). |
| 12/23/20 | Barrett Lingle | 0.30 | Review, revise PwC fifth monthly fee statement. |
| 12/23/20 | Andrew Townsell | 0.30 | Review Shearman & Sterling fee statements and correspond with Shearman & Sterling, K&E team re same. |
| 12/30/20 | Erica D. Clark | 0.10 | Correspond with A&M re Forshey & Prostok fee statement order. |
| **Total** | | **22.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012542**
**Client Matter:**  25325-25

---

**In the Matter of Official Committee Issues and Meetings**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)               $ 64,049.00

Total legal services rendered                                         $ 64,049.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Official Committee Issues and Meetings

Invoice Number:     1020012542
Matter Number:      25325-25

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Daniel T. Donovan, P.C. | 23.50 | 1,455.00 | 34,192.50 |
| Elena Ionita | 3.00 | 260.00 | 780.00 |
| Marc Kieselstein, P.C. | 2.60 | 1,635.00 | 4,251.00 |
| Kevin Liang | 0.50 | 740.00 | 370.00 |
| Ragan Naresh, P.C. | 0.50 | 1,265.00 | 632.50 |
| Patrick J. Nash Jr., P.C. | 4.50 | 1,635.00 | 7,357.50 |
| Aisha M. Noor | 1.90 | 965.00 | 1,833.50 |
| Tricia Lynn Schwallier | 10.30 | 1,035.00 | 10,660.50 |
| Andrew Townsell | 4.70 | 845.00 | 3,971.50 |
| **TOTALS** | **51.50** | | **$ 64,049.00** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012542
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Marc Kieselstein, P.C. | 2.60 | Review pleadings re standing and revisions thereto. |
| 12/01/20 | Kevin Liang | 0.50 | Review, revise objection to UCC standing and correspond with K&E team re open issues. |
| 12/01/20 | Ragan Naresh, P.C. | 0.50 | Telephone conference with Company re PA AG settlement. |
| 12/01/20 | Patrick J. Nash Jr., P.C. | 4.50 | Review 2L trustee updated objection to UCC standing motion re lien avoidance complaint (.4); review updated comments from Wachtell re objection to UCC standing motion re affirmative claims (.5); review Intrepid slide re UCC expert MidCon valuation (.2); review Baggett sur-rebuttal (.6); telephone conference with D. Klein re pre-trial conference (.3); telephone conference with B. Stark re pre-trial conference (.3); follow-up conference with D. Klein re pre-trial conference (.3); prepare for pre-trial conference (.8); review proposed settlement strawman before sending to Company (.4); attend Stuart deposition preparation (.7). |
| 12/01/20 | Tricia Lynn Schwallier | 10.30 | Review, revise standing replies (5.9); correspond with Company, K&E team, Rothschild, A&M, Intrepid, plan sponsors, Wachtell, Morgan Lewis re same (2.1); research re same (2.3). |
| 12/01/20 | Andrew Townsell | 4.70 | Review, revise objection to UCC standing motion re lien perfection issues (3.0); analyze issues re same (1.7). |
| 12/02/20 | Daniel T. Donovan, P.C. | 5.50 | Deposition preparation (1.1); address strategic issues (.4); correspond with K&E team (.3); attend deposition (3.7). |
| 12/03/20 | Daniel T. Donovan, P.C. | 6.00 | Prepare for trial (4.8); correspond with counsel (1.2). |
| 12/04/20 | Daniel T. Donovan, P.C. | 5.50 | Prepare for deposition. |
| 12/04/20 | Elena Ionita | 2.00 | Assist D. Donovan with preparations for hearing and deposition. |
| 12/05/20 | Daniel T. Donovan, P.C. | 2.00 | Defend deposition (1.6); correspond with K&E team (.4). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012542
Chesapeake Energy Corporation     Matter Number:     25325-25
Official Committee Issues and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/20 | Daniel T. Donovan, P.C. | 2.00 | Prepare for hearing (1.4); correspond with K&E team (.6). |
| 12/07/20 | Elena Ionita | 1.00 | Assist D. Donovan with hearing preparations. |
| 12/08/20 | Daniel T. Donovan, P.C. | 1.50 | Prepare for trial (.8); telephone conference with witness (.4); correspond with K&E team re strategy (.3). |
| 12/08/20 | Aisha M. Noor | 1.90 | Review and comment on evidence re objection to UCC perfection complaint. |
| 12/09/20 | Daniel T. Donovan, P.C. | 1.00 | Prepare for confirmation (.6); correspond with K&E team re same (.4). |
| **Total** | | **51.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012543**
**Client Matter:** 25325-26

---

**In the Matter of Plan, Disclosure Statement & Confirmat.**

| | |
|---|---|
| For legal services rendered through December 31, 2020 (see attached Description of Legal Services for detail) | $ 1,839,078.00 |
| Total legal services rendered | $ 1,839,078.00 |

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Adams | 29.90 | 740.00 | 22,126.00 |
| Brooksany Barrowes | 1.00 | 1,345.00 | 1,345.00 |
| Mary Kogut Brawley, P.C. | 3.10 | 1,325.00 | 4,107.50 |
| Megan Buenviaje | 0.60 | 395.00 | 237.00 |
| Toby Chun | 0.40 | 1,235.00 | 494.00 |
| Erica D. Clark | 122.40 | 845.00 | 103,428.00 |
| James Dolphin III | 2.60 | 1,085.00 | 2,821.00 |
| Daniel T. Donovan, P.C. | 75.30 | 1,455.00 | 109,561.50 |
| Mahalia S.B Doughty | 1.30 | 1,085.00 | 1,410.50 |
| Annie Laurette Dreisbach | 163.90 | 845.00 | 138,495.50 |
| Josephine Fina | 26.30 | 740.00 | 19,462.00 |
| Olivia M. George | 0.30 | 1,035.00 | 310.50 |
| Dave Gremling | 0.40 | 740.00 | 296.00 |
| Christopher S.C. Heasley | 1.00 | 1,165.00 | 1,165.00 |
| Matt Higgins | 161.30 | 610.00 | 98,393.00 |
| Cara Katrinak | 71.70 | 740.00 | 53,058.00 |
| Jonathan E. Kidwell | 3.00 | 1,235.00 | 3,705.00 |
| Marc Kieselstein, P.C. | 74.30 | 1,635.00 | 121,480.50 |
| Daniel J. Kirksey | 1.10 | 845.00 | 929.50 |
| Catherine Lee | 164.40 | 610.00 | 100,284.00 |
| Kevin Liang | 185.30 | 740.00 | 137,122.00 |
| Library Factual Research | 1.00 | 375.00 | 375.00 |
| Bryan Musick | 1.50 | 475.00 | 712.50 |
| Patrick J. Nash Jr., P.C. | 113.80 | 1,635.00 | 186,063.00 |
| Aisha M. Noor | 20.80 | 965.00 | 20,072.00 |
| Carrie Therese Oppenheim | 22.70 | 445.00 | 10,101.50 |
| Tricia Lynn Schwallier | 260.10 | 1,035.00 | 269,203.50 |
| Alexandra Schwarzman | 182.30 | 1,165.00 | 212,379.50 |
| Michael Scian | 76.20 | 610.00 | 46,482.00 |
| Andrew Townsell | 198.50 | 845.00 | 167,732.50 |
| Josh Urban | 1.10 | 390.00 | 429.00 |
| Sean M. Valentine | 2.10 | 610.00 | 1,281.00 |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation                              Matter Number:       25325-26
Plan, Disclosure Statement & Confirmat.

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lydia Yale | 14.60 | 275.00 | 4,015.00 |
| **TOTALS** | **1,984.30** | | **$ 1,839,078.00** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Erica D. Clark | 4.60 | Revise confirmation order (.6); analyze, comment on and revise requested confirmation order language (2.8); analyze precedent and issues re same (.9); correspond with K&E team and Company re same (.3). |
| 12/01/20 | Annie Laurette Dreisbach | 1.10 | Correspond with K&E team re confirmation order language (.2); correspond with Epiq re opt out form (.9). |
| 12/01/20 | Josephine Fina | 2.70 | Correspond with A. Townsell, M. Thompson, K. Liang re objection to UCC standing (.2); review, analyze and revise same (2.3); correspond with J. Tinkham, A. Dreisbach, Epiq re ballot issue (.2). |
| 12/01/20 | Marc Kieselstein, P.C. | 3.00 | Prepare opening presentation. |
| 12/01/20 | Catherine Lee | 3.40 | Review, analyze precedent confirmation briefs (2.8); summarize same (.6). |
| 12/01/20 | Kevin Liang | 4.40 | Coordinate depositions with K&E team (.2); review, revise RSA tracker (.1); review, analyze RSA tracker issues and correspond with A. Townsell re same (1.0); compile D.E. Shaw holdings transfers and correspond with K&E team re same (.2); review, analyze confirmation objections and revise chart re same (.9); correspond with K&E team re same (.2); research confirmation brief issues and correspond with K&E team re same (1.8). |
| 12/01/20 | Tricia Lynn Schwallier | 5.10 | Review, revise confirmation order language (3.5); correspond with counterparties, K&E team re same (1.6). |
| 12/01/20 | Alexandra Schwarzman | 4.40 | Conference with P. Nash, M. Kieselstein re settlement framework (.4); correspond with Rothschild re same (.2); review and revise confirmation order inserts (.8); correspond re same (.4); review and revise confirmation brief (2.6). |
| 12/02/20 | Toby Chun | 0.20 | Review confirmation order. |
| 12/02/20 | Erica D. Clark | 5.30 | Analyze, revise requested confirmation language, analyze issues and precedent re same (3.7); correspond with K&E team and Company re same (.9); revise confirmation order (.7). |

Legal Services for the Period Ending December 31, 2020       Invoice Number:      1020012543
Chesapeake Energy Corporation                        Matter Number:        25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/20 | James Dolphin III | 1.10 | Review and revise confirmation order. |
| 12/02/20 | Annie Laurette Dreisbach | 3.20 | Review and analyze voting report precedent (.8); correspond with K&E team re same (.3); correspond with Epiq re solicitation questions (.7); review and analyze issues re same (1.4). |
| 12/02/20 | Christopher S.C. Heasley | 1.00 | Review and revise confirmation order. |
| 12/02/20 | Matt Higgins | 0.60 | Review, analyze correspondence re third party releases and update opt out tracker. |
| 12/02/20 | Matt Higgins | 1.00 | Research re potential death-trap objections to confirmation of plan. |
| 12/02/20 | Matt Higgins | 1.60 | Review Certain Texas Taxing Entities objection to confirmation (.4); revise objection tracker to reflect same (.8); correspond with K&E team re same (.4). |
| 12/02/20 | Matt Higgins | 1.30 | Review and analyze proposed surety bond confirmation order language (.2); research precedent re same (1.1). |
| 12/02/20 | Matt Higgins | 0.40 | Research effect of release opt out. |
| 12/02/20 | Jonathan E. Kidwell | 1.00 | Review proposed government language to confirmation order (.6); prepare for and telephone conference with K&E team re same (.4). |
| 12/02/20 | Marc Kieselstein, P.C. | 4.80 | Review deposition transcripts and Baggett sur rebuttal report (3.7); conferences with K&E team re same (1.1). |
| 12/02/20 | Catherine Lee | 3.10 | Research re confirmation brief (2.7); summarize same (.4). |
| 12/02/20 | Kevin Liang | 9.30 | Review, revise RSA tracker (.1); telephonically attend Stuart deposition (3.4); review, analyze issues for confirmation brief and correspond with K&E team re same (1.1); review, revise confirmation brief and correspond with K&E team re same (4.7). |
| 12/02/20 | Patrick J. Nash Jr., P.C. | 3.20 | Correspond with D. Klein re POR (.2); review potentially extending voting deadline for class 6 (.3); review Franklin objection to UCC standing motion (1.3); review FLLO lenders objection to UCC standing motion (1.4). |
| 12/02/20 | Patrick J. Nash Jr., P.C. | 2.40 | Attend Glodowski deposition preparation (.8); attend J. Stuart deposition (1.6). |

Legal Services for the Period Ending December 31, 2020   Invoice Number: 1020012543
Chesapeake Energy Corporation   Matter Number: 25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/20 | Tricia Lynn Schwallier | 15.60 | Correspond with Company, A&M, K&E team re confirmation order (2.4); review, revise inserts re same (7.3); correspond with opposing parties, plan sponsors re same (2.1); research re same (3.5); correspond with K&E team re confirmation objections (.3). |
| 12/02/20 | Alexandra Schwarzman | 6.10 | Review and revise confirmation brief (3.9); review and revise confirmation order (1.4); correspond re same (.4); conference with Brown Rudnick re voting deadline (.2); correspond with P. Nash, M. Kieselstein re same (.2). |
| 12/02/20 | Andrew Townsell | 4.50 | Review, analyze issues re executory contracts and unexpired leases (.6); correspond with K&E team, A&M, counterparties re same (1.1); review, revise language re confirmation order (.4); correspond with K&E team, Company and requesting parties re same (2.4). |
| 12/02/20 | Lydia Yale | 0.20 | Compile precedent confirmation orders. |
| 12/03/20 | Toby Chun | 0.20 | Review confirmation order. |
| 12/03/20 | Erica D. Clark | 6.40 | Revise confirmation order (1.7); review, analyze issues and correspond re proposed confirmation order language and comment on same (3.4); correspond with K&E team re same (1.3). |
| 12/03/20 | James Dolphin III | 0.30 | Review and revise confirmation order. |
| 12/03/20 | Annie Laurette Dreisbach | 2.80 | Correspond with parties re plan and solicitation questions (1.6); correspond with Epiq re same (.3); review and revise voting declaration (.9). |
| 12/03/20 | Matt Higgins | 1.40 | Research re UCC expert rebuttal reports. |
| 12/03/20 | Matt Higgins | 1.30 | Review and revise background section of confirmation brief (1.2); correspond with K. Liang re same (.1). |
| 12/03/20 | Matt Higgins | 1.80 | Review and analyze objections to plan confirmation and objections to releases (.9); revise objection tracker and opt out tracker re same (.9). |
| 12/03/20 | Matt Higgins | 1.50 | Review, analyze and revise proposed surety bond confirmation order language. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/20 | Matt Higgins | 6.60 | Review, revise confirmation brief (5.9); correspond with K. Liang and K&E team re same (.7). |
| 12/03/20 | Jonathan E. Kidwell | 1.00 | Coordinate with government re proposed language to confirmation order. |
| 12/03/20 | Marc Kieselstein, P.C. | 7.40 | Prepare opening presentation (4.0); telephone conference with plan sponsors advisors re trial and potential settlement construct (1.0); review expert deposition transcripts and summaries (2.4). |
| 12/03/20 | Catherine Lee | 5.50 | Review, revise confirmation brief. |
| 12/03/20 | Catherine Lee | 4.70 | Research, analyze 9019 settlement precedent (4.1); summarize same (.6). |
| 12/03/20 | Catherine Lee | 1.70 | Draft voting declaration (1.6); correspond with A. Dreisbach re same (.1). |
| 12/03/20 | Catherine Lee | 0.50 | Draft tracker re extension of objection deadlines granted (.3); correspond with T. Schwallier and K&E team re same (.2). |
| 12/03/20 | Kevin Liang | 12.40 | Review, revise confirmation brief and research issues re same (6.4); correspond with K&E team re same (.5); telephonically attend Miller deposition (5.3); review, revise RSA tracker (.2). |
| 12/03/20 | Patrick J. Nash Jr., P.C. | 2.70 | Prepare for pre-trial conference (.7); prepare for contested confirmation hearing (1.6); telephone conference with DPW and Akin re pre-trial conference (.4). |
| 12/03/20 | Patrick J. Nash Jr., P.C. | 1.20 | Attend Miller deposition. |
| 12/03/20 | Aisha M. Noor | 0.70 | Correspond with Company re financing issues (.5); review and comment on updated exit facilities comparison grid (.2). |
| 12/03/20 | Carrie Therese Oppenheim | 0.40 | Research precedent expert reports and testimony. |
| 12/03/20 | Tricia Lynn Schwallier | 12.50 | Review, revise confirmation order (.6); review, revise inserts re same (5.3); correspond with Company, plan sponsors, counterparties re same (3.4); research re same (3.2). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/20 | Alexandra Schwarzman | 4.90 | Review and revise confirmation brief (2.4); correspond re confirmation order (.3); review and revise proposed order language (1.1); conference with plan sponsors re pre-trial conference (.6); conference with M. Kieselstein re same (.2); follow up re same (.3). |
| 12/03/20 | Andrew Townsell | 1.70 | Correspond with E. Clark re midstream savings plan requirement (.3); analyze issues re plan supplement (.7); analyze inquiries re confirmation (.7). |
| 12/04/20 | Mary Kogut Brawley, P.C. | 0.50 | Review plan modifications re LC concerns. |
| 12/04/20 | Erica D. Clark | 3.90 | Comment on proposed confirmation order language and analyze issues re same (2.8); correspond with K&E team and Company re same (.8); correspond and conference with A&M re Texas taxing authorities issues (.3). |
| 12/04/20 | James Dolphin III | 0.90 | Review and revise confirmation order. |
| 12/04/20 | Annie Laurette Dreisbach | 6.70 | Review and revise voting declaration (1.3); correspond with C. Lee re same (.2); review and revise proposed plan language (.9); telephone conference with voting creditors re ballots (.5); telephone conferences with S. Kjontvedt (.2); review and analyze issues re same (.8); correspond with contract counterparties re plan supplement (.6); review and analyze issues re same (.7); correspond with A&M re same (.3); review and analyze confirmation order language (.4); review and revise notice of voting deadline extension and correspond with UCC re same (.5); telephone conference with Epiq re same (.1); prepare same for filing (.2). |
| 12/04/20 | Matt Higgins | 5.90 | Review and revise confirmation brief (3.9); research re same (1.7); correspond with K. Liang and C. Lee re same (.3). |
| 12/04/20 | Matt Higgins | 5.00 | Review and analyze expert reports re valuation (1.3); revise confirmation brief to reflect same (3.1); correspond with K&E team re confirmation brief (.6). |
| 12/04/20 | Jonathan E. Kidwell | 1.00 | Coordinate with government re proposed language to confirmation order. |
| 12/04/20 | Marc Kieselstein, P.C. | 6.80 | Prepare opening presentation (5.5); review deposition transcripts and summaries (1.3). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/20 | Catherine Lee | 1.40 | Review, revise voting declaration. |
| 12/04/20 | Catherine Lee | 10.70 | Review, revise confirmation brief. |
| 12/04/20 | Kevin Liang | 16.00 | Draft, revise confirmation brief and research issues re same (11.7); correspond with K&E team re same (.8); telephonically attend M. Brown deposition (3.5). |
| 12/04/20 | Patrick J. Nash Jr., P.C. | 3.00 | Pre-trial conference (1.2); correspond with Company re same (.2); telephone conference with Company re same (.3); prepare for contested confirmation hearing (1.3). |
| 12/04/20 | Patrick J. Nash Jr., P.C. | 1.20 | Telephone conference with R. Mason re status and next steps (.3); attend Brown deposition (partial) (.9). |
| 12/04/20 | Tricia Lynn Schwallier | 9.30 | Review, revise confirmation order (.7); review, revise inserts re same (4.3); correspond with Company, plan sponsors, counterparties re same (1.8); research re same (2.5). |
| 12/04/20 | Alexandra Schwarzman | 3.40 | Review and revise confirmation brief (1.3); pre-trial conference (.4); conferences re confirmation order (.6); review and analyze language re same (.8); conference with potential objectors re same (.3). |
| 12/04/20 | Andrew Townsell | 13.30 | Review, revise confirmation brief. |
| 12/04/20 | Lydia Yale | 0.50 | Research precedent confirmation orders. |
| 12/04/20 | Lydia Yale | 2.30 | Draft agenda re confirmation hearing. |
| 12/05/20 | Mary Kogut Brawley, P.C. | 0.50 | Review plan modifications re LC concerns. |
| 12/05/20 | Erica D. Clark | 4.70 | Comment on proposed confirmation order language (2.4); review, analyze issues and precedent re same (1.9); conference and correspond with K&E team re same, confirmation order (.3); correspond with Company re proposed language (.1). |
| 12/05/20 | Annie Laurette Dreisbach | 0.30 | Correspond with parties in interest re confirmation hearings. |
| 12/05/20 | Josephine Fina | 0.90 | Review, analyze confirmation order precedent and revise proposed language re confirmation order (.8); correspond with T. Schwallier, E. Clark re same (.1). |
| 12/05/20 | Matt Higgins | 0.50 | Review and analyze recent docket items (.3); revise confirmation brief to reflect same (.2). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012543
Chesapeake Energy Corporation                   Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/20 | Matt Higgins | 3.30 | Review and revise confirmation brief (2.9); correspond with K&E team re same (.4). |
| 12/05/20 | Matt Higgins | 1.40 | Review and analyze objections and release opt outs (.4); revise trackers re same (.4); correspond with K&E team re same (.6). |
| 12/05/20 | Catherine Lee | 2.60 | Review, revise confirmation brief. |
| 12/05/20 | Catherine Lee | 0.40 | Review, revise voting declaration. |
| 12/05/20 | Kevin Liang | 11.80 | Review, revise confirmation brief and research materials re same (5.1); correspond with K&E team re same (.6); telephonically attend K. Glodowski deposition (5.1); review, revise and comment on objections tracker and correspond with K&E team re same (1.0). |
| 12/05/20 | Patrick J. Nash Jr., P.C. | 2.40 | Attend MacGreevey deposition (partial) (1.3); review Glodowski deposition transcript (1.1). |
| 12/05/20 | Patrick J. Nash Jr., P.C. | 2.10 | Telephone conference with DPW and Akin re class 7 treatment (.5); review correspondence from J. Jonas re trial schedule and details (.2); prepare for contested confirmation hearing (1.4). |
| 12/05/20 | Tricia Lynn Schwallier | 12.00 | Review, revise confirmation order (3.2); review, revise inserts re same (4.1); correspond with Company, plan sponsors, counterparties re same (2.9); research re same (1.8). |
| 12/05/20 | Alexandra Schwarzman | 4.50 | Review and revise confirmation order (.7); conference with DPW, Akin re plan and confirmation (.6); review and revise confirmation brief (3.2). |
| 12/05/20 | Andrew Townsell | 4.00 | Review, revise confirmation brief (3.6); review, revise objection tracker (.4). |
| 12/06/20 | Erica D. Clark | 1.60 | Comment on proposed confirmation order language (.6); review, analyze issues raised and precedent re same (.8); correspond with K&E team re same (.2). |
| 12/06/20 | Annie Laurette Dreisbach | 2.20 | Review and analyze issues re proposed confirmation order language (.4); review and revise plan re claims issue (1.5); correspond with M. Higgins re same (.3). |
| 12/06/20 | Matt Higgins | 4.20 | Review and revise confirmation brief (3.6); correspond with K&E team re same (.6). |

Legal Services for the Period Ending December 31, 2020       Invoice Number:        1020012543
Chesapeake Energy Corporation                               Matter Number:             25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/20 | Matt Higgins | 0.50 | Review and analyze objections to plan confirmation and revise objection tracker to reflect same. |
| 12/06/20 | Catherine Lee | 8.40 | Review, revise confirmation brief. |
| 12/06/20 | Kevin Liang | 13.20 | Revise confirmation brief and research issues re same (4.3); correspond with K&E team, A&M and Rothschild re same (.7); telephonically attend Baggett deposition (8.1); review and correspond with M. Higgins re objections tracker (.1). |
| 12/06/20 | Patrick J. Nash Jr., P.C. | 1.40 | Prepare for contested confirmation hearing. |
| 12/06/20 | Patrick J. Nash Jr., P.C. | 2.10 | Review transcript of Baggett deposition (1.3); review transcript of Antinelli deposition (.8). |
| 12/06/20 | Tricia Lynn Schwallier | 10.70 | Correspond with Company, plan sponsors, opposing counsel, K&E team re various confirmation objections (3.6); review, revise confirmation order inserts re same (4.2); research re same (2.9). |
| 12/06/20 | Alexandra Schwarzman | 2.40 | Review and revise confirmation brief. |
| 12/06/20 | Andrew Townsell | 2.00 | Review, revise confirmation brief. |
| 12/07/20 | Maggie Adams | 3.20 | Draft evidentiary support tracker. |
| 12/07/20 | Erica D. Clark | 4.70 | Comment on proposed confirmation order language (2.2); review, analyze issues raised and precedent re same (1.9); correspond with K&E team and Company re same (.6). |
| 12/07/20 | Annie Laurette Dreisbach | 9.50 | Correspond with contract counterparties re Plan questions (.8); review and analyze issues re same (.7); correspond with JW team re confirmation hearing (.2); arrange invitations for same (.8); review and analyze plan language re claims (.5); telephone conference with royalty owner re plan questions (.2); review and analyze plan objections re confirmation order language (3.7); draft and revise chart re same (1.8); review and analyze summary of confirmation evidence (.5); correspond with Epiq re solicitation (.3). |
| 12/07/20 | Josephine Fina | 0.70 | Correspond with T. Schwallier, M. Adams, A. Dreisbach re confirmation order evidence (.2); draft same (.5). |
| 12/07/20 | Olivia M. George | 0.30 | Correspond re unsecured notes. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/20 | Matt Higgins | 2.60 | Review, analyze third-party release elections to opt out (1.4); revise tracker to reflect same (1.2). |
| 12/07/20 | Matt Higgins | 5.40 | Revise confirmation objection tracker to reflect new objections (4.8); correspond with K&E team re same (.6). |
| 12/07/20 | Matt Higgins | 1.30 | Review, revise confirmation brief. |
| 12/07/20 | Matt Higgins | 4.70 | Review, analyze objections to plan confirmation (3.9); correspond with K&E team re same (.8). |
| 12/07/20 | Cara Katrinak | 2.70 | Telephone conference with A. Townsell, M. Higgins, K. Liang re confirmation objections (.1); review, analyze same and draft summaries re same (2.6). |
| 12/07/20 | Marc Kieselstein, P.C. | 5.50 | Confirmation trial preparation. |
| 12/07/20 | Catherine Lee | 3.30 | Research, analyze precedent release provisions (3.1); summarize same (.2). |
| 12/07/20 | Catherine Lee | 10.10 | Review, analyze objections to confirmation (7.9); summarize same (2.2). |
| 12/07/20 | Kevin Liang | 14.20 | Review, revise confirmation brief and correspond with K&E team re same (8.8); telephonically attend Shaked deposition (4.7); review, revise Plan and correspond with K&E team re open issues (.4); review, revise confirmation objections and tracker and correspond with K&E team re same (.3). |
| 12/07/20 | Patrick J. Nash Jr., P.C. | 2.20 | Prepare for contested standing and confirmation hearing. |
| 12/07/20 | Patrick J. Nash Jr., P.C. | 3.30 | Correspond with counsel to Texas taxing authorities re confirmation order (.2); telephone conference with Company and other debtor advisors re case status and next steps (.7); review transcript of Shaked deposition (1.6); review transcript of Creighton deposition (.8). |
| 12/07/20 | Aisha M. Noor | 0.70 | Analyze question re pre-petition versus DIP versus exit guarantors (.4); analyze questions re unsecured bonds (.3). |
| 12/07/20 | Carrie Therese Oppenheim | 2.60 | Correspond with K. Farnsworth re UCC standing responses and confirmation hearing preparations (.2); review, revise confirmation hearing agenda (2.1); review case docket re confirmation objections (.3). |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:     1020012543
Matter Number:        25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/20 | Tricia Lynn Schwallier | 13.00 | Correspond with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (2.9); review, revise confirmation order, inserts re same (6.2); research re same (1.7); correspond with opposing counsel re objection extensions (.9); correspond with K&E team re confirmation evidence (1.3). |
| 12/07/20 | Alexandra Schwarzman | 13.50 | Review and revise confirmation order and correspond re same (1.9); review and revise confirmation brief (2.7); review and analyze confirmation objections and correspond re same (4.2); attend Shaked deposition (4.7). |
| 12/07/20 | Andrew Townsell | 6.40 | Review, revise confirmation brief (3.0); analyze issues re same (3.0); correspond with K. Liang, K&E team re same (.4). |
| 12/07/20 | Lydia Yale | 3.20 | Compile confirmation objections and prepare binder re same. |
| 12/08/20 | Mary Kogut Brawley, P.C. | 1.00 | Conference re exit financing with K&E team (.6); correspond with A. Schwarzman re same (.4). |
| 12/08/20 | Erica D. Clark | 3.80 | Correspond with K&E team re confirmation order (.9); analyze precedent and issues raised re same (.7); correspond with Company re Texas taxing issues and analyze issues re same (.4); conferences with K&E team re confirmation objections (1.3); prepare for and conference with Company re Texas taxing issues (.2); analyze escheat issues (.3). |
| 12/08/20 | Mahalia S.B Doughty | 0.30 | Correspond with K&E team re mortgage releases. |
| 12/08/20 | Annie Laurette Dreisbach | 11.60 | Review and revise chart re confirmation order language (2.1); telephone conference with E. Clark and K&E team re same (.5); review and analyze summary of confirmation evidence (1.5); telephone conference with counsel to objecting party (.2); correspond with same re same (.2); correspond A&M team re cure plan objections (.5); review and analyze issues re same (1.4); correspond with objecting parties re same (.9); correspond with Epiq re same (.7); review and revise voting report (.4); review and analyze plan objections (2.3); telephone conference with K&E re same (.9). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012543
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/20 | Josephine Fina | 3.40 | Correspond with K. Tran, Epiq re affidavit of service re plan supplement (.1); correspond and telephone conference with E. Clark, A. Dreisbach re confirmation order (.4); correspond with A. Dreisbach, M. Adams re confirmation evidence (.2); review, analyze confirmation brief chart (.2); revise, analyze confirmation order and expert reports and draft charts re evidentiary support (1.8); review, revise same (.1); correspond with A. Dreisbach re same (.2); correspond with T. Schwallier re same (.2); correspond with A. Schwarzman re same (.1); correspond with T. Schwarllier re confirmation objections (.1);. |
| 12/08/20 | Matt Higgins | 1.30 | Revise confirmation objection tracker. |
| 12/08/20 | Matt Higgins | 2.40 | Review, analyze proposed confirmation order language (1.9); correspond with K&E team re same (.5). |
| 12/08/20 | Matt Higgins | 3.50 | Revise confirmation objection tracker chart (2.4); correspond with K&E team re same (1.1). |
| 12/08/20 | Matt Higgins | 2.10 | Review, revise exhibit list for confirmation hearing. |
| 12/08/20 | Marc Kieselstein, P.C. | 6.60 | Confirmation trial preparation. |
| 12/08/20 | Catherine Lee | 0.30 | Review, revise voting report. |
| 12/08/20 | Catherine Lee | 6.40 | Review, revise confirmation brief (4.6); telephone conferences with A. Townsell and K&E team re same (1.8). |
| 12/08/20 | Kevin Liang | 11.60 | Review, revise confirmation brief and research materials re same (7.3); correspond with K&E team re same (2.3); review, analyze objections (1.5); review, analyze objections and objection tracker (.3); review, compile exhibit list and correspond with K&E team (.2). |
| 12/08/20 | Patrick J. Nash Jr., P.C. | 4.60 | Review objections to confirmation (2.3); prepare opening statement (1.2); prepare for contested confirmation (1.1). |
| 12/08/20 | Aisha M. Noor | 2.10 | Conference with Company re exit RBL and term loan (.6); conference with M. Brawley and A. Schwarzman re same (.6); review draft partial mortgage release and circulate same to pre-petition lenders' counsel (.9). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/20 | Tricia Lynn Schwallier | 12.30 | Correspond with Company, plan sponsors, opposing counsel, A&M, K&E team re confirmation objections (3.8); review, revise confirmation order, inserts re same (4.4); research re same (2.2); correspond with opposing counsel re objection extensions (.8); correspond with K&E team re confirmation evidence (.5); review, revise chart re same (.6). |
| 12/08/20 | Alexandra Schwarzman | 11.60 | Correspond re exhibit lists (.9); review and analyze plan objections (4.9); correspond and conferences re same (1.8); review and revise opening presentation (1.1); review and analyze deposition transcripts re confirmation brief, opening (2.9). |
| 12/08/20 | Michael Scian | 3.70 | Research and analyze objection issues re confirmation brief and update chart per findings (3.2); K&E team conference re same (.5). |
| 12/08/20 | Andrew Townsell | 9.40 | Telephone conference with A. Schwarzman, K&E team re strategy (1.0); review, analyze issues re confirmation (3.0); review, revise confirmation brief (3.0); correspond with K&E team re same (2.4). |
| 12/08/20 | Lydia Yale | 0.20 | Prepare revisions to objection binders. |
| 12/09/20 | Mary Kogut Brawley, P.C. | 0.80 | Review financing matters. |
| 12/09/20 | Erica D. Clark | 7.10 | Analyze confirmation order objections, confirmation order proposed language (3.9); research and analyze issues raised and correspond re same (2.3); conferences and correspond with counsels to Texas taxing authorities re confirmation order language (.6); conference with Wyoming royalty owner re confirmation order language (.3). |
| 12/09/20 | Mahalia S.B Doughty | 0.50 | Correspond with K&E team re mortgages. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation                             Matter Number:          25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/20 | Annie Laurette Dreisbach | 12.60 | Review and analyze summary of confirmation evidence (.7); review and revise cure resolution tracker re plan objections (1.0); correspond with A&M re same (.8); review and analyze issues re same (2.1); review and revise confirmation order language (3.2); review and analyze precedent re same (1.2); correspond with objecting parties re same (.9); review and revise confirmation order tracking chart (2.7). |
| 12/09/20 | Josephine Fina | 4.80 | Review, analyze precedent and draft, revise confirmation order language re objections (3.6); correspond with T. Schwallier re same (.1); correspond with M. Higgins re same (.2); correspond with E. Clark, A. Dreisbach re same (.3); review, revise materials re confirmation order language and objections (.6). |
| 12/09/20 | Matt Higgins | 8.50 | Research re plan confirmation (3.9); revise confirmation brief citations to reflect research (3.5); correspond with K&E team re same (1.1). |
| 12/09/20 | Matt Higgins | 3.60 | Review and revise proposed confirmation order language in response to objections to plan confirmation (3.0); correspond with K&E team re same (.6). |
| 12/09/20 | Matt Higgins | 0.10 | Review and revise objection response tracker and correspond with K&E team re same. |
| 12/09/20 | Cara Katrinak | 4.80 | Review, analyze UCC objections and confirmation brief (3.7); draft summaries re confirmation opening presentation (1.1). |
| 12/09/20 | Marc Kieselstein, P.C. | 5.00 | Confirmation trial preparation. |
| 12/09/20 | Catherine Lee | 11.40 | Review, revise confirmation brief (2.2); review, analyze objections to same (9.0); telephone conference with K. Liang & K&E team re same (.2). |
| 12/09/20 | Kevin Liang | 12.30 | Review, revise confirmation brief and research issues re same (7.4); correspond with K&E team re same (.8); telephonically attend Avila deposition (4.1). |
| 12/09/20 | Bryan Musick | 1.50 | Correspond with OK county re mortgages. |
| 12/09/20 | Patrick J. Nash Jr., P.C. | 5.00 | Review plan objections (1.7); prepare for contested confirmation hearing (3.3). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/20 | Aisha M. Noor | 1.90 | Respond to requests from counsel to FLLO (.3); telephone conference with DPW re mortgages (.5); review and revise mortgage release documentation with counsels to pre-petition agents (1.1). |
| 12/09/20 | Carrie Therese Oppenheim | 3.10 | Review, revise confirmation hearing agenda (2.2); correspond with K&E team re same (.2); review case docket re confirmation objections (.7). |
| 12/09/20 | Tricia Lynn Schwallier | 13.90 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, A&M, K&E team re confirmation objections (4.2); review, revise confirmation order and inserts re same (4.6); research re same (2.4); correspond with K&E team re confirmation objections (1.8); review, revise chart re same (.9). |
| 12/09/20 | Alexandra Schwarzman | 12.10 | Review and revise confirmation opening, brief (8.7); correspond and conferences re confirmation order (1.7); review and analyze confirmation objections and conference re same (1.3); conference with DPW re same (.4). |
| 12/09/20 | Andrew Townsell | 14.40 | Review, analyze issues re confirmation, brief re same and objections re same. |
| 12/10/20 | Mary Kogut Brawley, P.C. | 0.30 | Coordinate financing matters with A. Noor. |
| 12/10/20 | Erica D. Clark | 9.30 | Analyze issues raised in objections and confirmation order language requests and comment on same (3.6); research re escheatment, royalty interest plan treatment, seismic issues and taxes (3.9); correspond and conference with A. Townsell re certain confirmation objections (.7); conference with A. Townsell and royalty owner re objection (.2); analyze committee plan objection and telephone conference re Murphy cure objection (.3); prepare for and conference with Company re escheatable issues (.5); conference with A. Schwarzman re same (.1). |
| 12/10/20 | Daniel T. Donovan, P.C. | 10.50 | Prepare for confirmation trial (2.0); conference with witness (8.5). |
| 12/10/20 | Mahalia S.B Doughty | 0.50 | Correspond with K&E team re mortgage releases. |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number: 1020012543
Matter Number: 25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/20 | Annie Laurette Dreisbach | 11.80 | Correspond and telephone conferences with objecting parties re plan objections (1.6); review and analyze issues re same (3.9); review and analyze confirmation order language re same (2.0); review and revise chart re same (2.5); correspond with A&M re cure objections (.9); review and revise tracker re same (.4); correspond with Epiq re ballots (.5). |
| 12/10/20 | Josephine Fina | 2.40 | Review, analyze precedent and draft, revise language for confirmation order (1.8); correspond with A. Dreisbach, E. Clark re same (.4); correspond with T. Schwallier re same (.2). |
| 12/10/20 | Matt Higgins | 4.80 | Review and analyze new objections to plan confirmation (3.4); revise tracker and correspond with K&E team re same (1.4). |
| 12/10/20 | Matt Higgins | 8.00 | Research re UCC objection to confirmation (3.9); draft memorandum re same (2.9); correspond with K&E team re same (1.2). |
| 12/10/20 | Cara Katrinak | 7.80 | Telephone conference with A. Schwarzman, M. Adams re confirmation opening presentation (1.0); correspond with M. Adams re same (.2); research, review and analyze materials re same (3.7); draft same (2.9). |
| 12/10/20 | Marc Kieselstein, P.C. | 7.50 | Confirmation trial preparation. |
| 12/10/20 | Catherine Lee | 13.40 | Research legal issues re confirmation brief (3.1); review, revise same (10.3). |
| 12/10/20 | Kevin Liang | 15.10 | Draft, revise confirmation brief and research issues re same (13.2); correspond and telephone conferences with K&E team re same (1.9). |
| 12/10/20 | Patrick J. Nash Jr., P.C. | 5.20 | Review ETC confirmation objection (.8); review UCC confirmation objection (2.1); prepare for contested confirmation hearing (2.3). |
| 12/10/20 | Aisha M. Noor | 5.10 | Review, revise draft mortgage releases and analyze questions re same from pre-petition agents' counsels. |

Legal Services for the Period Ending December 31, 2020       Invoice Number:     1020012543
Chesapeake Energy Corporation                        Matter Number:       25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/20 | Tricia Lynn Schwallier | 13.40 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, A&M, K&E team re confirmation objections (6.1); review, revise confirmation order and inserts re same (3.4); research re same (2.1); correspond with K&E team re confirmation objections (1.2); review, revise chart re same (.6). |
| 12/10/20 | Alexandra Schwarzman | 12.90 | Prepare for confirmation hearing and witness preparation sessions (5.7); review and revise opening presentation (1.7); review and revise confirmation order and brief (4.3); conferences and correspond re same and objections re same (1.2). |
| 12/10/20 | Michael Scian | 12.40 | Review and analyze confirmation objections (1.2); research and draft responses re same (7.2); correspond with K. Liang and A&M re class 6 claims (.4); review pre-trial conference transcript (.4); research and draft memorandum re UCC's filed confirmation objection (3.2). |
| 12/10/20 | Andrew Townsell | 11.80 | Review, analyze issues re confirmation, brief re same and objections re same. |
| 12/11/20 | Maggie Adams | 3.80 | Draft confirmation hearing opening presentation. |
| 12/11/20 | Erica D. Clark | 11.30 | Research re tax issues, royalty issues (2.8); analyze issues raised in objections and confirmation order language requests and comment on same (3.9); correspond with K&E team re same (.5); correspond with PA lessors re objection (.1); prepare for and conference with Oklahoma State Treasurer re objection and adversary proceeding (.9); prepare for and conference with PA lessors (.7); conference with A. Townsell re same (.2); prepare for and conference with LA Department of Revenue (.7); conference with A. Schwarzman re objections (.1); draft, revise escheatment argument for confirmation brief (1.4). |
| 12/11/20 | James Dolphin III | 0.30 | Correspond with K&E team re plan. |
| 12/11/20 | Daniel T. Donovan, P.C. | 3.50 | Prepare for trial (2.7); telephone conference with K&E team re same (.8). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012543
Chesapeake Energy Corporation                       Matter Number:        25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/20 | Annie Laurette Dreisbach | 12.60 | Review and analyze voting report (.9); correspond with J. Sullivan re same (.2); correspond with C. Lee re same (.3); correspond and telephone conferences with objecting parties re plan objections (1.4); review and analyze issues re same (3.4); review and analyze confirmation order language re same (2.8); review and revise chart re same (2.3); correspond with A&M re cure questions (.8); telephone conference with A&M re same (.5). |
| 12/11/20 | Josephine Fina | 1.30 | Review, revise materials re confirmation order language and objections (1.1); correspond with A. Dreisbach, E. Clark re same (.1); correspond with T. Schwallier re same (.1). |
| 12/11/20 | Matt Higgins | 2.50 | Review objections to plan confirmation and update objection tracker re same (1.9); correspond with K&E team re same (.6). |
| 12/11/20 | Matt Higgins | 5.20 | Review and analyze objections to plan confirmation (2.8); research re same (2.4). |
| 12/11/20 | Matt Higgins | 4.40 | Research re plan confirmation requirements (2.4); review, revise plan confirmation brief re same (1.2); correspond with K&E team re same (.8). |
| 12/11/20 | Cara Katrinak | 11.50 | Telephone conferences with J. Kang, J. Borows re opening presentation (.2); draft and correspond with Rothschild, Intrepid re same (.6); research, analyze transcripts, depositions, pleadings and reports re same (7.3); revise same (3.4). |
| 12/11/20 | Marc Kieselstein, P.C. | 6.20 | Confirmation trial preparation. |
| 12/11/20 | Catherine Lee | 11.60 | Review, revise confirmation brief (11.4); telephone conference with K. Liang re same (.2). |
| 12/11/20 | Kevin Liang | 13.40 | Review, revise confirmation brief and research re same (12.6); correspond with K&E team re same (.8). |
| 12/11/20 | Library Factual Research | 1.00 | Research re "Chapter 22" oil & gas E&P bankruptcies. |

Legal Services for the Period Ending December 31, 2020  Invoice Number: 1020012543
Chesapeake Energy Corporation  Matter Number: 25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/20 | Patrick J. Nash Jr., P.C. | 5.60 | Review objections to confirmation other than UCC objection (1.7); prepare opening statement (1.3); review and comment on brief in support of confirmation (1.2); prepare for contested confirmation hearing (1.4). |
| 12/11/20 | Carrie Therese Oppenheim | 1.10 | Prepare confirmation hearing materials (.7); correspond with K&E team re trial logistics and preparations (.4). |
| 12/11/20 | Tricia Lynn Schwallier | 14.40 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, A&M, K&E team re confirmation objections (5.3); review, revise confirmation order and inserts re same (4.1); research re same (2.4); correspond and telephone conferences with K&E team re confirmation objections (1.7); review, revise chart re same (.9). |
| 12/11/20 | Alexandra Schwarzman | 12.10 | Conferences and correspond re confirmation brief, order (1.8); review and revise drafts of same (3.7); witness preparation sessions (5.9); conferences re confirmation strategy (.7). |
| 12/11/20 | Michael Scian | 11.30 | Research and draft responses re confirmation (8.1); research and draft memorandum re UCC's filed confirmation objection (3.2). |
| 12/11/20 | Andrew Townsell | 18.30 | Review, analyze issues re confirmation, brief re same and objections re same. |
| 12/11/20 | Lydia Yale | 0.70 | Compile confirmation objections. |
| 12/12/20 | Erica D. Clark | 7.60 | Analyze escheatment issue (1.2); revise confirmation brief re same (1.8); correspond with K&E team and Company re same (.6); correspond with objector re objections (.1); correspond and conference with K&E team re confirmation objections (1.6); revise confirmation order (1.1); analyze issues raised in objections and confirmation order language requests and comment on same (1.2). |
| 12/12/20 | Daniel T. Donovan, P.C. | 5.50 | Prepare for confirmation trial. |
| 12/12/20 | Annie Laurette Dreisbach | 7.20 | Telephone conference with K&E team re plan confirmation and objection resolution (1.0); telephone conference with Company re confirmation order language (.5); review and analyze same (2.6); correspond with objecting parties re same (.9); review and analyze objections re same (2.2). |

Legal Services for the Period Ending December 31, 2020          Invoice Number:          1020012543
Chesapeake Energy Corporation                                   Matter Number:                25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/20 | Josephine Fina | 1.00 | Telephone conference with A. Schwarzman, K&E team re confirmation work in process and updates. |
| 12/12/20 | Matt Higgins | 0.80 | Review recently filed objections to plan confirmation and revise tracker to reflect same. |
| 12/12/20 | Matt Higgins | 7.60 | Review and analyze objections to plan confirmation (2.9); review and revise confirmation brief to address same (3.7); telephone conference re same (1.0). |
| 12/12/20 | Cara Katrinak | 8.30 | Research, analyze transcripts, depositions, pleadings and reports re confirmation opening presentation (5.2); revise same (3.1). |
| 12/12/20 | Catherine Lee | 10.20 | Review, revise confirmation brief. |
| 12/12/20 | Catherine Lee | 0.90 | Review, revise supplemental voting declaration. |
| 12/12/20 | Kevin Liang | 14.10 | Review, revise confirmation brief, research materials and issues re same (13.3); correspond with K&E team re same (.8). |
| 12/12/20 | Patrick J. Nash Jr., P.C. | 5.30 | Prepare opening statement (.6); review UCC confirmation objection (1.3); review brief in support of confirmation (.8); prepare for pre-trial conference (.4); prepare for contested confirmation hearing (2.2). |
| 12/12/20 | Carrie Therese Oppenheim | 2.30 | Review, revise confirmation hearing agenda (1.8); prepare, organize hearing reference materials (.5). |
| 12/12/20 | Tricia Lynn Schwallier | 13.30 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, A&M, K&E team re confirmation objections (3.4); review, revise confirmation order, inserts re same (3.3); research re same (2.5); correspond with K&E team re confirmation objections (3.2); review, revise chart re same (.9). |
| 12/12/20 | Alexandra Schwarzman | 11.30 | Conferences with K&E team, Rothschild re confirmation hearing (.7); review and revise drafts of confirmation brief, confirmation order (8.7); review and analyze confirmation objections and correspond with objectors re same (1.9). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/20 | Michael Scian | 11.90 | Analyze confirmation objections (1.0); research and draft responses re same (7.2); correspond with K. Liang and A&M re class 6 claims (.4); research and draft memorandum re UCC's filed confirmation objection (3.3). |
| 12/12/20 | Andrew Townsell | 15.80 | Review, analyze issues re confirmation, brief re same and objections re same. |
| 12/13/20 | Maggie Adams | 5.50 | Review, analyze expert witness depositions (2.4); draft confirmation opening presentation (3.1). |
| 12/13/20 | Erica D. Clark | 9.30 | Analyze issues raised in objections and confirmation order language requests and comment on same (4.3); correspond with K&E team re same (.8); prepare for and conference with Company re unclaimed property issues (.9); revise confirmation order and analyze issues and comments to same (2.7); review, analyze objections tracker (.6). |
| 12/13/20 | Daniel T. Donovan, P.C. | 7.50 | Prepare for trial (3.4); correspond with K&E team re same (1.3); conference with witness (2.8). |
| 12/13/20 | Annie Laurette Dreisbach | 8.10 | Correspond with objecting parties re plan objections (3.2); review and analyze confirmation order language re same (3.5); review and analyze confirmation schedule (.6); correspond with K&E team re solicitation (.3); correspond with Epiq re same (.5). |
| 12/13/20 | Dave Gremling | 0.40 | Review materials re DFW dispute (.3); correspond with A. Dreisbach re same re DFW objection (.1). |
| 12/13/20 | Matt Higgins | 2.30 | Revise objection tracker (1.7); draft filing version of same and circulate tracker to K&E team (.6). |
| 12/13/20 | Matt Higgins | 7.60 | Research re confirmation brief (2.6); review and revise same (3.9); correspond with K&E team re same (1.1). |
| 12/13/20 | Cara Katrinak | 3.30 | Review, analyze deposition transcripts (1.8); review and revise opening confirmation presentation re same (1.5). |
| 12/13/20 | Catherine Lee | 10.60 | Review, revise confirmation brief. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/20 | Kevin Liang | 15.30 | Review, revise confirmation brief and research issues re same (14.6); correspond with K&E team re same (.7). |
| 12/13/20 | Patrick J. Nash Jr., P.C. | 5.40 | Review DPW comment to confirmation brief (.1); review objections to confirmation (1.2); prepare opening statement (.9); review and comment on confirmation brief in preparation of filing (1.4); review UCC reply in support of standing to bring affirmative claims (1.1); review UCC reply in support of standing to assert lien challenges (.7). |
| 12/13/20 | Carrie Therese Oppenheim | 3.30 | Review, revise confirmation hearing agenda (.8); prepare, organize hearing reference materials and exhibit binders (2.5). |
| 12/13/20 | Tricia Lynn Schwallier | 13.80 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, K&E team re confirmation objections and opt out procedures (3.9); review, revise confirmation order and inserts re same (4.8); research re same (2.1); correspond with K&E team re confirmation objections (2.3); review, revise chart re same (.7). |
| 12/13/20 | Alexandra Schwarzman | 12.00 | Review and revise drafts of opening presentation (2.3); correspond re same (.4); review and revise drafts of confirmation brief, confirmation order (6.7); conferences and correspond re same (1.7); review and analyze objections re same (.9). |
| 12/13/20 | Michael Scian | 7.40 | Review and analyze seismic objections (2.3); review and revise footnotes in confirmation brief (4.6); conference with K&E team re confirmation brief (.5). |
| 12/13/20 | Andrew Townsell | 16.80 | Review, analyze issues re confirmation, brief re same and objections re same. |
| 12/13/20 | Lydia Yale | 0.10 | Research re precedent transcripts. |
| 12/13/20 | Lydia Yale | 4.70 | Compile confirmation objections (1.4); prepare materials for December 15, 2020 hearing (3.3). |
| 12/14/20 | Maggie Adams | 7.30 | Draft opening presentation for confirmation hearing (3.8); review, revise same (3.5). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/20 | Erica D. Clark | 5.70 | Analyze, revise confirmation order (.9); correspond with K&E team re same (.5); analyze issues raised in objections and confirmation order language requests and comment on same (3.6); correspond with K&E team re same (.5); correspond with K&E team re confirmation hearing notes (.2). |
| 12/14/20 | Daniel T. Donovan, P.C. | 12.50 | Prepare for confirmation trial (10.9); correspond with K&E team re same (1.6). |
| 12/14/20 | Annie Laurette Dreisbach | 11.90 | Correspond with parties re confirmation (3.9); telephone conferences with parties re same (1.7); telephone conference with Company re same (.5); review, revise confirmation order re same (2.9); research and analyze issues re confirmation (.9); correspond with K&E team re same (.6); correspond with Epiq, plan sponsors re late filed ballot (.9); review and revise voting declaration (.5). |
| 12/14/20 | Matt Higgins | 5.10 | Revise list of parties who have opted out of third party release (4.9); correspond with T. Schwallier and A. Dreisbach re same (.2). |
| 12/14/20 | Cara Katrinak | 7.10 | Review, analyze deposition transcripts and draft confirmation opening presentation re same (3.2); telephone conference with A. Schwarzman re same (.1); correspond with M. Adams, K&E team re same (.2); revise same (3.6). |
| 12/14/20 | Marc Kieselstein, P.C. | 3.20 | Draft and revise opening script and presentation. |
| 12/14/20 | Daniel J. Kirksey | 1.10 | Review and analyze partial mortgage releases and related mortgages (.9); review and correspond re same (.1); prepare for and telephone conference with S. Valentine re same (.1). |
| 12/14/20 | Catherine Lee | 8.20 | Review motions and prepare talking points re lift stay motions hearing (4.1); research, analyze legal issues re confirmation objections (3.2); review, revise supplemental voting declaration (.9). |
| 12/14/20 | Kevin Liang | 2.20 | Draft plan supplement notices and correspond A. Townsell re same (1.5); correspond with A. Townsell re plan supplement (.2); review, revise plan and correspond with A. Towns re same (.5). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation                 Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/20 | Patrick J. Nash Jr., P.C. | 9.70 | Review Franklin brief in support of confirmation (.6); review DPW brief in support of confirmation (.9); prepare for confirmation pre-trial conference (1.2); pre-trial conference (1.7); prepare for contested confirmation hearing (5.3). |
| 12/14/20 | Aisha M. Noor | 4.50 | Review and analyze mortgage releases. |
| 12/14/20 | Carrie Therese Oppenheim | 7.10 | Prepare confirmation hearing materials (2.6); revise confirmation hearing agenda (1.7); compile, index objecting party witness, exhibit lists and exhibit binders (1.8); prepare binder of witness lists (.7); correspond with K. Farnsworth re trial preparations (.3). |
| 12/14/20 | Tricia Lynn Schwallier | 15.80 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, K&E team re confirmation objections and opt out procedures (5.2); review, revise confirmation order and inserts re same (3.3); research re same (3.1); correspond with K&E team re confirmation objections (2.9); review, revise chart re same (1.3). |
| 12/14/20 | Alexandra Schwarzman | 10.60 | Prepare for pre-trial conference (.4); prepare for opening arguments (1.3); review and revise presentation, talking points re same (.9); correspond and conferences re confirmation objections (3.7); conferences and correspond re confirmation hearing (2.7); review and revise drafts of confirmation order language (1.6). |
| 12/14/20 | Andrew Townsell | 13.60 | Analyze issues re confirmation (3.0); correspond with Company, K&E team, Rothschild re same (3.0); analyze issues re plan supplement filing (3.0); correspond with A&M, K&E team, Company, consenting stakeholders re same (3.0); correspond with parties re confirmation objections (1.6). |
| 12/14/20 | Sean M. Valentine | 0.50 | Review and analyze lien release schedules and accompanying mortgages (.4); telephone conference with D. Kirksey re same (.1). |
| 12/14/20 | Lydia Yale | 2.60 | Review, revise December 15, 2020 hearing agenda (2.0); prepare materials for same (.6). |
| 12/15/20 | Maggie Adams | 2.10 | Draft presentation for confirmation hearing. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/20 | Megan Buenviaje | 0.60 | Review and analyze Company documents re privilege coding (.3); prepare Company documents for vendor processing (.3). |
| 12/15/20 | Erica D. Clark | 5.30 | Analyze issues raised in objections and confirmation order language requests and comment on same (2.5); prepare for and conference with counterparty (.8); correspond with K&E team re same (.2); analyze and research re same (.6); revise confirmation order (.6); conference with K&E team re confirmation opening follow ups (.6). |
| 12/15/20 | Daniel T. Donovan, P.C. | 13.80 | Prepare for trial (8.6); conference with witnesses (3.7); correspond with K&E team re same (1.5). |
| 12/15/20 | Annie Laurette Dreisbach | 10.30 | Correspond with objecting party re confirmation (3.9); telephone conferences with objecting party re same (1.2); review confirmation order language re same (3.3); research and analyze issues re confirmation (1.9). |
| 12/15/20 | Matt Higgins | 0.10 | Review and analyze plan objections by FERC and Royalty Owners' Committee. |
| 12/15/20 | Matt Higgins | 1.00 | Revise objections summary and distribute to K&E team. |
| 12/15/20 | Matt Higgins | 0.40 | Draft summary of royalty owner arguments presented during hearing. |
| 12/15/20 | Cara Katrinak | 4.60 | Revise confirmation opening presentation (2.6); correspond with Rothschild, Intrepid, K&E team re same (.5); revise confirmation presentation re same (1.5). |
| 12/15/20 | Kevin Liang | 0.90 | Draft plan supplement notices and correspond with K&E team, Epiq and A&M re same (.4); review, analyze RSA term sheets re trial issues and correspond with K&E team re same (.5). |
| 12/15/20 | Patrick J. Nash Jr., P.C. | 11.80 | Prepare for opening statements of contested confirmation hearing (3.7); participate in opening of confirmation hearing (6.1); telephone conference with R. Stark re next steps (.5); telephone conference with D. Klein re next steps (.4); telephone conference with Akin re next steps (.3); prepare for next day trial (.8). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:    1020012543
Chesapeake Energy Corporation     Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/20 | Aisha M. Noor | 1.30 | Finalize, compile and circulate partial releases for execution (.7); correspond with counsels re finalizing partial releases and closing logistics (.4); analyze questions re Louisiana parish requirements for filings (.2). |
| 12/15/20 | Carrie Therese Oppenheim | 1.30 | Revise confirmation hearing agenda (.4); prepare materials for confirmation hearing (.9). |
| 12/15/20 | Tricia Lynn Schwallier | 9.70 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, K&E team re confirmation objections and opt out procedures (3.8); review, revise confirmation order, inserts re same (2.9); research re same (1.4); correspond with K&E team re confirmation objections (1.1); review, revise chart re same (.5). |
| 12/15/20 | Alexandra Schwarzman | 6.20 | Conferences and correspond re confirmation hearing preparation (3.7); post-opening statement conferences and correspond with Company, plan sponsors (1.8); attend witness preparation sessions (.7). |
| 12/15/20 | Andrew Townsell | 12.70 | Analyze issues re confirmation objections (3.0); correspond with parties in interest, K&E team re same (3.0); review, revise plan supplement and notices re same (2.2); analyze issues re confirmation testimony (2.4); coordinate with A. Dreisbach, E. Clark re confirmation research tasks (.5); analyze issues re same (1.6). |
| 12/16/20 | Maggie Adams | 1.30 | Research re suspense funds (.4); research re royalty statutes (.2); review, analyze pre-trial conference transcript (.7). |
| 12/16/20 | Erica D. Clark | 6.30 | Analyze certain issues raised at confirmation hearing (2.7); analyze issues raised by objectors and confirmation order language requests and comment on same (1.7); conference with counterparty re same (.1); revise confirmation order (.5); correspond and conference with K&E team re objection issue raised (.2); correspond with A&M re royalty payments (.1); conference with K&E team and Company re confirmation objections status (1.0). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:    1020012543
Chesapeake Energy Corporation     Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/20 | Annie Laurette Dreisbach | 13.00 | Correspond with objecting parties re confirmation (3.5); telephone conferences with objecting parties re same (2.9); summarize and correspond with K&E team re same (.8); review confirmation order language re same (2.3); review and revise tracking chart re same (1.1); research and analyze issues re confirmation (2.4). |
| 12/16/20 | Josephine Fina | 3.70 | Research, review and analyze confirmation order re Texas Comptroller language (.2); correspond with M. Scian re same (.1); research, review and analyze Ultra opinions re royalty owners and correspond with A. Townsell, M. Higgins re same (1.2); review, analyze precedent re Texas Comptroller language, draft chart and correspond with M. Scian re same (.4); review, revise precedent chart (.1); correspond with M. Scian, E. Clark re same (.1); review, analyze case law re property held in trust and draft summary re same (1.5); correspond with E. Clark re same (.1). |
| 12/16/20 | Matt Higgins | 1.70 | Research re constructive trusts of royalty payments. |
| 12/16/20 | Matt Higgins | 6.80 | Review and analyze objections to plan confirmation (.8); correspond with K&E team re current status of objections to plan confirmation (2.2); revise objection status chart re same (3.8). |
| 12/16/20 | Cara Katrinak | 6.10 | Review, revise notes re royalty, contract issues re confirmation hearing (1.8); research re Caddo Parish objection, indefinite plan effective date issues and draft summary re same (2.4); review, revise research re constructive mineral trusts re confirmation objections (1.9). |
| 12/16/20 | Marc Kieselstein, P.C. | 2.40 | Consider royalty plan objections and potential resolution, class 6 and 7 issues. |
| 12/16/20 | Catherine Lee | 6.50 | Research, analyze case law and precedent re plan confirmation. |
| 12/16/20 | Kevin Liang | 1.30 | Review, analyze confirmation issues and correspond with K&E team re same. |
| 12/16/20 | Patrick J. Nash Jr., P.C. | 2.40 | Prepare for confirmation hearing (.7); prepare for next day confirmation hearing (1.7). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012543
Chesapeake Energy Corporation                               Matter Number:            25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/20 | Aisha M. Noor | 0.80 | Correspond with lenders' counsels re signature pages to mortgage releases (.5); conference with Sidley re Chevron landman question and follow up with Company re same (.3). |
| 12/16/20 | Tricia Lynn Schwallier | 10.80 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, K&E team re confirmation objections and opt out procedures (4.3); review, revise confirmation order and inserts re same (3.4); research re same (1.2); correspond with K&E team re confirmation objections (1.5); review, revise chart re same (.4). |
| 12/16/20 | Alexandra Schwarzman | 7.10 | Conferences and correspond re confirmation objections (3.2); review and revise drafts in resolution of same (1.3); follow-up conferences and correspond with K&E team, Company, plan sponsors re trial (2.6). |
| 12/16/20 | Michael Scian | 7.90 | Review and summarize Caddo Parish disclosure statement and confirmation brief objections (1.6); review and summarize TX Comptroller objection (1.4); Caddo Parish conference with K&E team (.1); review and analyze hearing transcript re Warman and Pesnell suspense funds language comments (1.4); summarize same (1.3); draft TX Comptroller chart (2.1). |
| 12/16/20 | Andrew Townsell | 9.00 | Analyze issues re confirmation objections (3.0); correspond with K&E team, Company, parties in interest re same (3.0); analyze issues re confirmation research (3.0). |
| 12/16/20 | Sean M. Valentine | 1.30 | Analyze pre-petition and DIP credit facilities. |
| 12/17/20 | Maggie Adams | 3.00 | Review, analyze Wyoming royalty statute (.8); summarize same (.4); review, analyze confirmation hearing transcript for suspense issues (1.2); summarize same (.2); telephone conference with K&E team re objection tracker (.4). |
| 12/17/20 | Erica D. Clark | 4.70 | Analyze issues raised by objectors and confirmation order language requests and comment on same (2.4); correspond to K&E team and Company re same (.6); conferences and correspond with counterparties re same (.8); conference with K&E team re update on objections (.5); revise confirmation order (.4). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/20 | Annie Laurette Dreisbach | 9.80 | Correspond with objecting party re confirmation (3.1); telephone conferences with objecting party re same (1.3); review confirmation order language re same (1.8); research and analyze issues re confirmation (3.6). |
| 12/17/20 | Josephine Fina | 1.50 | Review, analyze confirmation transcript (.4); research, review and analyze case law re Wyoming royalty calculations (.5); correspond with A. Townsell, M. Higgins re same (.1); telephone conference with T. Schwallier, working group re confirmation objection status updates (.5). |
| 12/17/20 | Matt Higgins | 2.60 | Review and revise objection tracker (1.8); correspond with K&E team re same (.8). |
| 12/17/20 | Matt Higgins | 4.10 | Research re constructive trusts, oil and gas royalties (3.4); draft memorandum re same (.7). |
| 12/17/20 | Matt Higgins | 0.00 | Telephonically attend hearing re confirmation and take notes re royalty holders' questioning. |
| 12/17/20 | Cara Katrinak | 8.30 | Telephone conference with A. Townsell, A. Dreisbach re resolicitation research (.1); research, analyze materials and draft summary re same (3.7); telephone conference with A. Schwarzman, K&E team re objection status (.5); review, analyze constructive trust research and materials (2.3); draft, revise analysis re same (1.7). |
| 12/17/20 | Marc Kieselstein, P.C. | 2.00 | Work on class 6 and 7 issues. |
| 12/17/20 | Catherine Lee | 6.50 | Telephone conference with A. Schwarzman and K&E team re confirmation objections (.5); compile adversary proceedings schedules and draft critical deadlines chart of same (6.0). |
| 12/17/20 | Kevin Liang | 1.10 | Review, analyze confirmation issues tasks and correspond with K&E team re same. |
| 12/17/20 | Patrick J. Nash Jr., P.C. | 3.60 | Prepare for confirmation hearing (1.4); telephone conferences with Company and stakeholders re confirmation and next steps (2.2). |
| 12/17/20 | Carrie Therese Oppenheim | 0.90 | Compile documents and exhibits re plan confirmation trial. |

Legal Services for the Period Ending December 31, 2020  Invoice Number:  1020012543
Chesapeake Energy Corporation  Matter Number:  25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/20 | Tricia Lynn Schwallier | 7.90 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (3.6); review, revise confirmation order and inserts re same (2.4); research re same (1.3); review, revise chart re same (.6). |
| 12/17/20 | Alexandra Schwarzman | 5.60 | Conferences and correspond with K&E team re confirmation objections, resolutions re same (1.9); witness preparation sessions (2.1); conferences with K&E team re confirmation strategy and evidence (.9); correspond and conference with Company re same (.7). |
| 12/17/20 | Michael Scian | 3.00 | Telephone conference with K&E team re objection status updates (.5); review and confirm Caddo Parish objection entities for A. Dreisbach (2.2); correspond with A. Dreisbach and K. Liang re same (.3). |
| 12/17/20 | Andrew Townsell | 10.60 | Analyze issues re confirmation (3.0); correspond with K&E team, parties in interest re same (3.0); research re solicitation (1.7); revise plan (2.9). |
| 12/17/20 | Sean M. Valentine | 0.30 | Analyze pre-petition and DIP credit facilities. |
| 12/18/20 | Erica D. Clark | 5.10 | Conferences and correspond with K&E team and objectors re proposed confirmation order language (1.2); analyze issues and research re same (2.3); revise confirmation order (.7); analyze issues re confirmation hearing follow-ups (.9). |
| 12/18/20 | Annie Laurette Dreisbach | 3.50 | Telephone conference with objecting parties re confirmation objections (.8); summarize same (.4); correspond with objecting parties re same (.3); correspond with K&E team re proofs of claim re plan objection (.3); review and analyze same (.8); review and analyze issues re confirmation (.9). |
| 12/18/20 | Josephine Fina | 3.40 | Research, review and analyze case law re Wyoming royalty owners (2.1); draft summary re same (1.2); correspond with A. Townsell, M. Higgins re same (.1). |
| 12/18/20 | Matt Higgins | 1.10 | Revise and circulate confirmation objection tracker. |
| 12/18/20 | Matt Higgins | 1.80 | Research re constructive trusts and debtors' property. |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012543
Chesapeake Energy Corporation    Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/20 | Matt Higgins | 0.20 | Research re roll ups under section 364 of bankruptcy code. |
| 12/18/20 | Cara Katrinak | 4.10 | Telephone conference with A. Townsell re constructive trust research (.1); draft summary and correspond with M. Higgins re same (.5); research re order reconsideration (2.3); draft summary re same (1.2). |
| 12/18/20 | Marc Kieselstein, P.C. | 2.90 | Work on class 6 and 7 issues (1.4); review committee settlement proposal and consider potential responses (1.5). |
| 12/18/20 | Catherine Lee | 6.70 | Review, analyze UCC confirmation opening arguments (3.6); summarize same (.6); draft responses re same (2.5). |
| 12/18/20 | Kevin Liang | 1.90 | Review, analyze confirmation issues and correspond with K&E team re same. |
| 12/18/20 | Patrick J. Nash Jr., P.C. | 5.10 | Prepare for confirmation hearing (1.2); work on settling open issues (2.7); work on open plan issues (1.2). |
| 12/18/20 | Aisha M. Noor | 0.70 | Finalize, compile and circulate final mortgage releases. |
| 12/18/20 | Tricia Lynn Schwallier | 8.10 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (3.3); review, revise confirmation order and inserts re same (2.9); research re same (.9); review, revise chart re same (1.0). |
| 12/18/20 | Alexandra Schwarzman | 3.50 | Conferences and correspond with K&E team, Company, plan sponsors re confirmation hearing and plan amendments (2.3); conference with royalty committee re confirmation objection (.4); review and revise plan (.4); conferences with plan objectors (.4). |
| 12/18/20 | Michael Scian | 5.60 | Review and revise Caddo Parish proof of claims chart (5.5); telephone conference with K. Liang re same (.1). |
| 12/18/20 | Andrew Townsell | 9.40 | Analyze issues re confirmation objections (3.0); correspond with K&E team, Company, parties in interest re same (3.0); revise plan (1.1); telephone conference with consenting stakeholders re same (.5); analyze issues re confirmation research (1.8). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/19/20 | Annie Laurette Dreisbach | 0.60 | Correspond with objecting party re confirmation objection (.2); review and analyze issues re same (.4). |
| 12/19/20 | Matt Higgins | 3.50 | Research re 364(e) application to roll up portion of DIP financing facility (3.1); correspond with C. Lee re same (.4). |
| 12/19/20 | Catherine Lee | 6.60 | Research, analyze legal issues re good faith requirement for plan confirmation. |
| 12/19/20 | Kevin Liang | 1.80 | Review, comment on section 506 research and correspond with K&E team re same (.8); review, comment on section 364(e) research and correspond with K&E team re same (1.0). |
| 12/19/20 | Patrick J. Nash Jr., P.C. | 1.00 | Analyze UCC settlement proposal and prepare counter proposal. |
| 12/19/20 | Tricia Lynn Schwallier | 1.10 | Prepare for and telephone conferences with Company, K&E team re confirmation objections. |
| 12/19/20 | Alexandra Schwarzman | 1.60 | Conferences with Company, advisors re UCC settlement (1.3); correspond re same (.3). |
| 12/19/20 | Michael Scian | 2.10 | Research and draft memorandum re 364(e) (1.6); correspond with K&E team re same (.5). |
| 12/19/20 | Andrew Townsell | 1.70 | Review, provide comments re confirmation research summaries. |
| 12/20/20 | Maggie Adams | 3.70 | Research Wyoming royalty statute (3.1); summarize same (.6). |
| 12/20/20 | Erica D. Clark | 0.90 | Analyze issues re confirmation objections, confirmation follow-ups (.8); correspond with K&E team re same (.1). |
| 12/20/20 | Annie Laurette Dreisbach | 1.30 | Research and analyze issues re confirmation. |
| 12/20/20 | Josephine Fina | 0.50 | Review, analyze case law re royalty calculations and revise summaries re same (.4); correspond with A. Townsell re same (.1). |
| 12/20/20 | Matt Higgins | 0.60 | Revise memorandum re constructive trusts and plan objections. |
| 12/20/20 | Cara Katrinak | 1.40 | Review, revise constructive trust research (1.2); correspond with M. Higgins re same (.2). |
| 12/20/20 | Catherine Lee | 2.50 | Review, revise summaries of legal issues re good faith requirement for plan confirmation. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/20 | Kevin Liang | 1.00 | Review, revise section 506 research and correspond with K&E team re same (.4); review, revise research re section 364(e) and correspond with K&E team re same (.6). |
| 12/20/20 | Patrick J. Nash Jr., P.C. | 1.90 | Telephone conference with J. Mitchell, ETC's counsel re settlement (.4); review term sheet from ETC re settlement (.7); telephone conference with plan sponsor advisors re UCC proposal, possible response and other plan issues (.6); telephone conference with N. Dell'Osso re plan settlement issues (.2). |
| 12/20/20 | Alexandra Schwarzman | 0.80 | Conference with plan sponsors re trial progress, settlement proposal. |
| 12/20/20 | Michael Scian | 3.60 | Research and draft memorandum with C. Lee and M. Higgins re section 364(e). |
| 12/20/20 | Andrew Townsell | 0.20 | Correspond with K&E team re confirmation research and analyze issues re same. |
| 12/21/20 | Erica D. Clark | 2.70 | Analyze issues, comment on proposed confirmation order language and confirmation follow-ups (1.9); revise tracker re same (.4); correspond with K&E team re same (.4). |
| 12/21/20 | Daniel T. Donovan, P.C. | 2.50 | Prepare for trial (2.1); correspond with K&E team (.4). |
| 12/21/20 | Annie Laurette Dreisbach | 3.10 | Correspond with objecting party re same objection (.2); telephone conference with objecting party re same (.3); review and revise confirmation order re same (.8); research and analyze issues re confirmation (1.8). |
| 12/21/20 | Matt Higgins | 1.70 | Research and correspond with C. Katrinak re property of debtor held in trust. |
| 12/21/20 | Matt Higgins | 1.80 | Review and revise memorandum re dischargeability of civil penalties (1.6); correspond with M. Adams re same (.2). |
| 12/21/20 | Matt Higgins | 0.20 | Research section 364 and appealability of roll-up portion of DIP facility. |
| 12/21/20 | Cara Katrinak | 1.70 | Research constructive trusts (1.1); review, revise research summary re same (.6). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:    1020012543
Chesapeake Energy Corporation                Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/21/20 | Marc Kieselstein, P.C. | 5.00 | Consider committee settlement proposal, analysis of same and telephone conferences with Company and plan sponsors re same (2.5); review trial transcripts and consider trial strategy (2.0); update telephone conference with Company re same (.5). |
| 12/21/20 | Catherine Lee | 3.00 | Research, analyze precedent re seismic objections to plan confirmations. |
| 12/21/20 | Kevin Liang | 2.00 | Review, revise research re section 506 issues (.2); review, revise research re seismic issues and correspond with K&E team re same (1.4); review, revise research on section 364(e) issues and correspond with K&E team re same (.2); locate and correspond with K&E team and Rothschild re FLLO and Brigade settlement (.2). |
| 12/21/20 | Patrick J. Nash Jr., P.C. | 1.30 | Prepare for December 23 resumption of contested confirmation hearing. |
| 12/21/20 | Aisha M. Noor | 1.10 | Conference with Sidley re filing releases (.4); conference with P. Heringer re same (.2); correspond with Company re exhibits (.2); review redlines for potential exit facility comparisons (.3). |
| 12/21/20 | Tricia Lynn Schwallier | 7.80 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (4.9); review, revise confirmation order and inserts re same (1.7); research re same (.8); review, revise chart re same (.4). |
| 12/21/20 | Alexandra Schwarzman | 5.80 | Conferences and correspond with K&E team re plan objections (1.2); review and analyze hearing transcripts re closing (1.3); correspond with K&E team re closing argument (.4); draft closing argument (2.9). |
| 12/21/20 | Andrew Townsell | 8.40 | Review, revise summaries re confirmation research (4.1); review, revise plan of reorganization (2.1); correspond with parties in interest, K&E team, Company re objections (2.2). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/20 | Erica D. Clark | 5.10 | Correspond with K&E team and objectors re confirmation objections (.8); analyze issues raised by objectors, related confirmation order language and comment on same (2.4); conference with objector re same (.3); analyze, revise confirmation order (1.6). |
| 12/22/20 | Daniel T. Donovan, P.C. | 5.50 | Prepare for trial (4.8); correspond with K&E team re same (.7). |
| 12/22/20 | Annie Laurette Dreisbach | 1.90 | Correspond with objecting parties and Company re confirmation objections (.7); review and analyze issues re same (1.2). |
| 12/22/20 | Matt Higgins | 0.50 | Review and revise list of parties who have elected to opt out of third party release contained in plan (.4); correspond with Epiq re same (.1). |
| 12/22/20 | Matt Higgins | 2.00 | Revise summary of current unresolved objections (1.8); correspond with K&E team re same (.2). |
| 12/22/20 | Marc Kieselstein, P.C. | 4.50 | Consider class 6/7 modifications and impact, status of other plan objections, potential settlement constructs (3.2); telephone conferences with K&E team and plan support parties re trial strategy (1.3). |
| 12/22/20 | Kevin Liang | 0.90 | Telephone conference with K&E team and DPW re section 506 issue (.6); review, analyze objection chart and correspond with K&E team re same (.1); review, analyze objection issues and correspond with K&E team re same (.2). |
| 12/22/20 | Patrick J. Nash Jr., P.C. | 0.90 | Prepare for December 23 confirmation hearing. |
| 12/22/20 | Carrie Therese Oppenheim | 0.00 | Research precedent Pacific Drilling confirmation expert reports and declarations. |
| 12/22/20 | Tricia Lynn Schwallier | 8.60 | Correspond and telephone conferences with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (3.6); review, revise confirmation order and inserts re same (2.5); research re same (1.4); review, revise chart re same (1.1). |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number: 1020012543
Matter Number: 25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/20 | Alexandra Schwarzman | 8.00 | Attend witness preparation (1.7); draft closing argument (2.4); correspond re confirmation order and plan (.6); conference with DPW re confirmation objections (.5); review and analyze research re confirmation objections (.9); conferences and correspond re amended plan (.8); conferences re confirmation hearing strategy and status (1.1). |
| 12/22/20 | Michael Scian | 2.70 | Review and revise objection tracker (2.5); correspond with K&E team re same (.2). |
| 12/22/20 | Andrew Townsell | 4.00 | Telephone conference with DPW, A. Schwarzman, K. Liang re section 506 arguments (.6); correspond with parties in interest re objections (1.3); review, revise plan of reorganization (2.1). |
| 12/23/20 | Brooksany Barrowes | 1.00 | Address open questions re contract rejection and plan confirmation matters. |
| 12/23/20 | Erica D. Clark | 2.60 | Correspond with K&E team and Company re proposed confirmation order language (.6); analyze issues re same (.7); comment on objections tracker (.1); analyze, revise confirmation order (.9); correspond with K&E team and Jackson Walker re same (.3). |
| 12/23/20 | Annie Laurette Dreisbach | 2.20 | Correspond with objecting parties re confirmation objections (1.1); telephone conferences with objecting parties re same (.2); correspond with K&E team re same (.3); review and analyze issues re same (.6). |
| 12/23/20 | Matt Higgins | 1.10 | Review and revise plan confirmation objections status charts (.6); correspond with K&E team re same (.5). |
| 12/23/20 | Catherine Lee | 0.00 | Telephonically attend confirmation hearing; draft notes re same. |
| 12/23/20 | Kevin Liang | 0.10 | Review, analyze objection chart and correspond with K&E team re same. |
| 12/23/20 | Patrick J. Nash Jr., P.C. | 0.70 | Telephone conference with D. Klein re confirmation trial and next steps (.3); telephone conference with B. Stark re possible settlement (.4). |
| 12/23/20 | Tricia Lynn Schwallier | 8.00 | Correspond with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (3.9); review, revise confirmation order for filing (2.8); research re same (.9); review, revise chart re same (.4). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012543
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/20 | Alexandra Schwarzman | 1.40 | Follow-up conferences re confirmation hearing (.6); correspond with Company, K&E team, plan sponsors re amended plan (.6); conferences with ETC re confirmation (.2). |
| 12/23/20 | Michael Scian | 0.70 | Revise objection chart (.5); correspond with K. Liang and A. Dreisbach re same (.2). |
| 12/23/20 | Andrew Townsell | 2.00 | Review, revise plan of reorganization. |
| 12/24/20 | Erica D. Clark | 0.20 | Correspond with K&E team re confirmation order language (.1); revise confirmation order re same (.1). |
| 12/24/20 | Daniel T. Donovan, P.C. | 4.20 | Prepare for trial (1.5); correspond with witness (2.7). |
| 12/24/20 | Annie Laurette Dreisbach | 0.80 | Correspond with K&E team re confirmation objections (.6); correspond with objecting parties re same (.2). |
| 12/24/20 | Matt Higgins | 0.60 | Revise plan confirmation objections status charts to reflect recent resolution of certain objections. |
| 12/24/20 | Patrick J. Nash Jr., P.C. | 0.40 | Review revised plan of reorganization in preparation for filing. |
| 12/24/20 | Tricia Lynn Schwallier | 5.00 | Correspond with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (3.2); review, revise confirmation order and inserts re same (1.1); review, revise chart re same (.7). |
| 12/24/20 | Andrew Townsell | 0.80 | Telephone conferences and correspond with objectors, K&E team re confirmation objections (.4); telephone conference with A&M re distribution mechanic and analyze issues re same (.3); correspond with royalty committee counsel re plan (.1). |
| 12/26/20 | Daniel T. Donovan, P.C. | 3.70 | Prepare for trial (.8); conference with witness (2.1); review cross-examination outline (.8). |
| 12/26/20 | Kevin Liang | 0.40 | Review, analyze XOG confirmation plan issue re royalties provision. |
| 12/26/20 | Patrick J. Nash Jr., P.C. | 0.50 | Correspond with Akin re possible response to UCC settlement proposal (.3); correspond with D. Klein re same (.2). |
| 12/27/20 | Erica D. Clark | 0.70 | Analyze issues re proposed confirmation order language and comment on same. |
| 12/27/20 | Daniel T. Donovan, P.C. | 5.30 | Prepare for trial (4.1); conference with witness (1.2). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/20 | Annie Laurette Dreisbach | 0.30 | Correspond with K&E team, counsel to ROC re confirmation issues. |
| 12/27/20 | Patrick J. Nash Jr., P.C. | 2.10 | Prepare for resumption of contested confirmation hearing (1.1); review objection from J. McCabe (.1); review revised plan in preparation for filing (.3); review revised disclosure statement in preparation for filing (.3); review correspondence from M. May re royalty treatment in revised plan (.1); review correspondence from P. Heringer re same (.1); review correspondence from J. Webb re same (.1). |
| 12/27/20 | Tricia Lynn Schwallier | 1.80 | Correspond with Company, opposing counsel, K&E team re confirmation objections (1.5); review, revise chart re same (.3). |
| 12/27/20 | Alexandra Schwarzman | 5.00 | Conference with J. Brown re confirmation hearing (.4); review and analyze transcripts re closing and draft same (2.6); correspond re same (.1); attend witness preparation (1.9). |
| 12/27/20 | Andrew Townsell | 1.80 | Draft, revise plan (1.4); correspond with consenting stakeholders, Jackson Walker and K&E team re same (.4). |
| 12/28/20 | Erica D. Clark | 1.60 | Analyze issues, comment on proposed confirmation order language (.9); correspond with K&E team, objectors re confirmation objections and plan (.5); revise confirmation order and correspond with K&E team re same (.2). |
| 12/28/20 | Annie Laurette Dreisbach | 2.30 | Review and analyze proposed confirmation order language (1.6); correspond with objecting parties re same (.2); draft summary re solicitation materials (.5). |
| 12/28/20 | Matt Higgins | 1.50 | Review and analyze confirmation hearing transcripts for information re legal claims arising from royalties (1.3); correspond with T. Schwallier re same (.2). |
| 12/28/20 | Matt Higgins | 0.50 | Correspond with K&E team re status of plan confirmation objections. |
| 12/28/20 | Catherine Lee | 0.00 | Telephonically attend confirmation hearing; draft notes re same. |
| 12/28/20 | Kevin Liang | 0.90 | Review, analyze royalty provision issue and correspond with K&E team re same. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/28/20 | Patrick J. Nash Jr., P.C. | 2.00 | Prepare for resumption of confirmation hearing (.7); correspond with Akin re B. Circle testimony (.1); correspond with plan sponsor counsel re counter to UCC settlement proposal (.2); telephone conference with D. Klein re possible response to UCC proposal (.2); telephone conference with M. Stamer re possible response to UCC proposal (.2); work on issues re UCC questions re collapsing of classes 6 and 7 (.6). |
| 12/28/20 | Carrie Therese Oppenheim | 0.60 | Coordinate logistics re confirmation hearing (.3); correspond with K&E team re hearing transcripts (.3). |
| 12/28/20 | Tricia Lynn Schwallier | 8.00 | Correspond with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (4.2); review, revise confirmation order and inserts re same (1.7); review, revise chart re same (.5); review, analyze objections re same (1.6). |
| 12/28/20 | Alexandra Schwarzman | 5.60 | Follow-up conferences re confirmation hearing (.8); correspond with UCC re amended plan (.3); correspond with K&E team re plan objections (.7); conferences with K&E team, Rothschild re Stuart demonstratives (1.2); draft closing argument and review trial materials re same (2.6). |
| 12/28/20 | Andrew Townsell | 0.40 | Review, analyze issues re confirmation objections. |
| 12/29/20 | Erica D. Clark | 0.80 | Correspond with K&E team and objectors re confirmation objection, adversary proceeding (.1); correspond with plan sponsors and objectors re proposed confirmation order language (.2); conferences with objectors re same (.2); analyze issues re same (.2); comment on unresolved objections tracker (.1). |
| 12/29/20 | Annie Laurette Dreisbach | 4.40 | Review and analyze proposed confirmation order language (.7); review and analyze issues re same (1.6); correspond with K&E team re same (.7); review and analyze precedent re confirmation objection settlement (1.2); correspond with C. Lee re stipulation re same (.2). |

41

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/20 | Annie Laurette Dreisbach | 1.80 | Telephone conference with bondholder re plan questions (.6); telephone conference with Arkansas taxing authorities re same (.2); review and analyze issues re same (.7); correspond with Arkansas taxing authorities re same (.3). |
| 12/29/20 | Annie Laurette Dreisbach | 0.60 | Correspond with A&M re asset model re confirmation. |
| 12/29/20 | Matt Higgins | 1.50 | Review and revise plan confirmation objection summary (1.3); correspond with K&E team re same (.2). |
| 12/29/20 | Matt Higgins | 3.20 | Review and analyze confirmation hearing transcripts in preparation for closing arguments (.8); annotate notes re same (1.9); correspond with C. Lee and M. Scian re same (.5). |
| 12/29/20 | Catherine Lee | 2.70 | Draft confirmation hearing transcript chart re closing arguments. |
| 12/29/20 | Kevin Liang | 3.50 | Review, analyze closing issues and correspond with K&E team re same (2.1); review, analyze FLLO holdings and correspond with K&E team re same (1.0); telephone conferences with K&E team re closing issues (.4). |
| 12/29/20 | Patrick J. Nash Jr., P.C. | 2.30 | Telephone conference with M. Stamer re possible response to UCC settlement proposal (.7); telephone conference with D. Klein re same (.6); telephone conference with B. Stark re settlement response (.3); telephone conference with N. Dell'Osso re status and next steps (.7). |
| 12/29/20 | Aisha M. Noor | 1.90 | Review mortgage releases and send to Sidley for recording (1.0); conference with A. Townsell re status, exit timing and exit credit facility (.5); conference with M. Walker re Chevron landman questions (.4). |
| 12/29/20 | Tricia Lynn Schwallier | 4.30 | Correspond with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (2.1); review, revise confirmation order and inserts re same (1.1); review, update tracker re same (1.1). |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012543
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/20 | Alexandra Schwarzman | 4.40 | Correspond with K&E team, Company re plan objections and claims (1.1); conference with K&E team re closing presentation (.4); conferences and correspond re confirmation hearing (.9); conference with P. Nash re UCC correspondence (.4); review materials and draft closing argument (1.6). |
| 12/29/20 | Michael Scian | 2.90 | Draft chart for K. Liang re hearing transcripts (2.6); correspond with M. Higgins, C. Lee and K. Liang re same (.3). |
| 12/29/20 | Andrew Townsell | 2.90 | Draft closing presentation (2.7); analyze issues re confirmation objections (.2). |
| 12/29/20 | Josh Urban | 1.10 | Revise closing presentation. |
| 12/29/20 | Lydia Yale | 0.10 | Distribute copies of confirmation hearing transcripts. |
| 12/30/20 | Erica D. Clark | 1.10 | Correspond with K&E team and objectors re confirmation order language (.3); analyze issues and revise same (.8). |
| 12/30/20 | Annie Laurette Dreisbach | 5.90 | Review and revise stipulation re confirmation objection settlement (1.7); review and analyze issues re unencumbered property re confirmation (2.5); correspond and telephone conference with A&M re same (.7); correspond with Company, plan sponsors re confirmation order language (.6); telephone conference with objecting party re same (.4). |
| 12/30/20 | Matt Higgins | 0.70 | Revise confirmation objection trackers (.5); correspond with K&E team re same (.2). |
| 12/30/20 | Marc Kieselstein, P.C. | 1.50 | Work on closing materials, revisions re same. |
| 12/30/20 | Catherine Lee | 1.10 | Review, revise confirmation hearing transcript chart re closing arguments. |
| 12/30/20 | Kevin Liang | 2.60 | Review, analyze closing issues and correspond with K&E team re same. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012543
Chesapeake Energy Corporation                   Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/20 | Patrick J. Nash Jr., P.C. | 8.80 | Attend confirmation hearing (6.2); telephone conference with L. Freeman re case status and next steps (.4); correspond and conference with K&E team re same (.3); telephone conference with J. Webb re case status and next steps (.3); correspond with N. Dell'Osso re case status and next steps (.2); telephone conference with D. Lawler re same (.7); telephone conference with M. Stamer re same (.4); telephone conference with D. Klein re same (.3). |
| 12/30/20 | Tricia Lynn Schwallier | 3.90 | Correspond with Company, plan sponsors, opposing counsel, K&E team re confirmation objections (2.7); review, revise confirmation order and inserts re same (1.2). |
| 12/30/20 | Alexandra Schwarzman | 4.70 | Draft closing argument and review and analyze trial materials re same (3.2); attend witness preparation re confirmation hearing (.4); correspond and conference with K&E team re confirmation objections, claim settlements (1.1). |
| 12/30/20 | Michael Scian | 1.00 | Follow-up revisions with C. Lee and M. Higgins for K. Liang re hearing transcript chart (.9); correspond with K&E team re same (.1). |
| 12/30/20 | Andrew Townsell | 2.40 | Draft closing presentation (2.2); analyze issues re confirmation objection (.2). |
| 12/31/20 | Daniel T. Donovan, P.C. | 0.80 | Address confirmation trial issues (.3); correspond with K&E team re same (.5). |
| 12/31/20 | Annie Laurette Dreisbach | 0.50 | Correspond with plan sponsors and objecting party re confirmation objection. |
| 12/31/20 | Kevin Liang | 1.60 | Telephone conferences with A. Schwarzman and A. Townsell re closing issues (.2); review, analyze closing issues (1.4). |
| 12/31/20 | Patrick J. Nash Jr., P.C. | 1.00 | Prepare closing argument (.7); review correspondence from D. Klein re new board (.1); correspond with D. Lawler re new board (.2). |
| 12/31/20 | Alexandra Schwarzman | 0.80 | Correspond and conference re ETC objection, settlement re same (.4); draft closing argument (.4). |

Legal Services for the Period Ending December 31, 2020          Invoice Number:          1020012543
Chesapeake Energy Corporation                                   Matter Number:           25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/31/20 | Andrew Townsell | 0.20 | Telephone conference with Four P/Byrd re objection and analyze issues re same. |

**Total**                                  **1,984.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012544**
**Client Matter:** 25325-28

---

**In the Matter of Tax Issues**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                    $ 20,085.00

Total legal services rendered                                             $ 20,085.00

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012544 |
| Chesapeake Energy Corporation | Matter Number: | 25325-28 |
| Tax Issues | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Steven M. Cantor | 7.80 | 1,105.00 | 8,619.00 |
| Thad W. Davis, P.C. | 8.40 | 1,365.00 | 11,466.00 |
| **TOTALS** | **16.20** | | **$ 20,085.00** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:    1020012544
Chesapeake Energy Corporation     Matter Number:    25325-28
Tax Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/01/20 | Steven M. Cantor | 0.40 | Review correspondence re withholding tax issues. |
| 12/01/20 | Thad W. Davis, P.C. | 0.80 | Review and draft correspondence re redomicilization. |
| 12/03/20 | Steven M. Cantor | 0.40 | Review and correspond re tax issues. |
| 12/03/20 | Thad W. Davis, P.C. | 0.50 | Review correspondence re exit steps. |
| 12/04/20 | Steven M. Cantor | 0.40 | Review and correspond re incorporation documents and other tax issues. |
| 12/04/20 | Thad W. Davis, P.C. | 1.00 | Review and draft correspondence re exit steps. |
| 12/07/20 | Steven M. Cantor | 0.40 | Attend teleconference re organizational documents. |
| 12/07/20 | Thad W. Davis, P.C. | 0.20 | Review correspondence re state tax claims. |
| 12/08/20 | Thad W. Davis, P.C. | 1.80 | Research state tax claims (.9); review and draft correspondence re charter (.9). |
| 12/09/20 | Steven M. Cantor | 3.30 | Review and correspond re tax issues with K&E team (2.9) and attend teleconference re bylaws (.4). |
| 12/09/20 | Thad W. Davis, P.C. | 1.50 | Telephone conference with S. Cantor re state tax claims (.4); review and draft correspondence re charter restrictions (1.1). |
| 12/10/20 | Steven M. Cantor | 2.30 | Review and correspond with K&E and Chesapeake teams re tax issues. |
| 12/10/20 | Thad W. Davis, P.C. | 0.70 | Research treatment of state tax claims (.3); review correspondence re same (.4). |
| 12/11/20 | Thad W. Davis, P.C. | 0.40 | Review and draft correspondence re state tax claims. |
| 12/16/20 | Steven M. Cantor | 0.20 | Correspond with K&E team re tax issues. |
| 12/16/20 | Thad W. Davis, P.C. | 0.20 | Review correspondence re tax claims. |
| 12/21/20 | Thad W. Davis, P.C. | 0.30 | Review correspondence re exit structure. |
| 12/22/20 | Thad W. Davis, P.C. | 0.20 | Review updated plan. |
| 12/23/20 | Steven M. Cantor | 0.40 | Review plan. |
| 12/23/20 | Thad W. Davis, P.C. | 0.80 | Review updated plan (.4); draft correspondence re same (.4). |

**Total**      **16.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012545**
**Client Matter:** 25325-30

---

**In the Matter of Use, Sale or Lease of Property**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                  $ 30,091.50

Total legal services rendered                                                       $ 30,091.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012545 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-30 |
| Use, Sale or Lease of Property | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Annie Laurette Dreisbach | 12.10 | 845.00 | 10,224.50 |
| Josephine Fina | 22.80 | 740.00 | 16,872.00 |
| Barrett Lingle | 0.50 | 740.00 | 370.00 |
| Patrick J. Nash Jr., P.C. | 0.20 | 1,635.00 | 327.00 |
| Carrie Therese Oppenheim | 0.90 | 445.00 | 400.50 |
| Rahul D. Vashi, P.C. | 1.50 | 1,265.00 | 1,897.50 |
| **TOTALS** | **38.00** | | **$ 30,091.50** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012545
Chesapeake Energy Corporation     Matter Number:     25325-30
Use, Sale or Lease of Property

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Annie Laurette Dreisbach | 3.30 | Review and analyze assigned contracts (1.5); correspond with A&M team re same (.9); correspond with A. Schwarzman, J. Fina re same (.4); review and revise notice re same (.5). |
| 12/01/20 | Josephine Fina | 2.70 | Correspond with C. Naedig re Mid-Con contract inquiry (.3); review, analyze same (.5); correspond with A. Gross, A&M team re same (.3); correspond with J. Pangaro, A. Schwarzman, S. Wagreich re Williams sale order (.5); correspond with A. Dreisbach re cure notice (.1); correspond with T. Carney, DOJ re Williams sale order (.2); correspond with A. Schwarzman, A. Dreisbach re Mid-Con contract inquiry (.3); draft third supplemental cure notice re Mid-Con sale (.4); correspond with A. Dreisbach re same (.1). |
| 12/02/20 | Annie Laurette Dreisbach | 2.20 | Correspond with J. Fina re supplemental cure notice (.8); review and revise same (.2); review and analyze issues re same (1.2). |
| 12/02/20 | Josephine Fina | 2.00 | Correspond with C. Naedig re Mid-Con inquiries (.2); correspond with A. Dreisbach, A. Gross, A&M team re same (.3); correspond with B. Johnson, Epiq team re supplemental cure notice (.1); correspond with A. Schwarzman, DPW team, and J. Pangaro re Williams sale order (.2); correspond with A. Dreisbach re third supplemental cure notice (.3); review, revise same (.3); correspond with A. Gross re same (.2); correspond with Epiq, JW teams re filing and service of same (.1); correspond with Company, B. Taylor, Akin team re same (.3). |
| 12/03/20 | Josephine Fina | 0.60 | Correspond with A. Dreisbach, A. Schwarzman re third supplemental cure notice (.2); correspond with B. Taylor, Akin team re same (.1); finalize same for filing (.1); telephone conference with J. Pangaro and DPW team re Mid-Con sale order (.2). |

Legal Services for the Period Ending December 31, 2020  Invoice Number:      1020012545
Chesapeake Energy Corporation                            Matter Number:         25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/20 | Annie Laurette Dreisbach | 2.20 | Review and revise final notice of assigned contracts (.5); correspond with Company, Tapstone re same (.7); correspond with contract counterparty re same (.3); review and analyze issues re same (.3); prepare same for filing (.2); coordinate service of same (.2). |
| 12/04/20 | Josephine Fina | 0.20 | Correspond with A. Schwarzman, S. Wagreich re Williams sale order (.1); correspond with R. Staine, Company re same (.1). |
| 12/07/20 | Annie Laurette Dreisbach | 0.50 | Correspond with contract counterparties re notice of assigned contracts (.2); review and analyze issues re same (.3). |
| 12/08/20 | Annie Laurette Dreisbach | 0.50 | Correspond with Company re assigned contracts (.2); review and analyze same (.3). |
| 12/08/20 | Josephine Fina | 3.20 | Correspond and telephone conference with A. Schwarzman re Williams sale (.3); review, analyze Williams sale motion and sale agreement (.5); correspond with S. Golden re publication of sale notice (.2); correspond with S. Wagreich, DPW team re sale order (.4); review, analyze publication notices (.1); correspond with T. Carney re Williams sale order (.1); draft final cure notice re Williams Sale (.9); correspond with A. Schwarzman re same (.1); correspond with DPW team re same (.3); correspond with Company re same (.1); correspond with C. Oppenheim, Epiq team re same (.2). |
| 12/08/20 | Carrie Therese Oppenheim | 0.40 | Finalize, file Williams cure notice (.3); correspond with Epiq team re same (.1). |
| 12/09/20 | Annie Laurette Dreisbach | 1.60 | Draft and revise notice of corrected assigned contracts schedule (1.1); correspond with A&M team re same (.2); correspond with Company, Akin team re same (.3). |
| 12/09/20 | Josephine Fina | 0.50 | Correspond with A. Schwarzman, Company re Williams sale order (.3); correspond with S. Ford, DPW re same (.2). |
| 12/09/20 | Rahul D. Vashi, P.C. | 0.80 | Correspond with K&E team re forms of lien releases. |
| 12/10/20 | Annie Laurette Dreisbach | 1.10 | Review and revise notice of corrected assigned contract schedule (.8); prepare same for filing (.3). |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012545
Chesapeake Energy Corporation     Matter Number:     25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/20 | Josephine Fina | 0.60 | Correspond with A. Schwarzman re Williams sale order (.1); correspond with J. Pangaro re same (.1); correspond with S. Wagreich, DPW re same (.1); telephone conference with L. Dodds re sale notice (.1); correspond with A. Gross, A&M team re same (.1); correspond with A. Schwarzman re same (.1). |
| 12/10/20 | Rahul D. Vashi, P.C. | 0.70 | Correspond with K&E team re forms of lien releases. |
| 12/11/20 | Josephine Fina | 2.70 | Correspond with Company re Williams sale order (.3); correspond with S. Wagreich, DPW team re same (.2); correspond with A. Schwarzman, A&M team re sale notice (.1); correspond with Epiq team re same (.1); review, analyze cure objection (.2); correspond with A. Schwarzman re same (.1); telephone conference with M. Moser re sale notice (.1); correspond with A. Schwarzman re same (.1); correspond with K. Conway re sale notice (.2); telephone conference with S. Ford re Williams sale order (.1); correspond with A. Schwarzman re same (.2); correspond with Company re Williams sale objection (.2); correspond with DPW team re same (.2); correspond with B. Knapp re Williams sale order (.1); review, revise Williams sale order (.5). |
| 12/12/20 | Josephine Fina | 1.40 | Review, analyze Williams sale objection (.2); telephone conference with A. Dreisbach, K. Buchanan re Williams sale objection (.4); review, analyze proposed sale order language and correspond with A. Schwarzman, A. Dreisbach re same (.7); correspond with A&M team re Williams sale and contracts to be assumed (.1). |
| 12/13/20 | Josephine Fina | 0.90 | Review, analyze Williams sale objection (.3); correspond with A. Dreisbach re same (.2); correspond with Locke Lord team re Williams sale order (.1); correspond with K. Buchanan re Williams sale order and objection (.3). |
| 12/13/20 | Patrick J. Nash Jr., P.C. | 0.20 | Correspond with Intrepid re indications of interest. |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012545
Chesapeake Energy Corporation     Matter Number:     25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/20 | Josephine Fina | 4.70 | Telephone conference and correspond with A. Schwarzman, A. Dreisbach, and Locke Lord team re Williams sale order (.7); review, revise same sale order language (.9); correspond with A. Schwarzman re same (.3); correspond with Davis Polk team re same (.5); correspond with Company, Shearman team re same (.4); correspond with Epiq team re notice of sale (.2); telephone conference and correspond with J. Cohen re Williams sale order and review, revise requested language re same (.4); review, analyze sale agreement (.2); correspond with P. Autry re sale notice (.1); review, analyze informal objection to Williams sale motion (.2); draft talking points re Williams sale motion (.8). |
| 12/15/20 | Josephine Fina | 2.40 | Correspond with A. Schwarzman, Locke Lord team re Williams sale order (.2); compile binder re Williams sale motion, order, objections (.4); review, revise Williams Sale order and finalize for filing (.6); correspond with A. Schwarzman re same (.1); correspond with Davis Polk team re same (.1); correspond with C. Oppenheim re filing of same (.1); correspond with C. Oppenheim, R. Holzer, A. Schwarzman re Williams hearing preparation (.4); review, revise Williams sale talking points and correspond with A. Schwarzman re same (.3); correspond with Davis Polk, A. Schwarzman, and Company re entered Williams sale order and upcoming deadlines (.2). |
| 12/15/20 | Barrett Lingle | 0.50 | Correspond with K&E team re informal objection to Williams sale. |
| 12/15/20 | Carrie Therese Oppenheim | 0.50 | Review, file proposed order re Williams sale. |
| 12/21/20 | Josephine Fina | 0.10 | Correspond with A. Dreisbach re Williams sale contact information. |
| 12/28/20 | Josephine Fina | 0.30 | Correspond with A. Gross re Williams sale notice parties (.1); correspond with A. Dreisbach, A. Schwarzman re same (.1); telephone conference with notice party re same (.1). |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012545
Chesapeake Energy Corporation                            Matter Number:    25325-30
Use, Sale or Lease of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/20 | Josephine Fina | 0.40 | Review, analyze Williams sale objection (.1); correspond with A. Dreisbach, A. Schwarzman re same (.1); correspond with A. Dreisbach, P. Nash re Williams notice party (.1); correspond with Epiq team, A&M team re Williams sale motion (.1). |
| 12/30/20 | Annie Laurette Dreisbach | 0.70 | Review and analyze assignment agreement re Mid-Con sale (.5); correspond with Shearman team re same (.2). |
| 12/30/20 | Josephine Fina | 0.10 | Correspond with A. Gross re Williams sale objection. |
| **Total** | | **38.00** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012546**
**Client Matter:**  25325-31

---

**In the Matter of Utilities**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                                  $ 888.00

Total legal services rendered                                                                           $ 888.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012546
Chesapeake Energy Corporation     Matter Number:     25325-31
Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kevin Liang | 1.20 | 740.00 | 888.00 |
| **TOTALS** | **1.20** | | **$ 888.00** |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012546 |
| Chesapeake Energy Corporation | Matter Number: | 25325-31 |
| Utilities | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/20 | Kevin Liang | 0.20 | Review, analyze utility issues. |
| 12/09/20 | Kevin Liang | 0.10 | Review, analyze utility issues. |
| 12/14/20 | Kevin Liang | 0.40 | Review, analyze utility issues. |
| 12/18/20 | Kevin Liang | 0.10 | Review, analyze utility issues. |
| 12/23/20 | Kevin Liang | 0.10 | Review, analyze utility issues. |
| 12/28/20 | Kevin Liang | 0.30 | Review, analyze utility issues. |
| **Total** | | **1.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012547**
**Client Matter:** 25325-32

---

**In the Matter of Vendor and Supplier Issues**

For legal services rendered through December 31, 2020
(see attached Description of Legal Services for detail)                          $ 4,816.50

Total legal services rendered                                                    $ 4,816.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012547
Chesapeake Energy Corporation     Matter Number:     25325-32
Vendor and Supplier Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Erica D. Clark | 5.70 | 845.00 | 4,816.50 |
| **TOTALS** | **5.70** | | **$ 4,816.50** |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Vendor and Supplier Issues

Invoice Number: 1020012547
Matter Number: 25325-32

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/20 | Erica D. Clark | 0.10 | Correspond with Company re Halliburton trade agreement. |
| 12/03/20 | Erica D. Clark | 2.70 | Revise Halliburton trade agreement (.9); review, analyze issues and precedent re same (1.2); correspond with Company re same (.1) conference with Company re same (.5). |
| 12/08/20 | Erica D. Clark | 0.30 | Correspond with Company and supplier re trade agreement (.1); conference with counsel to supplier re same (.1); analyze issues re same (.1). |
| 12/09/20 | Erica D. Clark | 0.40 | Conference and correspond with Company Halliburton and analyze issues re same (.3); correspond with counsel to supplier re same (.1). |
| 12/10/20 | Erica D. Clark | 0.30 | Conference and correspond with Company re Halliburton agreement. |
| 12/11/20 | Erica D. Clark | 0.30 | Conferences and correspond with Company re Halliburton trade agreement (.2); correspond with Halliburton re same (.1). |
| 12/14/20 | Erica D. Clark | 0.60 | Analyze Halliburton partial payment agreement (.3); correspond with Company and Halliburton's counsel re same (.3). |
| 12/15/20 | Erica D. Clark | 0.20 | Conference and correspond re Halliburton agreement. |
| 12/16/20 | Erica D. Clark | 0.30 | Conference with Company and correspond with Halliburton re trade agreement. |
| 12/17/20 | Erica D. Clark | 0.10 | Correspond with Company re Halliburton final agreement. |
| 12/21/20 | Erica D. Clark | 0.40 | Analyze, comment on Halliburton final trade agreement and correspond with Company re same. |

**Total** **5.70**

**January 1 - January 16, 2021**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012606**
**Client Matter:** 25325-9

**In the Matter of Case Administration**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)                    $ 18,275.50

Total legal services rendered                                             $ 18,275.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending January 16, 2021  Invoice Number:  1020012606
Chesapeake Energy Corporation  Matter Number:  25325-9
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 0.40 | 875.00 | 350.00 |
| Mahalia S.B Doughty | 0.20 | 1,125.00 | 225.00 |
| Annie Laurette Dreisbach | 3.50 | 875.00 | 3,062.50 |
| John C. Elkins | 0.20 | 765.00 | 153.00 |
| Kristen Kelly Farnsworth | 0.40 | 430.00 | 172.00 |
| Kristen Ferguson | 2.20 | 285.00 | 627.00 |
| Josephine Fina | 6.00 | 765.00 | 4,590.00 |
| Ciara Foster | 0.80 | 1,070.00 | 856.00 |
| Christopher Fox | 0.40 | 1,125.00 | 450.00 |
| Adam Garmezy | 0.40 | 1,155.00 | 462.00 |
| Matt Higgins | 0.30 | 625.00 | 187.50 |
| Cara Katrinak | 2.70 | 765.00 | 2,065.50 |
| John Kleinjan | 0.20 | 1,070.00 | 214.00 |
| Kevin Liang | 1.70 | 765.00 | 1,300.50 |
| Library Factual Research | 0.40 | 390.00 | 156.00 |
| Barrett Lingle | 0.20 | 765.00 | 153.00 |
| Madison McMurray | 0.30 | 765.00 | 229.50 |
| Josue Medina | 0.80 | 625.00 | 500.00 |
| Carrie Therese Oppenheim | 0.50 | 460.00 | 230.00 |
| John D. Pitts, P.C. | 0.30 | 1,395.00 | 418.50 |
| Alexandra Schwarzman | 0.30 | 1,195.00 | 358.50 |
| Michael Scian | 0.30 | 625.00 | 187.50 |
| Anthony Speier, P.C. | 0.50 | 1,565.00 | 782.50 |
| Andrew Townsell | 0.10 | 875.00 | 87.50 |
| Enoch Varner | 0.30 | 1,240.00 | 372.00 |
| Lydia Yale | 0.30 | 285.00 | 85.50 |
| **TOTALS** | **23.70** | | **$ 18,275.50** |

Legal Services for the Period Ending January 16, 2021   Invoice Number: 1020012606
Chesapeake Energy Corporation                            Matter Number: 25325-9
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 01/04/21 | Josephine Fina | 1.10 | Review, analyze docket filings (.5); review and revise work in process materials re same (.4); correspond with K&E team re same (.1); correspond with A. Schwarzman re same (.1). |
| 01/04/21 | Cara Katrinak | 1.90 | Review, revise work in process document (.8); correspond with J. Fina re same (.3); review, analyze docket, filings re same (.8). |
| 01/04/21 | Carrie Therese Oppenheim | 0.50 | Correspond with K&E team re confirmation hearing transcripts (.2); arrange production of same (.3). |
| 01/05/21 | Annie Laurette Dreisbach | 0.60 | Correspond with JW team re upcoming hearings (.2); review and update calendar re same (.4). |
| 01/05/21 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 01/05/21 | Josephine Fina | 0.90 | Correspond with A. Schwarzman, T. Schwallier re work in process meeting (.2); correspond with K&E team re same (.1); review, analyze docket filings (.2); correspond with A. Dreisbach, C. Katrinak, JW team re docket filings (.2); correspond with JW team re cancellation of upcoming hearing (.1); correspond with A. Schwarzman re same (.1). |
| 01/06/21 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 01/06/21 | Library Factual Research | 0.40 | Research documents in LEXIS database. |
| 01/07/21 | Erica D. Clark | 0.30 | Prepare for and attend conference with K&E team re case status and work in process. |
| 01/07/21 | Mahalia S.B Doughty | 0.20 | Telephone conference with K&E team re work in process. |
| 01/07/21 | Annie Laurette Dreisbach | 0.30 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 01/07/21 | John C. Elkins | 0.20 | Telephone conference with K&E team re work in process. |
| 01/07/21 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012606 |
| Chesapeake Energy Corporation | Matter Number: | 25325-9 |
| Case Administration | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Josephine Fina | 1.00 | Review, revise work in process materials (.7); correspond with K&E team re same (.1); telephone conference with K&E team re work in process (.2). |
| 01/07/21 | Ciara Foster | 0.80 | Prepare for and participate in telephone conference with K&E team re case status (.5); correspond with K&E team re same (.3). |
| 01/07/21 | Christopher Fox | 0.40 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 01/07/21 | Adam Garmezy | 0.40 | Prepare for and attend telephone conference with K&E team re work in process. |
| 01/07/21 | Matt Higgins | 0.30 | Prepare for and participate in conference with K&E team re work in process. |
| 01/07/21 | Cara Katrinak | 0.30 | Prepare for and attend telephone conference with K&E team re work in process. |
| 01/07/21 | John Kleinjan | 0.20 | Attend conference with K&E team re work in process. |
| 01/07/21 | Kevin Liang | 0.20 | Telephone conference with K&E team re work in process. |
| 01/07/21 | Barrett Lingle | 0.20 | Telephone conference with K&E team re work in process. |
| 01/07/21 | Madison McMurray | 0.30 | Prepare for and participate in conference with K&E team re status updates. |
| 01/07/21 | Josue Medina | 0.80 | Telephone conferences with K&E team re chapter 11 case developments. |
| 01/07/21 | John D. Pitts, P.C. | 0.30 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 01/07/21 | Alexandra Schwarzman | 0.30 | Review and revise work in process (.2); conference with K&E team re same (.1). |
| 01/07/21 | Michael Scian | 0.30 | Prepare for and participate in conference with K&E team re work in progress. |
| 01/07/21 | Anthony Speier, P.C. | 0.50 | Prepare for and participate in conference with K&E team re case update. |
| 01/07/21 | Andrew Townsell | 0.10 | Telephone conference with K&E team re work in process, case updates. |
| 01/07/21 | Enoch Varner | 0.30 | Prepare for and attend telephone conference to discuss work in process. |
| 01/07/21 | Lydia Yale | 0.20 | Attend conference with K&E team re work in process. |

Legal Services for the Period Ending January 16, 2021      Invoice Number:      1020012606
Chesapeake Energy Corporation      Matter Number:      25325-9
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/08/21 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 01/08/21 | Josephine Fina | 1.10 | Correspond with A. Schwarzman re work in process materials (.2); review, analyze docket filings (.6); review, revise work in process materials (.2); correspond with A. Schwarzman re upcoming deadlines (.1). |
| 01/10/21 | Josephine Fina | 0.50 | Review, analyze docket filings and revise work in process materials (.4); correspond with K&E team re same (.1). |
| 01/10/21 | Cara Katrinak | 0.30 | Review, revise work in process document. |
| 01/11/21 | Kristen Ferguson | 0.20 | Correspond with K&E team re recently filed pleadings. |
| 01/11/21 | Cara Katrinak | 0.20 | Review, revise work in process document and correspond with J. Fina re same. |
| 01/11/21 | Lydia Yale | 0.10 | Telephone conference with working group re work in process document. |
| 01/12/21 | Erica D. Clark | 0.10 | Comment on work in process and correspond with K&E team re same. |
| 01/12/21 | Annie Laurette Dreisbach | 0.60 | Coordinate hearing dial in invitations. |
| 01/12/21 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 01/12/21 | Josephine Fina | 0.60 | Review, revise work in process materials (.5); correspond with A. Schwarzman re same (.1). |
| 01/13/21 | Annie Laurette Dreisbach | 0.40 | Correspond with K&E team re upcoming hearing schedule. |
| 01/13/21 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 01/14/21 | Annie Laurette Dreisbach | 0.70 | Arrange hearing invitations. |
| 01/14/21 | Kristen Ferguson | 0.30 | Correspond with K&E team re recently filed pleadings. |
| 01/14/21 | Josephine Fina | 0.80 | Review, revise WIP materials (.3); review, analyze upcoming deadlines (.4); correspond with A. Schwarman re same (.1). |
| 01/14/21 | Kevin Liang | 1.50 | Draft summary of case (.8); review and analyze materials re same (.6); correspond with K&E team re same (.1). |
| 01/15/21 | Annie Laurette Dreisbach | 0.90 | Arrange hearing invitations (.4); correspond with A&M team re same (.5). |

Legal Services for the Period Ending January 16, 2021      Invoice Number:    1020012606
Chesapeake Energy Corporation      Matter Number:    25325-9
Case Administration

| **Date** | **Name** | **Hours** | **Description** |
|------|------|------|------|
| 01/15/21 | Kristen Kelly Farnsworth | 0.40 | Update case files for attorney review (.2); update consolidated bookmarked PDF of final transcripts from confirmation hearing for attorney review (.1); correspond with L. Yale re select confirmation hearing transcripts (.1). |
| **Total** | | **23.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012607**
**Client Matter:** 25325-10

---

**In the Matter of Adversary Proceedings/Contested Matters**

| | |
|---|---|
| For legal services rendered through January 16, 2021 (see attached Description of Legal Services for detail) | $ 534,809.50 |
| Total legal services rendered | $ 534,809.50 |

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending January 16, 2021   Invoice Number: 1020012607
Chesapeake Energy Corporation   Matter Number: 25325-10
Adversary Proceedings/Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brooksany Barrowes | 5.50 | 1,375.00 | 7,562.50 |
| Nader R. Boulos, P.C. | 0.20 | 1,545.00 | 309.00 |
| Judson Brown, P.C. | 83.00 | 1,375.00 | 114,125.00 |
| Erin Cady | 32.90 | 995.00 | 32,735.50 |
| Joel DePalma | 11.60 | 410.00 | 4,756.00 |
| Daniel T. Donovan, P.C. | 41.10 | 1,535.00 | 63,088.50 |
| Annie Laurette Dreisbach | 9.00 | 875.00 | 7,875.00 |
| Kristen Kelly Farnsworth | 29.60 | 430.00 | 12,728.00 |
| Josephine Fina | 4.00 | 765.00 | 3,060.00 |
| Ciara Foster | 6.50 | 1,070.00 | 6,955.00 |
| George W. Hicks Jr., P.C. | 34.30 | 1,375.00 | 47,162.50 |
| Vanessa Higareda | 40.60 | 460.00 | 18,676.00 |
| Matt Higgins | 4.30 | 625.00 | 2,687.50 |
| Elena Ionita | 32.30 | 270.00 | 8,721.00 |
| Neil A. Joseph | 34.00 | 625.00 | 21,250.00 |
| Angela Leonard | 2.00 | 390.00 | 780.00 |
| Ragan Naresh, P.C. | 2.00 | 1,325.00 | 2,650.00 |
| Kari K. Noborikawa | 6.10 | 865.00 | 5,276.50 |
| Matt Owen | 0.20 | 1,145.00 | 229.00 |
| Palmer Quamme | 5.10 | 865.00 | 4,411.50 |
| Harker Rhodes | 0.50 | 1,145.00 | 572.50 |
| LaFaye Roberts | 26.00 | 405.00 | 10,530.00 |
| Anna G. Rotman, P.C. | 0.20 | 1,495.00 | 299.00 |
| Alexandra I. Russell | 22.40 | 1,095.00 | 24,528.00 |
| David Schlaifer | 43.60 | 405.00 | 17,658.00 |
| Tricia Lynn Schwallier | 3.40 | 1,070.00 | 3,638.00 |
| Alexandra Schwarzman | 0.70 | 1,195.00 | 836.50 |
| Sara Shaw Tatum | 26.20 | 1,015.00 | 26,593.00 |
| McClain Thompson | 44.90 | 1,065.00 | 47,818.50 |
| Andrew Townsell | 1.00 | 875.00 | 875.00 |
| Steven M. Ulrich | 6.30 | 405.00 | 2,551.50 |
| Dustin Lyle Womack | 0.20 | 745.00 | 149.00 |

Legal Services for the Period Ending January 16, 2021   Invoice Number:   1020012607
Chesapeake Energy Corporation   Matter Number:   25325-10
Adversary Proceedings/Contested Matters

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| James Xi | 34.60 | 965.00 | 33,389.00 |
| Lydia Yale | 0.40 | 285.00 | 114.00 |
| Kenneth A. Young | 0.20 | 1,095.00 | 219.00 |
| **TOTALS** | **594.90** | | **$ 534,809.50** |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012607
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/01/21 | Judson Brown, P.C. | 7.40 | Review and analyze materials, documents and deposition transcript to prepare for cross examination of I. Shaked (2.6); research re I. Shaked prior testimony and prior E&P work (1.1); review and analyze materials and deposition transcript to prepare for cross examination of D. MacGreevey (2.6); review and draft emails re same (1.1). |
| 01/01/21 | George W. Hicks Jr., P.C. | 6.00 | Review and analyze briefing in PG&E and FirstEnergy cases in preparation for opening brief in FERC orders challenge (2.3); analyze related materials re same (3.7). |
| 01/01/21 | Vanessa Higareda | 0.20 | Assemble, organize and update case materials re Starr adversary proceeding for attorney review. |
| 01/01/21 | Neil A. Joseph | 1.90 | Identify, review, and compile relevant documents for Shaked cross examination (1.6); correspond with K&E and Intrepid team re same (.3). |
| 01/01/21 | Alexandra I. Russell | 3.20 | Review and revise cross examination outlines for Shaked and Baggett (.8); review and revise exhibits for Shaked and Baggett cross examination (1.0); draft Ebanks cross examination outline (1.4). |
| 01/01/21 | David Schlaifer | 0.40 | Upload documents into OnCue. |
| 01/02/21 | Judson Brown, P.C. | 10.60 | Review and analyze materials and deposition transcript to prepare for cross examination of D. MacGreevey, and draft outline of same (3.9); review and analyze deposition transcript for D. Baggett (1.4); review and draft outline for cross examination of I. Shaked, and review and analyze materials and deposition transcript to prepare for same (4.0); review and draft emails re trial issues and cross examinations (1.3). |
| 01/02/21 | Erin Cady | 3.80 | Conference with K&E and A&M teams re Creighton and Brown cross strategy (1.0); conference with D. Donovan re Creighton cross strategy (.2); analyze and draft materials re Creighton cross outline (.8); revise MacGreevey cross outline (1.5); coordinate exhibit list filing logistics re same (.3). |

Legal Services for the Period Ending January 16, 2021       Invoice Number:    1020012607
Chesapeake Energy Corporation                     Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/02/21 | Daniel T. Donovan, P.C. | 3.20 | Prepare for trial. |
| 01/02/21 | Kristen Kelly Farnsworth | 0.20 | Correspond with D. Schlaifer re Franklin's confirmation hearing exhibits and other admitted materials. |
| 01/02/21 | George W. Hicks Jr., P.C. | 5.00 | Review and analyze decisions in FERC orders and related caselaw in preparation for opening brief in FERC orders challenge. |
| 01/02/21 | Neil A. Joseph | 2.00 | Research and analyze documents re Shaked cross examination outline. |
| 01/02/21 | David Schlaifer | 5.10 | Gather and upload documents into OnCue. |
| 01/03/21 | Judson Brown, P.C. | 11.70 | Draft and revise outline for cross examination of D. MacGreevey, and prepare for same (4.9); review and analyze materials to prepare for cross examinations of D. Baggett and I. Shaked (4.6); review and draft correspondence re trial issues and cross examinations, and telephone conferences with K&E team re same (2.2). |
| 01/03/21 | Daniel T. Donovan, P.C. | 6.90 | Prepare for trial (5.1); telephone conferences with counsel (.7); telephone conference with witness (1.1). |
| 01/03/21 | Kristen Kelly Farnsworth | 2.80 | Correspond with Kirkland litigation attorneys re filing new confirmation hearing exhibits for potential use with D. MacGreevey (.1); create chart re UCC's expert reports and corresponding confirmation hearing exhibit numbers (.2); create chart of exhibits requested by UCC for stipulating to admissibility, potential duplicates, and objections for attorney review (1.4); summarize admission status and examination times for confirmation hearing days 1-8 (.2); confirmation hearing preparations and logistics (.9). |
| 01/03/21 | Vanessa Higareda | 2.70 | Conduct logistics related to hearing for Jan. 4 - 6 days. |
| 01/03/21 | Neil A. Joseph | 2.40 | Research potential legal issue re M. Brown testimony (1.8); correspond with K&E team re same (.6). |
| 01/03/21 | Neil A. Joseph | 1.20 | Review and revise Shaked cross examination outline. |

Legal Services for the Period Ending January 16, 2021      Invoice Number:    1020012607
Chesapeake Energy Corporation      Matter Number:    25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/03/21 | Neil A. Joseph | 0.60 | Review and analyze issues re deposition designations (.2); correspond with E. Cady and A. Russell re same (.4). |
| 01/03/21 | Alexandra I. Russell | 7.20 | Revise draft W. Ebanks cross-examination outline and review exhibits for same (3.5); review, analyze correspondence from Committee re midstream contract negotiations (.2); review, analyze Enterprise motion and draft agreement (1.0); conference with company re Enterprise midstream agreement and review documentation re same (2.0); draft stipulation re updated midstream savings (.5). |
| 01/03/21 | David Schlaifer | 9.10 | Gather and upload documents into OnCue (5.9); preparing for Creighton, Brown and MacGreevey cross examination (3.2). |
| 01/03/21 | McClain Thompson | 6.30 | Revise M. Brown cross outline (1.1); assess exhibits re same (.7); correspond and conference with K&E and A&M working groups re same (1.2); draft summary re research re Rule 11(b) (.7); correspond and conference with K&E litigation working group re miscellaneous trial issues (2.6). |
| 01/04/21 | Brooksany Barrowes | 0.50 | Correspond with working group re settlement terms for FT agreement settlement. |
| 01/04/21 | Judson Brown, P.C. | 8.80 | Review and analyze materials, review outline, and prepare for cross examination of D. MacGreevey (2.6); review and analyze materials, documents and deposition transcript to prepare for cross examination of D. Baggett, and draft and revise outline for cross examination of D. Baggett (4.1); review and draft emails re trial issues, MacGreevey examination, and Baggett examination, and telephone conferences with K&E team and advisors re same (2.1). |
| 01/04/21 | Erin Cady | 3.60 | Conference with K&E & A&M teams re MacGreevey cross strategy (.3); analyze Committee deposition designations and designated exhibits and draft objections re same (1.2); analyze Committee proffered exhibits and draft objections re same (1.7); coordinate MacGreevey and Creighton cross exhibits (.4). |

Legal Services for the Period Ending January 16, 2021          Invoice Number:      1020012607
Chesapeake Energy Corporation                                  Matter Number:          25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Joel DePalma | 2.40 | Correspond with K&E team re document review (.8); create and revise new slides for witness direct presentations (Baggett) (1.4); quality check for consistency and accuracy (.2). |
| 01/04/21 | Daniel T. Donovan, P.C. | 4.80 | Prepare for trial (3.8); conference with K&E team re same (1.0). |
| 01/04/21 | Kristen Kelly Farnsworth | 4.20 | Summarize speaking times and exhibit admissions from confirmation hearing day 9 (.3); conduct confirmation hearing preparations and logistics (3.9). |
| 01/04/21 | Josephine Fina | 0.80 | Correspond with A. Townsell re Pennsylvania environmental settlement 9019 (.1); review, revise same (.5); correspond with A. Schwarzman, M. Kieselstein re same (.2). |
| 01/04/21 | Ciara Foster | 1.80 | Telephone conference with A. Schwarzman re Petty matters (.2); telephone conference with K&E team and outside counsel re same (.3); review, analyze claims re same (.9); correspond with K&E team re same (.4). |
| 01/04/21 | Vanessa Higareda | 6.90 | Provide on site trial team support handling logistics and attorney requests. |
| 01/04/21 | Elena Ionita | 8.00 | Provide trial support for confirmation hearing team (6.8); assist with attorney requests re same (1.2). |
| 01/04/21 | Neil A. Joseph | 6.50 | Correspond with J. Brown, J. Xi, and S. Tatum re D. Baggett cross examination (.7); analyze reliance materials, past trial testimony, and deposition testimony for D. Baggett cross examination (2.7); review and revise D. Baggett cross examination outline (1.9); create demonstratives for D. Baggett examination (1.2). |
| 01/04/21 | Kari K. Noborikawa | 0.50 | Review and revise M. Brown cross-examination outline. |
| 01/04/21 | LaFaye Roberts | 7.00 | Provide support to confirmation hearing team. |
| 01/04/21 | Alexandra I. Russell | 9.70 | Prepare for D. Baggett cross examination and coordinate with team re same (4.8); prepare for W. Ebanks cross examination (4.9). |
| 01/04/21 | David Schlaifer | 7.60 | Gather and upload documents into OnCue (1.8); preparing for Ebanks, Baggett and Shaked cross examinations (5.8). |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012607
Chesapeake Energy Corporation      Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Tricia Lynn Schwallier | 0.70 | Correspond with K&E team, opposing counsel re OK adversary proceeding. |
| 01/04/21 | McClain Thompson | 6.60 | Prepare for M. Brown cross examination (1.8); assess objections re proposed Committee exhibits (1.6); correspond and conference with K&E working group re miscellaneous trial issues (3.2). |
| 01/04/21 | Steven M. Ulrich | 1.50 | Configure video conference room. |
| 01/04/21 | James Xi | 11.70 | Analyze prior Opporture expert reports in preparation for D. Baggett cross-examination (3.2); draft and revise outline for D. Baggett cross-examination (2.2); prepare exhibits and demonstratives for D. Baggett cross-examination (3.9); analyze issues re same (2.4). |
| 01/04/21 | Lydia Yale | 0.30 | Research re precedent complaint. |
| 01/05/21 | Judson Brown, P.C. | 9.90 | Draft and review outline for cross examination of D. Baggett (3.9); review and analyze documents, deposition transcript, and hearing transcript to prepare for cross examination of D. Baggett (3.1); review and draft emails re same (1.1); telephone conferences with K&E team and advisors re same (1.8). |
| 01/05/21 | Erin Cady | 2.50 | Analyze Committee exhibits and summarize objections re same (1.3); draft closing demonstratives (1.2). |
| 01/05/21 | Daniel T. Donovan, P.C. | 13.10 | Prepare for trial. |
| 01/05/21 | Annie Laurette Dreisbach | 3.30 | Multiple correspondences with litigation parties re mediation stipulation (1.1); review and analyze issues re same (.4); prepare same for filing (.7); correspond with plan sponsors re same (.3); review and revise settlement stipulation (.8). |
| 01/05/21 | Kristen Kelly Farnsworth | 7.90 | Summarize speaking times and exhibit admissions from confirmation hearing day 10 (.6); conduct confirmation hearing preparations and logistics (7.3). |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number:     1020012607
Matter Number:     25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/21 | Ciara Foster | 4.70 | Review and revise Petty stipulation re objection deadline (.7); correspond with K&E team re same (.5); telephone conference with same re same (.3); review and revise Petty discovery stipulation and exhibit (1.3); correspond with K&E team re same (.5); correspond with outside counsel re same (.6); review and revise same (.8). |
| 01/05/21 | George W. Hicks Jr., P.C. | 8.00 | Revise opening brief in FERC appeal (4.0); analyze issues re same (4.0). |
| 01/05/21 | Vanessa Higareda | 10.20 | Provide on site trial team support handling logistics and attorney requests. |
| 01/05/21 | Elena Ionita | 8.00 | Provide trial support to confirmation hearing team. |
| 01/05/21 | Neil A. Joseph | 1.80 | Research and analyze documents cited in Baggett direct testimony (1.1); correspond with K&E team re same (.4); revise outline sections to reflect research (.3). |
| 01/05/21 | Neil A. Joseph | 2.20 | Finalize Baggett cross demonstratives and outline (1.2); check citations within outline (.8); correspond with K&E litigation team and trial tech team re same (.2). |
| 01/05/21 | Kari K. Noborikawa | 1.50 | Review, analyze Committee exhibits and identify potential objections (.9); review, analyze transcript of S. Antinelli for closing points (.6). |
| 01/05/21 | LaFaye Roberts | 5.00 | Provide support to confirmation hearing team. |
| 01/05/21 | David Schlaifer | 5.00 | Gather and upload documents into OnCue (3.8); prepare for Baggett and Shaked cross examinations (1.2). |
| 01/05/21 | Tricia Lynn Schwallier | 0.50 | Correspond with K&E team, opposing counsel re OK adversary proceeding. |
| 01/05/21 | Sara Shaw Tatum | 3.20 | Finalize exhibits and demonstratives for cross of Committee valuation expert. |
| 01/05/21 | McClain Thompson | 3.80 | Assess witness and exhibit issues re non-Committee parties (.7); draft summary re objections re Committee's proposed exhibits (1.8); correspond and conference with K&E litigation team re various trial issues (1.3). |
| 01/05/21 | Steven M. Ulrich | 1.90 | Provide support for confirmation hearing. |
| 01/05/21 | James Xi | 2.70 | Prepare exhibits and demonstratives for D. Baggett cross-examination. |

Legal Services for the Period Ending January 16, 2021        Invoice Number:      1020012607
Chesapeake Energy Corporation                        Matter Number:        25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/06/21 | Judson Brown, P.C. | 6.80 | Draft and revise outline for cross examination of D. Baggett (3.3); review and analyze documents, deposition transcript, and hearing transcript to prepare for cross examination of D. Baggett (1.8); telephone conferences with K&E team, client, and advisors, and review and draft emails re same (1.7). |
| 01/06/21 | Erin Cady | 6.70 | Conference with A&M and K&E teams re MacGreevey deposition strategy (1.1); analyze MacGreevey supplemental expert report (1.3); draft closing demonstratives (4.3). |
| 01/06/21 | Daniel T. Donovan, P.C. | 2.30 | Prepare for trial. |
| 01/06/21 | Annie Laurette Dreisbach | 1.30 | Review and analyze status reports re UMO litigation (.9); correspond with counsel re same (.4). |
| 01/06/21 | Kristen Kelly Farnsworth | 4.60 | Confirmation hearing preparations and logistics. |
| 01/06/21 | Josephine Fina | 0.90 | Review, revise Pennsylvania environmental 9019 motion (.6); correspond with A. Townsell re same (.1); correspond with A. Schwarzman, M. Kieselstein re same (.2). |
| 01/06/21 | George W. Hicks Jr., P.C. | 8.00 | Revise opening brief in FERC appeal. |
| 01/06/21 | Vanessa Higareda | 6.50 | Provide on site trial team support handling logistics and attorney requests. |
| 01/06/21 | Elena Ionita | 8.80 | Provide trial support to confirmation hearing team (6.5); update trial transcript binder (.8); compile cases for D. Donovan (1.5). |
| 01/06/21 | Neil A. Joseph | 2.70 | Identify additional exhibits to be filed on exhibit list before Baggett cross-examination (1.2); correspond with team re same (.3); correspond with S. Tatum and J. Brown re additions to Baggett cross-examination, identify documents re same (.8); finalize exhibits and demonstratives to be used, correspond with team re same (.4). |
| 01/06/21 | Angela Leonard | 2.00 | Review, compile, and organize correspondence, pleadings, related file materials and save into Document Management Systems. |
| 01/06/21 | Ragan Naresh, P.C. | 0.50 | Revise MEC settlement agreement. |
| 01/06/21 | Kari K. Noborikawa | 0.40 | Research Evidence Rule 803(17) for use in hearing. |

Legal Services for the Period Ending January 16, 2021      Invoice Number:      1020012607
Chesapeake Energy Corporation                              Matter Number:           25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/06/21 | LaFaye Roberts | 3.80 | Compile D. MacGreevey deposition materials (1.0); provide support to confirmation hearing team (2.8). |
| 01/06/21 | David Schlaifer | 5.00 | Gather and upload documents into OnCue (2.6); prepare for Baggett and Shaked cross examination (2.4). |
| 01/06/21 | Sara Shaw Tatum | 4.50 | Analyze transcript from direct testimony of Committee expert (1.8); prepare materials for cross-examination of Committee expert (2.7). |
| 01/06/21 | McClain Thompson | 5.80 | Draft outline re D. MacGreevey deposition (3.6); review and identify deposition exhibits (1.4); correspond and conference with K&E litigation and A&M working groups re same (.8). |
| 01/06/21 | Dustin Lyle Womack | 0.20 | Conference with K. Young re equitable mootness of appeals. |
| 01/06/21 | James Xi | 4.10 | Prepare outline, exhibits, and demonstratives for D. Baggett cross-examination (2.3); review, analyze case law and develop strategy re evidence admission (1.0); review, analyze Starr filings in Starr insurance dispute (.8). |
| 01/07/21 | Brooksany Barrowes | 1.80 | Revise documentation to resolve rejection motion challenge by ETC Tiger. |
| 01/07/21 | Nader R. Boulos, P.C. | 0.20 | Review motion to dismiss filings for discussion with Company, team. |
| 01/07/21 | Judson Brown, P.C. | 13.70 | Telephone conferences with K&E team and advisors re trial and examinations (2.4); draft and revise outline for cross examination of I. Shaked (5.0); review and analyze documents, deposition transcript, and hearing transcript to prepare for cross examination of I. Shaked (5.1); review and draft emails re same (1.2). |
| 01/07/21 | Erin Cady | 8.50 | Analyze and revise MacGreevey deposition outline (1.4); conference with M. Thompson and Energy Transfer team re MacGreevey deposition strategy (.3); analyze and revise MacGreevey stipulation (1.3); draft closing demonstratives (4.9); revise joint filing re deposition designations (.4); revise mortgage exhibit stipulation (.2). |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012607
Chesapeake Energy Corporation     Matter Number:     25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Joel DePalma | 3.70 | Conduct document review (1.6); correspond with K&E team re same (.2); create and revise new slides for witness direct presentations (1.2); quality check for consistency and accuracy (.7). |
| 01/07/21 | Daniel T. Donovan, P.C. | 2.00 | Analyze evidentiary issues (.8); conference with K&E team re same (.2); prepare for trial (1.0). |
| 01/07/21 | Kristen Kelly Farnsworth | 0.90 | Summarize speaking times and exhibit admissions from confirmation hearing day 11 (.3); conduct confirmation hearing preparations and logistics (.6). |
| 01/07/21 | Josephine Fina | 0.70 | Correspond and telephone conference with A. Townsell re Pennsylvania environmental 9019 motion (.1); review, revise same (.6). |
| 01/07/21 | George W. Hicks Jr., P.C. | 7.00 | Revise opening brief in FERC appeal (6.0); correspond with B. Barrowes, A. Schwarzmann, and H. Rhodes re potential settlement with ETC Tiger (1.0). |
| 01/07/21 | Vanessa Higareda | 3.10 | Revise case materials related to Starr Indemnity adversarial proceeding (.5); revise deposition designation project for attorneys (1.5); handle attorney requests re hearing (1.1). |
| 01/07/21 | Neil A. Joseph | 7.00 | Telephone conference with J. Brown, S. Tatum, and J. Xi re Shaked cross examination (1.0); draft, revise, potential modules for cross examination (1.2); correspond with trial graphics team re Shaked demonstratives (.3); telephone conference with Intrepid team re Shaked cross examination (.7); research and analyze potential exhibits and related lines of questioning for Shaked, correspond with J. Brown and S. Tatum re same (2.2); review and analyze Committee Shaked demonstrative slide deck and create chart of potential objections (1.6). |
| 01/07/21 | Ragan Naresh, P.C. | 0.50 | Telephone conference with Company re MEC settlement strategy. |
| 01/07/21 | Palmer Quamme | 0.90 | Draft and revise closing argument presentation. |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012607
Chesapeake Energy Corporation      Matter Number:       25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Harker Rhodes | 0.50 | Review and analyze settlement term sheet (.1); correspond with with G. Hicks re same (.1); research and analyze procedure for voluntary dismissal (.3). |
| 01/07/21 | Alexandra I. Russell | 1.50 | Review and analyze Committee deposition designation stipulation and respond to Committee re same (.3); review and analyze Committee mortgage stipulation and respond to Committee re same (.2); review and analyze draft closing (1.0). |
| 01/07/21 | David Schlaifer | 2.20 | Gather and upload documents into OnCue (1.2); prepare for Shaked cross examination (1.0). |
| 01/07/21 | Sara Shaw Tatum | 4.00 | Conference with J. Brown, J. Xi, N. Joseph re preparation for cross of Committee expert (.8); conference with advisers re same (1.1); analyze Committee expert demonstratives re same (2.1). |
| 01/07/21 | McClain Thompson | 8.70 | Prepare for D. MacGreevey deposition (3.4); revise outline re same (3.8); correspond and conference with Brown Rudnick team re stipulation and negotiations re same and revise stipulation re same (1.5). |
| 01/07/21 | James Xi | 10.20 | Research and develop strategy re I. Shaked cross-examination (3.5); telephone conference with K&E team re same (1.0); prepare demonstratives re the same (3.2); review and analyze D. Baggett transcript (2.5). |
| 01/08/21 | Brooksany Barrowes | 1.00 | Correspond with working group re draft settlement terms and revisions to confirmation plan. |
| 01/08/21 | Judson Brown, P.C. | 6.20 | Draft and revise outline for cross examination of I. Shaked (2.6); review and analyze documents, demonstratives, transcripts and materials to prepare for cross examination of I. Shaked (2.3); review and draft emails re same, and conferences with K&E team and advisors re trial and cross examination issues (1.3). |
| 01/08/21 | Erin Cady | 0.90 | Analyze proposed Committee exhibits and draft objections re same. |

Legal Services for the Period Ending January 16, 2021          Invoice Number:          1020012607
Chesapeake Energy Corporation                                  Matter Number:              25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/08/21 | Joel DePalma | 2.20 | Conduct document review (.5); correspond with K&E team re same (.2); telephone conference re closing presentation (.6); create and revise slides re same (.8); quality check for consistency and accuracy (.1). |
| 01/08/21 | Daniel T. Donovan, P.C. | 5.10 | Prepare for trial. |
| 01/08/21 | Kristen Kelly Farnsworth | 3.80 | Conduct confirmation hearing preparations and logistics. |
| 01/08/21 | Vanessa Higareda | 11.00 | Conduct on site trial team support handling logistics and attorney requests. |
| 01/08/21 | Elena Ionita | 7.50 | Provide trial support to confirmation hearing team. |
| 01/08/21 | Neil A. Joseph | 1.90 | Finalize demonstratives and potential exhibits for Shaked cross examination (1.5); correspond with S. Tatum, J. Xi, and J. Brown re same (.4). |
| 01/08/21 | LaFaye Roberts | 9.50 | Provide support to confirmation hearing team. |
| 01/08/21 | David Schlaifer | 5.00 | Gather and upload documents into OnCue (1.2); prepare for Shaked cross examination (3.8). |
| 01/08/21 | Sara Shaw Tatum | 9.50 | Prepare materials for cross-examination of Committee valuation expert (3.7); conference with J. Brown, N. Joseph re same (.8); analyze direct examination (1.2); prepare for cross-examination (3.8). |
| 01/08/21 | Steven M. Ulrich | 2.90 | Provide trial support for confirmation hearing. |
| 01/08/21 | James Xi | 1.60 | Prepare demonstratives for I. Shaked cross-examination (.2); review and analyze closing statement (.9); correspond with K&E team re same (.5). |
| 01/09/21 | Judson Brown, P.C. | 0.50 | Telephone conference with K&E team re closing argument, and review and analyze same. |
| 01/09/21 | Joel DePalma | 0.50 | Revise slides re closing presentation (.4); quality check for consistency and accuracy (.1). |
| 01/09/21 | James Xi | 2.50 | Review and analyze transcripts and develop strategy re closing arguments (2.2); draft correspondence re same (.3). |
| 01/10/21 | Kristen Kelly Farnsworth | 0.90 | Review and analyze draft closing statement and check admission status of exhibits cited therein per request of A. Russell. |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012607
Chesapeake Energy Corporation      Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/10/21 | Neil A. Joseph | 0.40 | Review and analyze demonstratives to be filed on docket and cross-reference with trial transcript (.3); correspond with K&E team re same (.1). |
| 01/10/21 | Sara Shaw Tatum | 1.50 | Conference with C. Katrinak and C. Foster re opposition to lift stay motion (.4); prepare materials for C. Katrinak re same (1.1). |
| 01/10/21 | McClain Thompson | 1.10 | Review and organize demonstratives re filing (.9); correspond with K&E team re same (.2). |
| 01/10/21 | James Xi | 0.40 | Review and analyze Committee's proposed demonstrative set for objections. |
| 01/11/21 | Brooksany Barrowes | 1.70 | Review and analyze settlement documents and revised plan and order language. |
| 01/11/21 | Judson Brown, P.C. | 1.70 | Review and revise closing argument. |
| 01/11/21 | Erin Cady | 6.50 | Revise closing argument slides (1.2); analyze trial transcript re closing arguments (3.2); summarize analysis re same (2.1). |
| 01/11/21 | Joel DePalma | 2.80 | Drafts and revise slides for closing presentation (2.5); quality check for consistency and accuracy (.3). |
| 01/11/21 | Kristen Kelly Farnsworth | 0.80 | Review and revise notice of filing trial demonstratives and exhibits (.5); conference with C. Foster re closings (.1); assist with preparation of closing presentation and statement (.2). |
| 01/11/21 | Josephine Fina | 0.20 | Correspond with A. Schwarzman, A. Townsell, M. Kieselstein re 9019 motion. |
| 01/11/21 | Neil A. Joseph | 0.50 | Review and analyze draft of closing arguments. |
| 01/11/21 | Kari K. Noborikawa | 0.80 | Revise closing slides re testimony of S. Antinelli and M. Brown. |
| 01/11/21 | Palmer Quamme | 4.20 | Draft and revise slides for closing argument (3.9); correspond to E. Cady re same (.3). |
| 01/11/21 | Alexandra I. Russell | 0.80 | Review and analyze testimony re unencumbered assets for draft closing slides (.5); review and analyze draft closing slides (.3). |

Legal Services for the Period Ending January 16, 2021          Invoice Number:      1020012607
Chesapeake Energy Corporation                                 Matter Number:           25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/11/21 | McClain Thompson | 4.80 | Revise opposition re Ryan Tax motion to reconsider (1.4); identify objections re Committee demonstrative filings (1.3); review and analyze confidentiality issues re same (1.2); correspond and conference with K&E litigation team re various evidentiary and closing issues (.9). |
| 01/11/21 | James Xi | 0.70 | Review and revise closing statement. |
| 01/12/21 | Brooksany Barrowes | 0.50 | Review and revise language regarding FERC jurisdiction in the confirmation plan and related order. |
| 01/12/21 | Judson Brown, P.C. | 3.60 | Review and revise closing argument (1.1); conference with K&E team re same (2.5). |
| 01/12/21 | Daniel T. Donovan, P.C. | 2.00 | Assist in preparing for closing argument. |
| 01/12/21 | Kristen Kelly Farnsworth | 1.00 | Summarize speaking times and exhibit admissions from confirmation hearing day 12 (.8); assist with preparations for closing arguments (.2). |
| 01/12/21 | George W. Hicks Jr., P.C. | 0.30 | Correspond with A. Dreisbach re settlement. |
| 01/12/21 | Kari K. Noborikawa | 2.90 | Participate in closing argument dry-run (2.0); review and analyze hearing audio and confirm transcript excerpts (.9). |
| 01/12/21 | LaFaye Roberts | 0.70 | Download and organize audio files for confirmation hearing. |
| 01/12/21 | David Schlaifer | 4.20 | Preparation for and participation in closing run through (2.1); preparation for closing statements (1.3); coordinated with Davis Polk on closing statement demonstratives (.8). |
| 01/12/21 | Tricia Lynn Schwallier | 0.40 | Correspond with K&E team, opposing counsel re PA adversary proceeding. |
| 01/12/21 | McClain Thompson | 4.70 | Attend moot re closing arguments (2.2); review and analyze mootness arguments re TX Comptroller adversary proceeding (.8); revise opposition re Ryan Tax motion to reconsider (1.7). |
| 01/12/21 | James Xi | 0.70 | Review and revise closing statement. |
| 01/12/21 | Kenneth A. Young | 0.20 | Coordinate potential strategy re potential contested matters. |
| 01/13/21 | Judson Brown, P.C. | 0.90 | Review and draft emails re same and telephone conferences re same. |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Adversary Proceedings/Contested Matters

Invoice Number: 1020012607
Matter Number: 25325-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/13/21 | Kristen Kelly Farnsworth | 2.50 | Confirmation hearing preparations and logistics (2.3); review and analyze confirmation hearing transcript re discussion of D. Helffrich testimony and correspond with J. Brown re same (.2). |
| 01/13/21 | Ragan Naresh, P.C. | 1.00 | Telephone conference with L. Moffett, D. Seltz re MEC settlement and prepare for same. |
| 01/13/21 | Sara Shaw Tatum | 3.50 | Revise automatic stay motion to lift stay. |
| 01/13/21 | McClain Thompson | 0.60 | Review and analyze competing rights offering proposal and correspond with K&E litigation working group re same. |
| 01/13/21 | Lydia Yale | 0.10 | Correspond with Library Services, M. Thompson, and J. Brown re Reorg and Debtwire articles. |
| 01/14/21 | Judson Brown, P.C. | 0.80 | Telephone conferences with K&E team re trial and litigation issues. |
| 01/14/21 | Erin Cady | 0.40 | Analyze filings for Ryan adversary issue. |
| 01/14/21 | Daniel T. Donovan, P.C. | 1.00 | Conference with K&E team re strategy (.2); analyze strategy issues (.8). |
| 01/14/21 | Annie Laurette Dreisbach | 4.40 | Correspond with A. Schwarzman with ETC re settlement motion (.3); review and revise same (.9); correspond with Company re same (.4); review and revise objection to motion to reconsider rejection motion (1.3); review and revise motion to seal re same (1.5). |
| 01/14/21 | Matt Higgins | 3.90 | Revise objection to Ryan motion to reconsider. |
| 01/14/21 | Neil A. Joseph | 2.90 | Research and analyze case law re Ryan Tax motion to reconsider (2.4); draft and send summary re same to M. Thompson and A. Dreisbach (.5). |
| 01/14/21 | Matt Owen | 0.20 | Review and analyze district court order setting reconsideration motion for hearing and correspond with D. Donovan, S. Tatum re same. |
| 01/14/21 | Anna G. Rotman, P.C. | 0.20 | Analyze issues re settlement and revised order. |
| 01/14/21 | Alexandra Schwarzman | 0.30 | Review and revise stipulations re Petty adversary. |
| 01/14/21 | Alexandra Schwarzman | 0.40 | Conferences and correspond re ETC settlement. |

Legal Services for the Period Ending January 16, 2021       Invoice Number:    1020012607
Chesapeake Energy Corporation               Matter Number:      25325-10
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/14/21 | McClain Thompson | 2.10 | Revise opposition re Ryan Tax motion to reconsider (1.2); analyze evidentiary next steps re seismic assumption issues and review pleadings re same (.9). |
| 01/15/21 | Judson Brown, P.C. | 0.40 | Review and draft correspondences re pending litigation issues. |
| 01/15/21 | Daniel T. Donovan, P.C. | 0.70 | Analyze strategic issues (.5); conference with K&E team re same (.2). |
| 01/15/21 | Josephine Fina | 1.40 | Review, revise Pennsylvania environmental 9019 motion (1.1); correspond with A. Townsell re same (.1); correspond with A. Schwarzman, M. Kieselstein re same (.2). |
| 01/15/21 | Matt Higgins | 0.40 | Compile exhibits re objection to Ryan motion to reconsider. |
| 01/15/21 | Tricia Lynn Schwallier | 1.80 | Correspond with JW, K&E team re seismic hearing, IP issues. |
| 01/15/21 | McClain Thompson | 0.40 | Correspond with K&E team re upcoming contested matters. |
| 01/15/21 | Andrew Townsell | 0.50 | Correspond with consenting stakeholders, Company, Bracewell re 9019 motion re Pennsylvania environmental liabilities. |
| 01/15/21 | Andrew Townsell | 0.50 | Review, revise 9019 motion re Tornado settlement. |

**Total**                   **594.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012608**
**Client Matter:** 25325-11

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail) | $ 39,856.50

Total legal services rendered | $ 39,856.50

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012608
Chesapeake Energy Corporation     Matter Number:     25325-11
Automatic Stay Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kristen Kelly Farnsworth | 0.10 | 430.00 | 43.00 |
| Josephine Fina | 8.00 | 765.00 | 6,120.00 |
| Ciara Foster | 7.10 | 1,070.00 | 7,597.00 |
| Cara Katrinak | 29.40 | 765.00 | 22,491.00 |
| Kevin Liang | 1.50 | 765.00 | 1,147.50 |
| Tricia Lynn Schwallier | 0.40 | 1,070.00 | 428.00 |
| Sara Shaw Tatum | 2.00 | 1,015.00 | 2,030.00 |
| **TOTALS** | **48.50** | | **$ 39,856.50** |

Legal Services for the Period Ending January 16, 2021   Invoice Number:  1020012608
Chesapeake Energy Corporation       Matter Number:   25325-11
Automatic Stay Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Josephine Fina | 1.30 | Correspond with C. Foster, J. Akard re Johnson, Luba lift stay agreed order (.2); review, analyze comments re same (.2); review, analyze Luba lift stay motion (.4); correspond with L. Yale re same (.1); telephone conference with C. Foster re lift stay motions and agreed orders (.4). |
| 01/04/21 | Ciara Foster | 0.80 | Correspond with K&E team re lift stay stipulation (.4); review same (.4). |
| 01/04/21 | Tricia Lynn Schwallier | 0.40 | Correspond with K&E team, opposing counsel re Johnson, Luba lift stay motions (.4). |
| 01/05/21 | Josephine Fina | 2.00 | Review, analyze Luba pre-petition complaint (.4); correspond with Company re lift stay motion (.2); correspond with K. Klemm re same (.3); telephone conferences with C. Foster re same (.3); telephone conference with K. Klemm re same (.3); correspond with Company re same (.2); correspond with J. Akard re same (.3). |
| 01/06/21 | Josephine Fina | 1.40 | Correspond with J. Akard re agreed order (.2); correspond with Company re same (.2); review, revise agreed order re Johnson, Luba lift stay motions (.9); correspond with C. Foster re same (.1). |
| 01/07/21 | Josephine Fina | 0.70 | Correspond with C. Foster re Johnson, Luba lift stay agreed order (.2); research re agreed orders precedent and correspond with C. Foster re same (.2); review, revise lift stay agreed order (.2); correspond with C. Foster, A. Schwarzman re same (.1). |
| 01/07/21 | Ciara Foster | 1.70 | Review and revise agreed order (.7); correspond with K&E team re same (.4); telephone conferences with K&E team re same (.3); correspond with counsel re extension of objection deadline (.3). |
| 01/08/21 | Josephine Fina | 0.30 | Correspond with J. Akard re lift stay agreed order (.2); correspond with A. Schwarzman re same (.1). |
| 01/10/21 | Josephine Fina | 0.20 | Correspond with C Foster, J. Akard re lift stay agreed order. |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Automatic Stay Matters

Invoice Number: 1020012608
Matter Number: 25325-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/10/21 | Ciara Foster | 1.40 | Telephone conference with S. Tatum re lift stay (.1); correspond with K&E team re same (.5); correspond with J. Fina re Johnson stipulation (.5); review and analyze same (.3). |
| 01/10/21 | Cara Katrinak | 0.60 | Telephone conference with S. Tatum re objection to PA AG lift stay (.3); review, analyze correspondence re same (.3). |
| 01/11/21 | Josephine Fina | 1.10 | Correspond with C. Foster, A. Schwarzman re agreed order (.1); review, revise Johnson. Luba agreed order (.5); correspond with C. Foster re same (.1); correspond with J. Akard re same (.1); correspond with Company re same (.3). |
| 01/11/21 | Cara Katrinak | 7.30 | Review, analyze PA AG background, pleadings (3.7); draft lift stay objection re same (3.6). |
| 01/12/21 | Josephine Fina | 0.10 | Correspond with J. Akard re agreed order. |
| 01/12/21 | Ciara Foster | 1.40 | Correspond with B. Pesnell re Bedsole hearing (.3); telephone conference with same re same (.4): correspond with JW team re same (.3); review and analyze notice re moving hearing re same (.4). |
| 01/12/21 | Cara Katrinak | 7.80 | Review, analyze PA AG background, pleadings (2.1); draft lift stay objection re same (3.3); revise same (2.4). |
| 01/12/21 | Kevin Liang | 0.10 | Correspond with K&E team re Bedsole lift stay hearing. |
| 01/13/21 | Josephine Fina | 0.50 | Correspond with C. Foster re lift stay agreed order (.1); review, revise same and prepare for filing (.3); correspond with A. Schwarzman re same (.1). |
| 01/13/21 | Cara Katrinak | 11.10 | Draft, revise objection to PA AG motion to lift stay (3.9); correspondences with S. Tatum Shaw re same (.4); further revise objection re same (3.2); research, analyze, compile case law re lift stay factor tests (3.6). |
| 01/14/21 | Josephine Fina | 0.40 | Correspond with C. Foster, A. Schwarzman re agreed order to lift stay (.2); correspond with JW team re same (.1); correspond with J. Akard re same (.1). |
| 01/14/21 | Ciara Foster | 1.80 | Review and revise stipulation (.8); correspond with K&E team re same (.5); correspond with company counsel re same (.5). |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012608
Chesapeake Energy Corporation      Matter Number:     25325-11
Automatic Stay Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/14/21 | Cara Katrinak | 2.60 | Revise PA AG lift stay objection re K&E comments. |
| 01/14/21 | Sara Shaw Tatum | 1.50 | Revise opposition to motion to lift stay. |
| 01/15/21 | Kristen Kelly Farnsworth | 0.10 | Correspond with S. Tatum re objection to Pennsylvania's motion for relief from automatic stay. |
| 01/15/21 | Kevin Liang | 1.40 | Correspond with K&E team and K. Klemm re lift stay and removal issues and review, analyze issues re same. |
| 01/15/21 | Sara Shaw Tatum | 0.50 | Revise opposition to motion to lift stay. |
| **Total** | | **48.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012609**
**Client Matter:** 25325-14

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)      $ 128,490.50

Total legal services rendered      $ 128,490.50

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012609 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-14 |
| Claims Administration and Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Annie Laurette Dreisbach | 27.20 | 875.00 | 23,800.00 |
| Josephine Fina | 3.20 | 765.00 | 2,448.00 |
| Julia R. Foster | 1.10 | 390.00 | 429.00 |
| Stephen L. Iacovo | 11.80 | 1,125.00 | 13,275.00 |
| Cara Katrinak | 26.00 | 765.00 | 19,890.00 |
| Kevin Liang | 0.20 | 765.00 | 153.00 |
| Palmer Quamme | 1.00 | 865.00 | 865.00 |
| Tricia Lynn Schwallier | 20.10 | 1,070.00 | 21,507.00 |
| Alexandra Schwarzman | 1.90 | 1,195.00 | 2,270.50 |
| Michael Scian | 64.20 | 625.00 | 40,125.00 |
| Andrew Townsell | 4.00 | 875.00 | 3,500.00 |
| Lydia Yale | 0.80 | 285.00 | 228.00 |
| **TOTALS** | **161.50** | | **$ 128,490.50** |

Legal Services for the Period Ending January 16, 2021   Invoice Number:  1020012609
Chesapeake Energy Corporation        Matter Number:   25325-14
Claims Administration and Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Cara Katrinak | 4.30 | Review, analyze motion re claims objection procedures (.7); telephone conferences with C. Foster, C. Sileo re Petty claims and litigation (.4); draft summary re same and correspond with A. Schwarzman, C. Foster re same (1.2); compile, analyze Petty proofs of claim and draft summary chart re same (2.0). |
| 01/04/21 | Tricia Lynn Schwallier | 2.60 | Correspond with Company, opposing counsel, plan sponsors, K&E team re Kimmeridge, WY royalty owners claim settlements and stipulations. |
| 01/04/21 | Alexandra Schwarzman | 1.90 | Conferences and correspond re claims objections (.8); review and revise claims stipulation (.9); correspond re same (.2). |
| 01/04/21 | Michael Scian | 4.00 | Research, review precedent omnibus claims objection and substantive claims objections (2.4); draft claims objections (1.6). |
| 01/04/21 | Andrew Townsell | 0.40 | Review, analyze issues re 9019 motion re Pennsylvania environmental obligations. |
| 01/05/21 | Cara Katrinak | 12.00 | Review, analyze filed Petty proofs of claim (3.9); draft summary chart re same (3.9); analyze issues re same (2.5); draft stipulation re Petty proof of claim objection deadline (1.7). |
| 01/05/21 | Tricia Lynn Schwallier | 4.20 | Correspond with Company, opposing counsel, plan sponsors, K&E team re Kimmeridge, WY royalty owners, Lewis Lumber claim settlements and stipulations (1.8); review, revise same (2.4). |
| 01/05/21 | Michael Scian | 4.30 | Draft claims objections (1.8); correspond with A. Dreisbach re same (.3); review, revise same (2.2). |
| 01/05/21 | Andrew Townsell | 1.80 | Review, revise 9019 motion re Ohio environmental liabilities (1.2); correspond with Company, K&E team, DOJ re same (.6). |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012609
Chesapeake Energy Corporation     Matter Number:     25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/06/21 | Annie Laurette Dreisbach | 2.80 | Telephone conference with R. Niemerg re rejection claims (.5); correspond with C. Foster re same (.3); review and analyze issues re claims objections (1.2); telephone conference with M. Scian re same (.3); telephone conference with Company, A&M and K&E team re claims reconciliation (.5). |
| 01/06/21 | Cara Katrinak | 3.90 | Draft Petty proofs of claim summary chart (1.3); research, analyze precedent re royalty claims objections (2.6). |
| 01/06/21 | Kevin Liang | 0.20 | Review, analyze claims register re PA AG POCs and correspond with A. Schwarzman re same. |
| 01/06/21 | Palmer Quamme | 1.00 | Draft and revise summary of claims filed by royalty litigation plaintiffs. |
| 01/06/21 | Tricia Lynn Schwallier | 3.10 | Correspond with Company, opposing counsel, plan sponsors, K&E team re Kimmeridge, WY royalty owners, Lewis Lumber claim settlements and stipulations (1.8); review, revise same (1.3). |
| 01/06/21 | Michael Scian | 5.00 | Prepare for telephone conference with A. Dreisbach re claims objections (.9); telephone conference with A. Dreisbach re same (.2); review, analyze filed objections (.6); revise omnibus objection (1.8); review, analyze payout statements re Louisiana Unleased Mineral Owners with C. Katrinak (1.5). |
| 01/06/21 | Andrew Townsell | 0.30 | Correspond with K&E team, Company re 9019 motion re Pennsylvania environmental obligations. |
| 01/07/21 | Annie Laurette Dreisbach | 1.10 | Telephone conference with R. Niemerg re claims reconciliation (.3); review and analyze notice of satisfaction re same (.8). |
| 01/07/21 | Cara Katrinak | 0.30 | Follow-up correspondence with Petty counsel re stipulation to extend claims objection deadline. |
| 01/07/21 | Tricia Lynn Schwallier | 3.90 | Correspond with Company, opposing counsel, plan sponsors, K&E team re Kimmeridge, WY royalty owners, Lewis Lumber claim settlements and stipulations (2.1); review, revise same (1.8). |
| 01/07/21 | Michael Scian | 1.80 | Review, analyze scheduled claims spreadsheet (.6); draft notice of satisfaction (1.2). |

4

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012609 |
| Chesapeake Energy Corporation | Matter Number: | 25325-14 |
| Claims Administration and Objections | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Andrew Townsell | 1.50 | Telephone conferences with DOJ re Ohio 9019 motion re environmental obligations (.2); revise same (.4); correspond with M. Kieselstein, A. Schwarzman, JW re same (.5); telephone conference with CAT (.2); conference with C. Foster and correspond with A&M re same (.2). |
| 01/08/21 | Annie Laurette Dreisbach | 2.20 | Telephone conference with M. Scian re notice of satisfaction (.3); correspond with M. Scian re same (.8); review and revise same (1.1). |
| 01/08/21 | Julia R. Foster | 0.60 | Prepare Petty stipulation for filing (.4); file same (.2). |
| 01/08/21 | Cara Katrinak | 2.80 | Draft summary re Petty filed proofs of claim and objection strategy (2.1); correspond and telephone conference with C. Foster re same (.1); review, revise and coordinate filing re Petty stipulation extending objection deadline (.6). |
| 01/08/21 | Tricia Lynn Schwallier | 3.00 | Correspond with Company, opposing counsel, plan sponsors, K&E team re Kimmeridge, WY royalty owners, Lewis Lumber claim settlements and stipulations (2.1); review, revise same (.9). |
| 01/08/21 | Michael Scian | 8.20 | Draft notice of satisfaction (3.9); review, revise omnibus objection (3.1); analyze issues re same (1.2). |
| 01/09/21 | Annie Laurette Dreisbach | 0.80 | Review and analyze objection to omnibus claims objection motion. |
| 01/10/21 | Annie Laurette Dreisbach | 2.20 | Review and revise claims objection. |
| 01/10/21 | Michael Scian | 3.10 | Draft omnibus claims objection. |
| 01/11/21 | Annie Laurette Dreisbach | 0.80 | Review and analyze omnibus claims objection (.6); correspond with M. Scian re same (.2). |
| 01/11/21 | Julia R. Foster | 0.50 | Research precedent re omnibus claims replies. |
| 01/11/21 | Stephen L. Iacovo | 2.20 | Telephone conference with A. Dreisbach re omnibus claim objection procedures (.2); review objections to same (.6); research re same (1.4). |
| 01/11/21 | Tricia Lynn Schwallier | 2.10 | Correspond with Company, opposing counsel, plan sponsors, K&E team re Kimmeridge, WY royalty owners, Lewis Lumber claim settlements payment and stipulations. |

Legal Services for the Period Ending January 16, 2021       Invoice Number:    1020012609
Chesapeake Energy Corporation                  Matter Number:      25325-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/11/21 | Michael Scian | 8.90 | Draft omnibus objection (3.9); analyze issues re same (3.9); review, analyze precedent replies in support of omnibus claims motions (1.1). |
| 01/12/21 | Annie Laurette Dreisbach | 5.20 | Correspond with M. Scian re claims objection (.4); correspond with R. Niemerg re claims settlement and distributions (.9); review and analyze replies in support of omnibus claims objection procedures (.8); correspond with K&E team re tax claims (.3); draft and revise summary re claims settlements (2.8). |
| 01/12/21 | Josephine Fina | 1.80 | Correspond with A. Dreisbach, C. Lee re stipulated claims (.2); research suspense funds and review, analyze plan re same (1.4); correspond with A. Dreisbach re same (.2). |
| 01/12/21 | Stephen L. Iacovo | 1.10 | Review and analyze precedent omnibus claim objection procedures. |
| 01/12/21 | Tricia Lynn Schwallier | 1.20 | Correspond with Company, opposing counsel, plan sponsors, K&E team re Kimmeridge, WY royalty owners, Lewis Lumber claim settlements and stipulations (.9); review, revise same (.3). |
| 01/12/21 | Michael Scian | 3.30 | Review, analyze SDTX precedent omnibus procedures order (.2); review and revise omnibus objection (3.1). |
| 01/12/21 | Lydia Yale | 0.20 | Research precedent replies in support of omnibus claims objection procedures motions. |
| 01/13/21 | Annie Laurette Dreisbach | 5.20 | Review and revise summary re claims settlement (1.7); correspond with K&E team re same (.2); telephone conference with R. Niemerg and C. Foster re claims re distribution (.3); correspond with K&E team re same (.3); correspond with M. Scian re claims objections (.5); review and revise same (.5); research and analyze issues re same (1.7). |
| 01/13/21 | Josephine Fina | 0.20 | Correspond with claimant, A. Dreisbach re claims issue. |
| 01/13/21 | Stephen L. Iacovo | 1.20 | Telephone conference with A. Dreisbach re omnibus claim objection procedures (.8); review and analyze precedent objections and orders re same (.4). |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Claims Administration and Objections

Invoice Number:     1020012609
Matter Number:        25325-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/13/21 | Michael Scian | 7.10 | Review and revise omnibus (2.9); analyze, review A&M analysis re same (.6); research, analyze SDTX precedent omnibus objections re formally withdrawn claims and revise objection re same (2.8); correspond with A. Dreisbach re same (.4); research, analyze beneficial bondholder claims (.4). |
| 01/13/21 | Lydia Yale | 0.60 | Draft reply in support of omnibus claims objections. |
| 01/14/21 | Annie Laurette Dreisbach | 4.10 | Telephone conference with R. Niemerg re claims distribution (.3); correspond with K&E team re same (.7); correspond with K&E team, R. Niemerg re omnibus claims objections (.4); research and analyze issues re same (1.0); correspond and telephone conference with M. Scian re same (.5); review and revise objection re same (1.2). |
| 01/14/21 | Josephine Fina | 0.90 | Telephone conference with A. Dreisabch, P. Whitaker re claim issue (.6); telephone conference with A. Dreisbach re same (.1); correspond with Epiq team re service of same (.2). |
| 01/14/21 | Stephen L. Iacovo | 5.50 | Telephone conference with A. Dreisbach and A&M re omnibus claim objection procedures; review objections to same; review precedent re same; revise same; conference and correspond with K&E team re Deloitte OCP declaration; revise same; correspond with Deloitte re same. |
| 01/14/21 | Michael Scian | 6.80 | Revise omnibus procedures (1.2); participate in conference with A. Dreisbach and A&M re claims objections in omnibus procedures draft (.3) prepare for same (.2); follow up conference with A. Dreisbach re revisions to be made per conference call with A&M (.2); review, analyze precedent transcript (.4); research, draft key points at issue in omnibus objection and potential proposed carve out language to cure (1.4); revise omnibus objections trustee section for A. Dreisbach (3.1). |
| 01/15/21 | Annie Laurette Dreisbach | 2.80 | Review and revise claims objection (1.5); review and revise notice of satisfaction (.6); correspond with M. Scian re same (.7). |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Claims Administration and Objections

Invoice Number: 1020012609
Matter Number: 25325-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/15/21 | Josephine Fina | 0.30 | Review, analyze affidavits of service re bar date package (.2); correspond with A. Dreisbach re same (.1). |
| 01/15/21 | Stephen L. Iacovo | 1.80 | Telephone conference with A. Townsell re Tornado 9019 claim settlement (.3); revise same (.6); revise omnibus claim objection procedures order (.5); correspond with K&E team re same (.4). |
| 01/15/21 | Cara Katrinak | 2.70 | Revise PA AG lift stay objection re additional K&E comments (2.4); correspond with R. Niemerg re related claims data (.3). |
| 01/15/21 | Michael Scian | 11.70 | Draft notice of satisfaction of satisfied liabilities for A. Dreisbach (3.3); draft email memo for A. Schwarzman re withdrawn claims issues and carve out language options to cure concerns with omnibus claims objection procedures order (1.7); revise beneficial bondholder objection for A. Dreisbach (3.6); analyze issues re same (3.1). |
| **Total** | | **161.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

|  |  |
|---|---|
| **Invoice Number:** | **1020012610** |
| **Client Matter:** | 25325-16 |

---

**In the Matter of DIP Financing/Cash Collateral**

| | |
|---|---:|
| For legal services rendered through January 16, 2021 (see attached Description of Legal Services for detail) | $ 3,337.50 |
| Total legal services rendered | $ 3,337.50 |

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending January 16, 2021     Invoice Number:      1020012610
Chesapeake Energy Corporation                            Matter Number:          25325-16
DIP Financing/Cash Collateral

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erica D. Clark | 0.60 | 875.00 | 525.00 |
| Mahalia S.B Doughty | 2.50 | 1,125.00 | 2,812.50 |
| **TOTALS** | **3.10** | | **$ 3,337.50** |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
DIP Financing/Cash Collateral

Invoice Number: 1020012610
Matter Number: 25325-16

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/02/21 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 01/08/21 | Mahalia S.B Doughty | 0.50 | Review correspondence re exit documentation (.3); review and analyze exit conditions (.2). |
| 01/11/21 | Erica D. Clark | 0.10 | Correspond with A&M re DIP invoice. |
| 01/11/21 | Mahalia S.B Doughty | 2.00 | Review and analyze comparison grid from A. Noor comparing exit terms (.3); telephone conference with M. Brawley and O. George re exit terms (.6); review and anlyze MUFG exit term sheet (1.1). |
| 01/12/21 | Erica D. Clark | 0.20 | Correspond with K&E team, A&M and Paul Hastings re DIP invoice. |
| 01/14/21 | Erica D. Clark | 0.20 | Correspond with A&M team re DIP invoices (.1); correspond with Morgan Lewis re same (.1). |
| **Total** | | **3.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012611**
**Client Matter:** 25325-17

---

**In the Matter of Employee Issues**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)                    $ 15,589.50

Total legal services rendered                                              $ 15,589.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012611 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-17 |
| Employee Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Matthew Antinossi | 0.30 | 1,445.00 | 433.50 |
| Annie Laurette Dreisbach | 1.00 | 875.00 | 875.00 |
| Stephen L. Iacovo | 0.10 | 1,125.00 | 112.50 |
| Stephen Jacobson, P.C. | 4.80 | 1,445.00 | 6,936.00 |
| John Kleinjan | 4.70 | 1,070.00 | 5,029.00 |
| Scott D. Price, P.C. | 1.30 | 1,695.00 | 2,203.50 |
| **TOTALS** | **12.20** | | **$ 15,589.50** |

Legal Services for the Period Ending January 16, 2021   Invoice Number: 1020012611
Chesapeake Energy Corporation   Matter Number: 25325-17
Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Annie Laurette Dreisbach | 0.50 | Review and analyze issues re director compensation. |
| 01/04/21 | Stephen Jacobson, P.C. | 0.50 | Review and analyze director compensation matters. |
| 01/04/21 | John Kleinjan | 0.40 | Review correspondence re director compensation (.1); telephone conference with S. Jacobson re director compensation (.2); telephone conference with D. Hershberger and S. Jacobson re director compensation (.1). |
| 01/05/21 | Matthew Antinossi | 0.10 | Review correspondence from S. Jacobson re 401(k) plan issues. |
| 01/05/21 | Annie Laurette Dreisbach | 0.20 | Review and analyze issues re employee programs. |
| 01/05/21 | Stephen Jacobson, P.C. | 0.50 | Review benefit plan matters (.3); conferences re same (.2). |
| 01/06/21 | Matthew Antinossi | 0.20 | Correspond with S. Jacobson re 401(k) plan issues (.1); review and analyze same (.1). |
| 01/06/21 | Stephen Jacobson, P.C. | 0.50 | Review benefit plan matters (.3); correspond re same (.2). |
| 01/08/21 | Stephen Jacobson, P.C. | 0.60 | Telephone conference with K&E team re MIP matters. |
| 01/08/21 | John Kleinjan | 0.80 | Review MIP term sheet and WTW MIP deck (.2); telephone conference with D. Lawler, K&E team and WTW re MIP (.6). |
| 01/08/21 | Scott D. Price, P.C. | 0.80 | Review executive matters (.3); correspond re executive matters (.5). |
| 01/10/21 | Stephen Jacobson, P.C. | 0.70 | Review and comment on WTW MIP deck (.5); correspond re same (.2). |
| 01/10/21 | John Kleinjan | 1.00 | Revise MIP summary deck (.8); correspond with S. Price and S. Jacobson re same (.2). |
| 01/11/21 | Stephen Jacobson, P.C. | 0.50 | Review MIP matters (.3); conference re same (.2). |
| 01/11/21 | John Kleinjan | 0.50 | Revise MIP summary deck (.1); correspond with S. Price, S. Jacobson and WTW re same (.1); telephone conference with S. Jacobson re MIP (.2); correspond with Company re MIP (.1). |
| 01/11/21 | Scott D. Price, P.C. | 0.50 | Review compensation consultant deck. |

Legal Services for the Period Ending January 16, 2021    Invoice Number:    1020012611
Chesapeake Energy Corporation                            Matter Number:        25325-17
Employee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/21 | Annie Laurette Dreisbach | 0.30 | Review and analyze notice re severance payment. |
| 01/12/21 | Stephen L. Iacovo | 0.10 | Review severance notice. |
| 01/12/21 | Stephen Jacobson, P.C. | 1.00 | Review and analyze compensation matters (.5); telephone conference with Company re same (.5). |
| 01/12/21 | John Kleinjan | 1.70 | Conduct 503(c)(2) research (.2); correspond with S. Jacobson, A. Schwarzman and A. Dresibach re same (.2); review plan of reorganization treatment of existing compensation arrangements (.2); telephone conference with S. Jacobson re same (.1); correspond with S. Price and S. Jacobson re same (.2); telephone conference with J. Webb, R. Turner and S. Jacobson re severance and compensation matters (.6); telephone conference with S. Jacobson re compensation matters (.2). |
| 01/14/21 | John Kleinjan | 0.10 | Correspond with S. Jacobson re MIP. |
| 01/15/21 | Stephen Jacobson, P.C. | 0.50 | Review, analyze MIP matters (.2); conference with working group re same (.3). |
| 01/15/21 | John Kleinjan | 0.20 | Telephone conference with S. Jacobson and WTW re MIP. |

**Total**                                     **12.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:** **1020012612**
**Client Matter:** 25325-18

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)     $ 55,556.00

Total legal services rendered     $ 55,556.00

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending January 16, 2021          Invoice Number:          1020012612
Chesapeake Energy Corporation                                  Matter Number:           25325-18
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Christopher Atmar | 0.80 | 875.00 | 700.00 |
| Annie Laurette Dreisbach | 42.20 | 875.00 | 36,925.00 |
| Matt Higgins | 24.80 | 625.00 | 15,500.00 |
| Cara Katrinak | 0.80 | 765.00 | 612.00 |
| Tricia Lynn Schwallier | 1.70 | 1,070.00 | 1,819.00 |
| **TOTALS** | **70.30** | | **$ 55,556.00** |

| | |
|---|---|
| Legal Services for the Period Ending January 16, 2021 | Invoice Number: 1020012612 |
| Chesapeake Energy Corporation | Matter Number: 25325-18 |
| Executory Contracts and Unexpired Leases | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/02/21 | Matt Higgins | 5.60 | Review and analyze comments to draft objection to motion to reconsider (1.5); revise same (3.9); correspond with A. Dreisbach re same (.2). |
| 01/03/21 | Annie Laurette Dreisbach | 3.10 | Review and revise objection to reconsider rejection order (2.8); correspond with M. Higgins re same (.3). |
| 01/03/21 | Matt Higgins | 2.40 | Review and revise draft of objection to Ryan, LLC motion to reconsider. |
| 01/04/21 | Christopher Atmar | 0.40 | Review and analyze midstream agreements (.3); correspond with K&E team re same (.1). |
| 01/04/21 | Annie Laurette Dreisbach | 4.10 | Review and revise objection to motion to reconsider (2.4); review and analyze issues re midstream claims (1.2); telephone conference with A&M re same (.5). |
| 01/04/21 | Matt Higgins | 1.80 | Revise objection to Ryan motion to reconsider. |
| 01/04/21 | Cara Katrinak | 0.40 | Review, analyze correspondence re Ryan rejection claims and correspond with M. Higgins re same. |
| 01/05/21 | Annie Laurette Dreisbach | 1.40 | Review and revise objection to motion to reconsider (1.2); correspond with M. Higgins re same (.2). |
| 01/05/21 | Matt Higgins | 3.50 | Revise objection to Ryan LLC motion to reconsider (3.1); correspond with A. Dreisbach and T. Schwallier re same (.4). |
| 01/06/21 | Annie Laurette Dreisbach | 7.30 | Draft and revise motion to approve settlement with contract counterparty (3.9); review and analyze term sheet re same (1.7); correspond with UCC re contract assumption order and related contract amendment (.5); review and analyze issues re same (.3); correspond with Company, K&E team re seismic assumption issues (.9). |
| 01/07/21 | Annie Laurette Dreisbach | 7.20 | Review and revise motion re settlement with contract counterparty (3.9); review and analyze term sheet re same (2.7); review and analyze subject contracts re same (.6). |
| 01/07/21 | Matt Higgins | 2.10 | Review, revise objection to Ryan LLC's motion to reconsider. |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012612
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Tricia Lynn Schwallier | 1.70 | Review, revise response to Ryan LLC motion to reconsider. |
| 01/08/21 | Christopher Atmar | 0.40 | Review and analyze midstream agreements (.2); correspond with K&E team re same (.2). |
| 01/08/21 | Annie Laurette Dreisbach | 8.30 | Review and revise objection to motion to reconsider rejection motion (.9); correspond with contract counterparty re rejection order (.2); review and revise motion re settlement with contract counterparty (3.9); review and analyze issues re same (3.0); correspond with Company, ETC team re same (.3). |
| 01/08/21 | Matt Higgins | 2.30 | Review, revise objection to Ryan LLC's motion to reconsider (1.9); correspond with A. Dreisbach re same (.4). |
| 01/11/21 | Annie Laurette Dreisbach | 1.10 | Correspond with K&E team and JW re objection to motion to reconsider contract rejection. |
| 01/11/21 | Matt Higgins | 1.90 | Revise objection to Ryan LLC motion to reconsider (1.7); correspond with A. Dreisbach re same (.2). |
| 01/12/21 | Annie Laurette Dreisbach | 0.70 | Review and analyze issues re objection to motion to reconsider rejection order (.5); correspond with M. Higgins re same (.2). |
| 01/12/21 | Matt Higgins | 4.90 | Review M. Thompson's comments re objection to Ryan motion to reconsider (.8); research burden of proof for motion to reconsider (1.6); revise objection to Ryan motion to reconsider (2.4); correspond with A. Dreisbach re same (.1). |
| 01/13/21 | Annie Laurette Dreisbach | 3.60 | Telephone conference with ETC re settlement motion (.3); review and revise same (.9); correspond with A. Schwarzman re same (.4); review and revise objection to motion to reconsider rejection motion (1.6); correspond with M. Thompson re same (.4). |
| 01/13/21 | Matt Higgins | 0.30 | Revise objection to Ryan LLC motion to reconsider. |
| 01/15/21 | Annie Laurette Dreisbach | 3.90 | Correspond with Company, K&E team re objection to motion to reconsider rejection order (.9); correspond with counterparty re settlement motion (.5); review and revise same (.7); review and revise motion to seal re same (1.8). |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012612
Chesapeake Energy Corporation     Matter Number:     25325-18
Executory Contracts and Unexpired Leases

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 01/15/21 | Cara Katrinak | 0.40 | Draft response, correspond with counsel re equipment leases, rejection order. |
| 01/16/21 | Annie Laurette Dreisbach | 1.50 | Correspond with plan sponsors re objection to motion to reconsider rejection order (.8); review and analyze comments to same (.7). |
| **Total** | | **70.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012613**
**Client Matter:** 25325-19

---

**In the Matter of Governance, Corp. & Securities Matters**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)      $ 206,148.50

Total legal services rendered      $ 206,148.50

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012613
Chesapeake Energy Corporation     Matter Number:     25325-19
Governance, Corp. & Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Noah Allen | 0.50 | 1,070.00 | 535.00 |
| Mary Kogut Brawley, P.C. | 8.50 | 1,395.00 | 11,857.50 |
| Andrew T. Calder, P.C. | 1.00 | 1,695.00 | 1,695.00 |
| Mahalia S.B Doughty | 10.60 | 1,125.00 | 11,925.00 |
| Tony Flor | 26.20 | 765.00 | 20,043.00 |
| Ciara Foster | 0.90 | 1,070.00 | 963.00 |
| Christopher Fox | 8.40 | 1,125.00 | 9,450.00 |
| Adam Garmezy | 21.30 | 1,155.00 | 24,601.50 |
| Olivia M. George | 8.00 | 1,070.00 | 8,560.00 |
| Library Factual Research | 0.50 | 390.00 | 195.00 |
| R.J. Malenfant | 0.30 | 1,155.00 | 346.50 |
| Josue Medina | 85.00 | 625.00 | 53,125.00 |
| Aisha M. Noor | 12.10 | 995.00 | 12,039.50 |
| Ashley Pincock | 0.50 | 625.00 | 312.50 |
| John D. Pitts, P.C. | 0.30 | 1,395.00 | 418.50 |
| Michael Wayne Rigdon | 21.20 | 1,220.00 | 25,864.00 |
| Adrianna Ryba | 0.50 | 415.00 | 207.50 |
| Tricia Lynn Schwallier | 0.90 | 1,070.00 | 963.00 |
| Alexandra Schwarzman | 1.10 | 1,195.00 | 1,314.50 |
| Julian J. Seiguer, P.C. | 1.00 | 1,545.00 | 1,545.00 |
| Jessica Stenglein | 19.70 | 625.00 | 12,312.50 |
| Logan Weissler | 9.00 | 875.00 | 7,875.00 |
| **TOTALS** | **237.50** | | **$ 206,148.50** |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012613
Chesapeake Energy Corporation                     Matter Number:       25325-19
Governance, Corp. & Securities Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Christopher Fox | 0.70 | Review and revise draft Nasdaq application. |
| 01/04/21 | Adam Garmezy | 0.20 | Correspond with K&E team re corporate documents. |
| 01/04/21 | Michael Wayne Rigdon | 0.70 | Emergence planning (.4); telephone conference with Company re name change and review rules re same (.3). |
| 01/04/21 | Jessica Stenglein | 2.40 | Draft, review and revise Nasdaq application (2.0); correspond with K&E team re same (.4). |
| 01/05/21 | Tony Flor | 0.80 | Review, revise Nasdaq charters (.2); prepare for and telephone conference re same (.2); coordinate with EQ team re onboarding (.4). |
| 01/05/21 | Christopher Fox | 1.60 | Telephone conference with D. Herschberger re Nasdaq application and D&O questionnaire (.3); standing telephone conference with K&E team re updates (.3); review and revise corporate governance policies and committee charters (1.0). |
| 01/05/21 | Adam Garmezy | 0.60 | Analyze escrow agreement (.5); correspond re same (.1). |
| 01/05/21 | Josue Medina | 1.80 | Telephone conference with K&E team re emergence tasks (.7); review and analyze transaction checklists (.2); conference and coordinate with K&E team re transfer agent onboarding documents (.4); review, analyze NASDAQ application and correspond with K&E team re same (.5). |
| 01/05/21 | Michael Wayne Rigdon | 0.70 | Coordinate name change research (.3); checklist telephone conference with K&E team (.4). |
| 01/05/21 | Jessica Stenglein | 2.30 | Research Oklahoma charter amendments (1.4); correspond with M. Rigdon and Company re same (.4); revise transaction checklist (.1); telephone conference with K&E team (.4). |
| 01/06/21 | Tony Flor | 0.30 | Prepare for and telephone conference with EQ. |

Legal Services for the Period Ending January 16, 2021      Invoice Number:    1020012613
Chesapeake Energy Corporation      Matter Number:      25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/06/21 | Christopher Fox | 0.80 | Telephone conference with Davis Polk re onboarding of directors and D&O questionnaires (.5); telephone conference with M. Rigdon re status of emergence work streams (.3). |
| 01/06/21 | Adam Garmezy | 5.50 | Review and revise escrow agreement (.5); analyze BCA mechanics and funding mechanics (1.1); prepare form of indemnity agreement (3.2); correspond with K&E team re same (.7). |
| 01/06/21 | Josue Medina | 6.90 | Review and revise warrant agreements (2.8); research and review requirements re DTC eligibility (1.7); review and analyze registration rights agreement (.8); review and analyze plan and disclosure statement re securities to be issued upon emergence (1.2); review and analyze emergence checklist re securities to be issued (.4). |
| 01/06/21 | John D. Pitts, P.C. | 0.30 | Review and revise indemnity agreement. |
| 01/06/21 | Michael Wayne Rigdon | 1.00 | Attend to emergence and onboarding items (.6); telephone conference with K&E team re same (.4). |
| 01/06/21 | Adrianna Ryba | 0.50 | Update Hart-Scott-Rodino filing form per C. Hine. |
| 01/07/21 | Mahalia S.B Doughty | 0.80 | Telephone conference with M. Brawley and A. Noor re exit (.3); review, analyze exit conditions precedent (.5) . |
| 01/07/21 | Christopher Fox | 1.10 | Standing telephone conference re K&E team re emergence workstreams (.3); address questions re D&O questionnaires and updates from D. Hirschberger and M. Rigdon (.8). |
| 01/07/21 | Adam Garmezy | 0.50 | Analyze KYC matters (.2); correspond and conference with K&E team re same (.3). |
| 01/07/21 | Josue Medina | 5.70 | Research and review precedent documents re transfer agent onboarding and securities' issuances (4.2); draft KYC checklist and correspond re same (1.0); conference and coordinate with K&E team re emergence tasks and checklists re same (.5). |
| 01/07/21 | Michael Wayne Rigdon | 1.50 | Coordinate re emergence planning (.4); review checklists (.2); telephone conference with Company re governance (.9). |
| 01/07/21 | Julian J. Seiguer, P.C. | 1.00 | Analyze corporate and securities matters. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending January 16, 2021 | | Invoice Number: | 1020012613 |
| Chesapeake Energy Corporation | | Matter Number: | 25325-19 |
| Governance, Corp. & Securities Matters | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Jessica Stenglein | 1.70 | Coordinate re timing and status of key work streams with K&E team and prepare, revise timeline re same (.8); telephone conference with K&E team (.4); complete Know Your Customer informational request (.5). |
| 01/08/21 | Tony Flor | 1.30 | Review, revise governance documents and charters (.9); review, revise onboarding presentations and email distributions (.4). |
| 01/08/21 | Christopher Fox | 1.00 | Telephone conference with M. Rigdon re checklist update (.4); review Nasdaq checklist (.6). |
| 01/08/21 | Adam Garmezy | 2.20 | Review and revise escrow agreement (1.0); review and revise form indemnification agreement (.8); correspond with K&E team re same (.4). |
| 01/08/21 | Josue Medina | 5.70 | Draft transfer agent instruction letter (3.7); review and revise warrant agreements re CUSIP numbers (1.4); review and analyze transfer agent agreement (.6). |
| 01/08/21 | Michael Wayne Rigdon | 1.00 | Coordinate re emergence planning and onboarding items. |
| 01/09/21 | Christopher Fox | 0.20 | Review precedent materials to T. Flor and J. Medina re director independence. |
| 01/09/21 | Adam Garmezy | 0.20 | Correspond re Board deck. |
| 01/09/21 | Josue Medina | 2.20 | Conference and coordinate with K&E team re board onboarding materials (.5); review and analyze precedent board onboarding materials (1.7). |
| 01/09/21 | Michael Wayne Rigdon | 1.20 | Review warrants (.3); review and coordinate re director onboarding information and items (.9). |
| 01/10/21 | Tony Flor | 0.60 | Review, revise board of director's onboarding presentations re key documents. |
| 01/10/21 | Josue Medina | 6.50 | Draft, review and revise director onboarding presentation re key documents summary (4.7); review documents re same (1.8). |
| 01/10/21 | Jessica Stenglein | 1.30 | Draft and revise registration rights agreement information for director and onboarding presentations. |
| 01/11/21 | Andrew T. Calder, P.C. | 0.50 | Prepare and conferences re board (.3); telephone conference with director and correspond with K&E team (.2). |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012613
Chesapeake Energy Corporation      Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/11/21 | Tony Flor | 4.10 | Review, revise post-emergence board onboarding presentation and key documents summary presentation (1.9); review, revise alterDomus KYC form (1.1); review, revise new charters (1.1). |
| 01/11/21 | Adam Garmezy | 5.80 | Analyze organizational documents (1.0); prepare Board deck (.7); analyze governance terms (1.0); analyze PR assets (.9); analyze backstop, escrow mechanics and KYC (.9); correspond and conference with K&E team re same (1.3). |
| 01/11/21 | Josue Medina | 6.50 | Conference and coordinate with K&E team re weekly checklist telephone conference with Company (.8) review and revise transfer agent instruction letter and correspond with K&E team re same (1.0); review and revise warrant agreements re form of warrant certificates and correspond with K&E team re same (1.6); review and analyze KYC application, required entity formation documents and correspond with K&E team re same (1.8); review and analyze director onboarding materials re Oklahoma corporate law (.6); review and analyze director independence memorandum (.7). |
| 01/11/21 | Michael Wayne Rigdon | 2.50 | Coordinate re offering and emergence matters. |
| 01/11/21 | Jessica Stenglein | 0.80 | Draft director independence memorandum. |
| 01/12/21 | Noah Allen | 0.50 | Review transfer agent instruction letter and provide comments (.2); telephone conference with K&E team re status update (.3). |
| 01/12/21 | Andrew T. Calder, P.C. | 0.50 | Prepare and telephone conference re board members (.3); correspond with K&E team (.2). |
| 01/12/21 | Tony Flor | 5.50 | Review, revise committee charters (1.7); review, revise onboarding presentations (1.6); review, revise offering circular (1.0); conference and coordinate with K&E team, L. Weissler, J. Medina and J. Stenglein re offering circular (1.2). |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012613
Chesapeake Energy Corporation      Matter Number:        25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/21 | Christopher Fox | 1.00 | Telephone conference with K&E team re capital markets update (.3); telephone conference with M. Rigdon re update on work streams (.2); review and provide comments to updated checklist (.5). |
| 01/12/21 | Adam Garmezy | 3.90 | Analyze escrow mechanics and KYC (1.1); review and revise corporate governance materials (.9); analyze organizational documents (1.1); correspond with K&E team re same (.8). |
| 01/12/21 | Library Factual Research | 0.50 | Research SEC filings for Company. |
| 01/12/21 | Josue Medina | 11.70 | Draft preliminary offering memorandum (7.2); conference and coordinate with K&E team re offering memorandum and related emergence tasks (1.9); review precedent documents for notes offering (1.5); review and revise transfer agent instruction letter and correspond with K&E team re same (.5); review and revise form of warrant certificates and correspond with K&E team re same (.6). |
| 01/12/21 | Michael Wayne Rigdon | 2.80 | Coordinate re board onboarding matters (1.7); telephone conference with K&E team re capital markets update (.3); coordinate re bond deal (.8). |
| 01/12/21 | Jessica Stenglein | 6.50 | Update transaction status checklists (1.3); telephone conferences and coordinate with K&E team re transaction status (.3); review and revise timeline and notes offering (.5); draft notes offering transaction checklist (1.3); draft offering memorandum (3.1). |
| 01/12/21 | Logan Weissler | 2.50 | Correspond with M. Rigdon re exit bond offering (.8); telephone conference with K&E team re offering memorandum and launch documentation (.5); draft, review and revise confirmation order 8-K (1.2). |
| 01/13/21 | Tony Flor | 4.80 | Review, revise key documents presentation and director onboarding presentation (1.0); review, revise offering circular (1.7); review, revise confirmation 8-K (.9); coordinate with K&E team re same (.4); conference with L. Weissler re offering memorandum (.8). |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number:     1020012613
Matter Number:     25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/13/21 | Christopher Fox | 1.00 | Telephone conference re weekly checklist with Company (.5); review and provide comments to board presentation (.3); telephone conference with M. Rigdon re board presentation (.2). |
| 01/13/21 | Adam Garmezy | 1.20 | Analyze emergence mechanics (.3); draft KYC responses (.1); analyze corporate governance and fiduciary duty issues (.6); correspond with K&E team re same (.2). |
| 01/13/21 | Josue Medina | 8.10 | Draft preliminary offering memorandum and correspond with K&E team re same (5.4); review and analyze unsecured notes offering memorandum precedent (.8); research and review Company filings re reserves presentations (.9); telephone conference with K&E team and Company re emergence and notes offering (.5); review and analyze ESG Committee charter precedent and correspond with K&E team re same (.5). |
| 01/13/21 | Michael Wayne Rigdon | 2.50 | Coordinate re emergence and related telephone conferences (.9); review and revise confirmation 8-K and director onboarding deck (1.6). |
| 01/13/21 | Tricia Lynn Schwallier | 0.90 | Review, revise 8-K draft (.3); correspond with K&E team, Company re same and confirmation order (.6). |
| 01/13/21 | Jessica Stenglein | 3.70 | Draft offering memorandum (3.1); telephone conference with K&E team and Company re transaction work streams (.6). |
| 01/14/21 | Mary Kogut Brawley, P.C. | 1.00 | Review, analyze revised exit term sheet. |
| 01/14/21 | Mahalia S.B Doughty | 1.50 | Analyze draft of revised term sheet (.6); correspond with M. Brawley, A. Noor and O. George re same (.2); correspond with Company re same (.2); analyze issues re de minimis asset sale (.5). |
| 01/14/21 | Tony Flor | 5.00 | Review, revise committee charters (.9); review, revise confirmation 8-K (1.2); review, revise on-boarding presentations (1.1); review, revise offering memorandum (.8); prepare for and attend conference with K&E team re same (.5); conference with D. Hershberger re 8-K (.5). |

Legal Services for the Period Ending January 16, 2021    Invoice Number:    1020012613
Chesapeake Energy Corporation                            Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/14/21 | Christopher Fox | 1.00 | Conference with K&E team re capital market issues (.5); correspond with J. Steinglen re checklists (.2); review and analyze pro forma beneficial ownership slides from Rothschilde (.3). |
| 01/14/21 | Adam Garmezy | 0.50 | Analyze issues re related party transaction policy and governance documents generally (.4); correspond with working group re same (.1). |
| 01/14/21 | Josue Medina | 10.40 | Draft, review and revise ESG Board Committee charter and confer with K&E team re same (3.8); draft bond comparison chart and confer with K&E team re same (5.8); attend telephone conference with K&E team re bankruptcy emergence and review and analyze transaction checklists for same (.8). |
| 01/14/21 | Aisha M. Noor | 1.30 | Analyze issues re alternative financing transaction (.5); review and analyze revised draft of RBL term sheet (.8). |
| 01/14/21 | Alexandra Schwarzman | 0.50 | Conferences re emergence timing. |
| 01/14/21 | Jessica Stenglein | 1.00 | Revise transaction checklist (.5); participate in telephone conference with K&E team re same (.3); correspond with K&E team re review of offering memorandum (.2). |
| 01/14/21 | Logan Weissler | 1.50 | Review and revise offering memorandum (.8); conference with M. Rigdon re DoN and launch (.4); conference with J. Medina re DoN grid (.3). |
| 01/15/21 | Mary Kogut Brawley, P.C. | 4.50 | Conferences with working group re exit term sheet (1.5); review and comment on further revised drafts of exit term sheet (2.7); coordinate exit financing process (.3). |
| 01/15/21 | Mahalia S.B Doughty | 4.30 | Conference with Company re revised term sheet (.5); conference with plan sponsors re same (.5); conference with Rothschild re same (.3); analyze issues re revised term sheet (.6); correspond with M. Brawley, A. Noor and O. George re term sheet and process (.2); analyze issues re deposit account spreadsheet (.7); review, analyze spreadsheet (.6); correspond with M. May re same (.1); review, analyze draft offering memorandum (.6); correspond with A. Noor and O. George re process (.2). |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012613
Chesapeake Energy Corporation      Matter Number:     25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/15/21 | Tony Flor | 3.80 | Review, revise offering memorandum (.9); review, revise high yield bond comparison chart to analyze description of notes questions (1.0); review, revise confirmation 8-K and related exhibits (1.9). |
| 01/15/21 | Ciara Foster | 0.90 | Correspond with K&E team re emergence (.3); review emergence checklist (.6). |
| 01/15/21 | Adam Garmezy | 0.70 | Correspond with working group re emergence mechanics and listing issues (.4); correspond with working group re corporate governance documents (.3). |
| 01/15/21 | Olivia M. George | 0.50 | Correspond with K&E team re workstreams and next steps. |
| 01/15/21 | Olivia M. George | 3.00 | Review and revise term sheet. |
| 01/15/21 | Olivia M. George | 1.00 | Correspond with K&E team and Company re term sheet. |
| 01/15/21 | R.J. Malenfant | 0.30 | Conference with working group re exit mortgages. |
| 01/15/21 | Josue Medina | 10.30 | Draft, review draft preliminary offering memorandum (3.9); revise same (1.2); conference with K&E team re same (.2); draft bond comparison chart (1.5); conference with K&E team re same (.1); research and review precedents for bond comparison chart (2.2); review and analyze KYC application and Company checklist, and attend to correspondence re same (.4); conference with K&E team re precedent description of notes section (.8). |
| 01/15/21 | Aisha M. Noor | 5.40 | Coordinate exit deliverables, including DACAs and mortgages (1.6); correspond with K&E team re exit deliverables (1.4); review, analyze de minimis asset sale in Washington County, PA (.6); attend telephone conference with Company and field follow up conferences re revised draft of Sidley term sheets (.8); prepare for and conduct conference with DPW and Akin teams re same (1.0). |
| 01/15/21 | Michael Wayne Rigdon | 3.30 | Correspond with working group re bond offering and emergence matters (1.8); conferences with working group re same (.7); prepare DoN (.8). |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012613
Chesapeake Energy Corporation      Matter Number:      25325-19
Governance, Corp. & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/15/21 | Logan Weissler | 3.00 | Draft, review and revise offering memorandum. |
| 01/16/21 | Mary Kogut Brawley, P.C. | 3.00 | Prepare for and attend conferences with Company re exit terms (.9); attend conference with plan sponsors re same (.7); analyze issues re further revised draft of exit term sheet (1.1); attend conference with lenders' counsel re exit documentation and process (.3). |
| 01/16/21 | Mahalia S.B Doughty | 4.00 | Prepare for and attend conference with Company to discuss revised term sheet (.9); conference with plan sponsors re revised term sheet (.6); conference with Sidley to discuss revised term sheet and credit agreement (.7); analyze issues re draft credit agreement from Sidley (1.2); correspond with M. Brawley, A. Noor and O. George re draft credit agreement and issues list (.6). |
| 01/16/21 | Olivia M. George | 3.50 | Coordinate with working group re term sheet (.5); prepare for and attend conference with Company re term sheet (.9); review and revise same (1.2); prepare precedent comparison grid (.9). |
| 01/16/21 | Josue Medina | 9.20 | Draft, review and revise draft preliminary OM (3.2); revise same (1.3); conference with K&E team re same (.3); research and review unsecured high yield precedents for inclusion in bond comparison chart (2.0); review and organize precedent documents re notes offering (1.6); conference and coordinate with K&E team re 8-Ks to be incorporated by reference (.3); review and analyze exit RBL and FLLO TL facilities term sheet (.5). |
| 01/16/21 | Aisha M. Noor | 5.40 | Revise exit RBL comparison grid (.5); prepare for and attend conference with Company (.6); analyze questions from capital markets team re exit RBL and HY bond (.3); analyze issues re Natixis and Credit Agricole commitments (.5); coordinate, prepare for and attend conference with plan sponsors (.7); attend conference with Sidley team (.6); teleconferences with M. Brawley re next steps (.5); review, analyze exit RBL term sheet, DIP documents and prepetition cap structure (1.7). |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Governance, Corp. & Securities Matters

Invoice Number:     1020012613
Matter Number:          25325-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/21 | Ashley Pincock | 0.50 | Review, analyze credit facility documents. |
| 01/16/21 | Michael Wayne Rigdon | 4.00 | Correspond with K&E team re bond offering and emergence matters. |
| 01/16/21 | Alexandra Schwarzman | 0.60 | Conference with Company, advisors re exit facility. |
| 01/16/21 | Logan Weissler | 2.00 | Draft, review and revise DoN and offering memorandum. |
| **Total** | | **237.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012614**
**Client Matter:** 25325-20

---

**In the Matter of Hearings**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)                $ 528,402.50

Total legal services rendered                                          $ 528,402.50

Bay Area    Beijing    Boston    Chicago    Dallas    Hong Kong    Houston    London    Los Angeles    Munich    New York    Paris    Shanghai

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012614 |
| Chesapeake Energy Corporation | Matter Number: | 25325-20 |
| Hearings | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Adams | 7.20 | 765.00 | 5,508.00 |
| Judson Brown, P.C. | 38.40 | 1,375.00 | 52,800.00 |
| Erin Cady | 34.50 | 995.00 | 34,327.50 |
| Erica D. Clark | 14.50 | 875.00 | 12,687.50 |
| Daniel T. Donovan, P.C. | 29.80 | 1,535.00 | 45,743.00 |
| Annie Laurette Dreisbach | 3.80 | 875.00 | 3,325.00 |
| Kristen Kelly Farnsworth | 24.60 | 430.00 | 10,578.00 |
| Josephine Fina | 1.60 | 765.00 | 1,224.00 |
| Ciara Foster | 8.60 | 1,070.00 | 9,202.00 |
| Matt Higgins | 3.60 | 625.00 | 2,250.00 |
| Neil A. Joseph | 35.70 | 625.00 | 22,312.50 |
| Cara Katrinak | 3.40 | 765.00 | 2,601.00 |
| Marc Kieselstein, P.C. | 33.00 | 1,695.00 | 55,935.00 |
| Kevin Liang | 24.40 | 765.00 | 18,666.00 |
| Patrick J. Nash Jr., P.C. | 36.60 | 1,695.00 | 62,037.00 |
| Palmer Quamme | 2.00 | 865.00 | 1,730.00 |
| Alexandra I. Russell | 33.90 | 1,095.00 | 37,120.50 |
| David Schlaifer | 41.60 | 405.00 | 16,848.00 |
| Tricia Lynn Schwallier | 7.30 | 1,070.00 | 7,811.00 |
| Alexandra Schwarzman | 36.80 | 1,195.00 | 43,976.00 |
| McClain Thompson | 39.50 | 1,065.00 | 42,067.50 |
| Andrew Townsell | 7.60 | 875.00 | 6,650.00 |
| James Xi | 34.20 | 965.00 | 33,003.00 |
| **TOTALS** | **502.60** | | **$ 528,402.50** |

Legal Services for the Period Ending January 16, 2021          Invoice Number:          1020012614
Chesapeake Energy Corporation                                  Matter Number:            25325-20
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Judson Brown, P.C. | 7.00 | Represent client at confirmation trial and cross examine D. MacGreevey at same. |
| 01/04/21 | Erin Cady | 6.20 | Participate in confirmation trial. |
| 01/04/21 | Daniel T. Donovan, P.C. | 8.10 | Participate in confirmation hearing. |
| 01/04/21 | Annie Laurette Dreisbach | 1.50 | Prepare for and telephonically attend January 4 confirmation hearing. |
| 01/04/21 | Kristen Kelly Farnsworth | 5.30 | Attend remote hearing and track evidence and speaking times. |
| 01/04/21 | Neil A. Joseph | 4.80 | Attend confirmation trial. |
| 01/04/21 | Marc Kieselstein, P.C. | 6.00 | Attend trial. |
| 01/04/21 | Patrick J. Nash Jr., P.C. | 6.30 | Participate in morning session of confirmation hearing (3.6); participate in afternoon session of confirmation hearing (2.7). |
| 01/04/21 | Alexandra I. Russell | 6.30 | Prepare for and attend confirmation trial. |
| 01/04/21 | David Schlaifer | 7.30 | Prepare for and participate in hearing. |
| 01/04/21 | Alexandra Schwarzman | 5.80 | Attend confirmation hearing. |
| 01/04/21 | McClain Thompson | 6.00 | Attend and assist with trial day 9. |
| 01/04/21 | James Xi | 5.60 | Participate in confirmation trial. |
| 01/05/21 | Judson Brown, P.C. | 7.00 | Represent client at confirmation trial. |
| 01/05/21 | Erin Cady | 6.30 | Participate in confirmation trial. |
| 01/05/21 | Kristen Kelly Farnsworth | 6.20 | Attend remote hearing and track evidence and speaking times. |
| 01/05/21 | Neil A. Joseph | 7.40 | Attend Chesapeake confirmation trial and assist with related research tasks in trial room. |
| 01/05/21 | Marc Kieselstein, P.C. | 5.50 | Attend trial. |
| 01/05/21 | Kevin Liang | 5.20 | Telephonically attend confirmation hearing. |
| 01/05/21 | Patrick J. Nash Jr., P.C. | 6.20 | Participate in confirmation hearing. |
| 01/05/21 | Alexandra I. Russell | 9.00 | Prepare for and attend confirmation trial. |
| 01/05/21 | David Schlaifer | 8.10 | Prepare for and participate in hearing. |
| 01/05/21 | Alexandra Schwarzman | 6.10 | Prepare for and attend confirmation hearing. |
| 01/05/21 | McClain Thompson | 7.50 | Attend and assist with trial day 10. |
| 01/05/21 | James Xi | 5.90 | Participate in trial. |
| 01/06/21 | Judson Brown, P.C. | 7.00 | Represent client at confirmation trial and cross examine D. Baggett. |
| 01/06/21 | Erin Cady | 5.20 | Participate in confirmation trial. |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012614
Chesapeake Energy Corporation     Matter Number:     25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/06/21 | Daniel T. Donovan, P.C. | 8.60 | Attend confirmation trial (6.5); represent Company at trial (2.1). |
| 01/06/21 | Kristen Kelly Farnsworth | 4.90 | Attend remote hearing and track evidence and speaking times. |
| 01/06/21 | Neil A. Joseph | 6.70 | Attend Chesapeake confirmation trial and assist with research projects as they arise from witness examinations. |
| 01/06/21 | Marc Kieselstein, P.C. | 5.50 | Attend trial. |
| 01/06/21 | Kevin Liang | 4.90 | Telephonically attend confirmation hearing. |
| 01/06/21 | Patrick J. Nash Jr., P.C. | 6.60 | Participate in confirmation hearing. |
| 01/06/21 | Alexandra I. Russell | 8.50 | Prepare for and attend confirmation trial. |
| 01/06/21 | David Schlaifer | 7.30 | Prepare for and participate in hearing. |
| 01/06/21 | Alexandra Schwarzman | 6.40 | Prepare for and attend confirmation hearing. |
| 01/06/21 | McClain Thompson | 6.50 | Attend and assist with trial day 11. |
| 01/06/21 | James Xi | 5.20 | Attend attend and assist with trial. |
| 01/08/21 | Judson Brown, P.C. | 9.50 | Represent client at confirmation trial and cross examine I. Shaked. |
| 01/08/21 | Erin Cady | 8.50 | Participate in confirmation trial. |
| 01/08/21 | Erica D. Clark | 7.40 | Telephonically attend confirmation hearing. |
| 01/08/21 | Daniel T. Donovan, P.C. | 5.60 | Represent Company at trial. |
| 01/08/21 | Kristen Kelly Farnsworth | 8.20 | Attend remote hearing and track evidence and speaking times. |
| 01/08/21 | Neil A. Joseph | 9.90 | Attend Chesapeake confirmation trial and assist with exhibits, demonstratives and other needs in office. |
| 01/08/21 | Cara Katrinak | 2.10 | Telephonically attend hearing re confirmation and take notes re same. |
| 01/08/21 | Marc Kieselstein, P.C. | 7.50 | Attend trial. |
| 01/08/21 | Kevin Liang | 6.20 | Telephonically attend confirmation hearing. |
| 01/08/21 | Patrick J. Nash Jr., P.C. | 8.60 | Participate in confirmation hearing. |
| 01/08/21 | Alexandra I. Russell | 7.60 | Prepare for and attend confirmation trial. |
| 01/08/21 | David Schlaifer | 8.30 | Prepare for and participate in hearing. |
| 01/08/21 | Tricia Lynn Schwallier | 2.60 | Telephonically attend confirmation hearing. |
| 01/08/21 | Alexandra Schwarzman | 8.10 | Prepare for and attend confirmation hearing. |
| 01/08/21 | McClain Thompson | 11.40 | Attend and assist with trial day 12 and various matters re closing evidentiary record. |
| 01/08/21 | James Xi | 8.50 | Attend and assist with trial. |
| 01/13/21 | Maggie Adams | 7.20 | Telephonically attend confirmation hearing. |

Legal Services for the Period Ending January 16, 2021       Invoice Number:       1020012614
Chesapeake Energy Corporation                               Matter Number:               25325-20
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/13/21 | Judson Brown, P.C. | 7.90 | Attend closing arguments from confirmation trial. |
| 01/13/21 | Erin Cady | 8.30 | Participate in closing arguments. |
| 01/13/21 | Erica D. Clark | 7.10 | Attend confirmation hearing. |
| 01/13/21 | Daniel T. Donovan, P.C. | 7.50 | Attend closing arguments. |
| 01/13/21 | Annie Laurette Dreisbach | 2.30 | Telephonically attend confirmation hearing on closing arguments. |
| 01/13/21 | Josephine Fina | 1.60 | Telephonically attend confirmation hearing. |
| 01/13/21 | Ciara Foster | 8.60 | Telephonically attend confirmation hearing (7); correspond with K&E team re materials for same (.5); correspond with K&E team re demonstratives for closing (.3); review and revise materials for hearing (.8). |
| 01/13/21 | Matt Higgins | 3.60 | Telephonically attend confirmation hearing. |
| 01/13/21 | Neil A. Joseph | 6.90 | Attend Chesapeake confirmation closing arguments. |
| 01/13/21 | Cara Katrinak | 1.30 | Telephonically attend hearing re confirmation closing arguments. |
| 01/13/21 | Marc Kieselstein, P.C. | 8.50 | Attend closing arguments and ruling. |
| 01/13/21 | Kevin Liang | 8.10 | Telephonically attend closing arguments. |
| 01/13/21 | Patrick J. Nash Jr., P.C. | 8.90 | Participate in final day of confirmation hearing. |
| 01/13/21 | Palmer Quamme | 2.00 | Attend closing arguments in confirmation hearing. |
| 01/13/21 | Alexandra I. Russell | 2.50 | Attend trial closing arguments. |
| 01/13/21 | David Schlaifer | 10.60 | Prepare for and participate in closing statements. |
| 01/13/21 | Tricia Lynn Schwallier | 4.70 | Telephonically attend confirmation hearing. |
| 01/13/21 | Alexandra Schwarzman | 10.40 | Prepare for and participate in confirmation hearing (8.3); follow up conferences and correspondence re same (2.1). |
| 01/13/21 | McClain Thompson | 8.10 | Attend closing arguments. |
| 01/13/21 | Andrew Townsell | 7.60 | Telephonically attend confirmation hearing. |
| 01/13/21 | James Xi | 9.00 | Attend confirmation trial. |

**Total**                    **502.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012615**
**Client Matter:** 25325-22

---

**In the Matter of K&E Fee & Emp. Application & Objections**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)                    $ 44,874.50

Total legal services rendered                                             $ 44,874.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012615 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-22 |
| K&E Fee & Emp. Application & Objections | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Adams | 5.80 | 765.00 | 4,437.00 |
| Erica D. Clark | 17.50 | 875.00 | 15,312.50 |
| Dustin R. Davis | 1.90 | 765.00 | 1,453.50 |
| Annie Laurette Dreisbach | 1.40 | 875.00 | 1,225.00 |
| John C. Elkins | 4.10 | 765.00 | 3,136.50 |
| Josephine Fina | 3.20 | 765.00 | 2,448.00 |
| Ciara Foster | 1.70 | 1,070.00 | 1,819.00 |
| Dave Gremling | 2.00 | 765.00 | 1,530.00 |
| Matt Higgins | 3.00 | 625.00 | 1,875.00 |
| Cara Katrinak | 3.40 | 765.00 | 2,601.00 |
| Catherine Lee | 2.40 | 625.00 | 1,500.00 |
| Kevin Liang | 1.10 | 765.00 | 841.50 |
| Leo Rosenberg | 8.80 | 285.00 | 2,508.00 |
| Michael Scian | 6.70 | 625.00 | 4,187.50 |
| **TOTALS** | **63.00** | | **$ 44,874.50** |

Legal Services for the Period Ending January 16, 2021      Invoice Number:      1020012615
Chesapeake Energy Corporation      Matter Number:      25325-22
K&E Fee & Emp. Application & Objections

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Erica D. Clark | 0.80 | Correspond with K&E team re September fee statement and analyze issues re same. |
| 01/04/21 | Leo Rosenberg | 2.30 | Correspond with L. Yale and E. Clark re September fee statement (.4); prepare September fee statement (1.9). |
| 01/05/21 | Erica D. Clark | 0.60 | Review, analyze issues and coordinate materials re invoice review for U.S. Trustee compliance (.4); correspond with K&E team re same (.1); correspond with K&E team re September fee statement and interim fee application (.1). |
| 01/05/21 | John C. Elkins | 2.50 | Review, revise October K&E invoices for confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 01/05/21 | Leo Rosenberg | 0.90 | Correspond with E. Clark re fee application (.2); prepare interim fee application (.7). |
| 01/05/21 | Michael Scian | 2.70 | Review October invoice for privilege compliance with U.S. Trustee guidelines. |
| 01/06/21 | Maggie Adams | 2.20 | Review, revise invoices for confidentiality, privilege, compliance with U.S. Trustee guidelines. |
| 01/06/21 | Erica D. Clark | 2.40 | Correspond with K&E team re October K&E invoice (.3); review, comment on same re confidentiality, privilege and compliance with U.S. Trustee guidelines (2.1). |
| 01/06/21 | Dustin R. Davis | 0.90 | Review and revise time entries for US Trustee review. |
| 01/06/21 | John C. Elkins | 0.80 | Review, revise October K&E invoices for confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 01/06/21 | Dave Gremling | 0.80 | Review, revise October K&E invoice re compliance with U.S. Trustee guidelines, privilege and accuracy. |
| 01/06/21 | Matt Higgins | 2.50 | Review, revise October invoice for confidentiality, privilege and compliance with U.S. Trustee guidelines (2.4); correspond with E. Clark re same (.1). |
| 01/06/21 | Cara Katrinak | 3.40 | Review, revise October K&E invoice for confidentiality, privilege and compliance with U.S. Trustee guidelines. |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012615
Chesapeake Energy Corporation      Matter Number:      25325-22
K&E Fee & Emp. Application & Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/06/21 | Catherine Lee | 1.10 | Review, revise October K&E invoices for confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 01/06/21 | Kevin Liang | 1.10 | Review, revise K&E invoices for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 01/06/21 | Leo Rosenberg | 5.30 | Correspond with E. Clark re interim fee application (.3); correspond with K&E team re same (.2); prepare interim fee application (4.8). |
| 01/07/21 | Maggie Adams | 3.60 | Review, revise K&E invoices for confidentiality, privilege, compliance with UST guidelines. |
| 01/07/21 | Erica D. Clark | 1.10 | Review, comment on first interim fee application (.9); correspond and conference with K&E team re same (.2). |
| 01/07/21 | Erica D. Clark | 1.80 | Conference and correspond with K&E team re October K&E invoice (.4); review, comment on same re confidentiality, privilege and compliance with U.S. Trustee guidelines (1.4). |
| 01/07/21 | Dustin R. Davis | 1.00 | Review and revise time entries for US Trustee review. |
| 01/07/21 | John C. Elkins | 0.80 | Review, revise October K&E invoices for confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 01/07/21 | Josephine Fina | 3.20 | Review, revise K&E invoice for privilege, confidentiality, compliance with U.S. Trustee guidelines. |
| 01/07/21 | Dave Gremling | 1.20 | Review, revise October K&E invoice re compliance with U.S. Trustee guidelines, privilege and accuracy. |
| 01/07/21 | Matt Higgins | 0.50 | Review, revise October K&E invoices for confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 01/07/21 | Catherine Lee | 1.30 | Review, revise October K&E invoices for confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 01/07/21 | Leo Rosenberg | 0.30 | Correspond with E. Clark re interim fee application (.1); prepare interim fee application redline (.2). |

Legal Services for the Period Ending January 16, 2021          Invoice Number:          1020012615
Chesapeake Energy Corporation                                  Matter Number:           25325-22
K&E Fee & Emp. Application & Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Michael Scian | 4.00 | Review invoice review re privilege, compliance with U.S. Trustee guidelines (3.8); correspond with E. Clark re same (.2). |
| 01/09/21 | Erica D. Clark | 2.30 | Review, comment on first interim fee application (1.2); analyze issues and precedent re same (1.1). |
| 01/10/21 | Erica D. Clark | 2.60 | Review, comment on first interim fee application (1.6); analyze issues and precedent re same (.9); correspond with K&E team re same (.1). |
| 01/11/21 | Erica D. Clark | 0.60 | Review, analyze issues and coordinate materials re invoice review for U.S. Trustee compliance and correspond with K&E team re same. |
| 01/12/21 | Erica D. Clark | 3.70 | Review and revise invoices of K&E team re confidentiality, privilege and compliance with U.S. Trustee guidelines. |
| 01/13/21 | Annie Laurette Dreisbach | 1.40 | Review, revise invoices re compliance with U.S. Trustee guidelines and privilege. |
| 01/14/21 | Erica D. Clark | 0.10 | Correspond with K&E team re interim fee application, dischargeability of claims. |
| 01/14/21 | Ciara Foster | 1.70 | Review and revise invoice re U.S. Trustee guidelines (1.3); correspond with K&E team re same (.4). |
| 01/15/21 | Erica D. Clark | 1.50 | Conference and correspond with K&E team re October invoice, interim fee application (.3); revise interim fee application (1.2). |

**Total**                          **63.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012616**
**Client Matter:** 25325-23

---

**In the Matter of Non-K&E Fee & Emp. Application & Object.**

| | |
|---|---:|
| For legal services rendered through January 16, 2021 (see attached Description of Legal Services for detail) | $ 2,962.50 |
| Total legal services rendered | $ 2,962.50 |

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012616 |
| Chesapeake Energy Corporation | Matter Number: | 25325-23 |
| Non-K&E Fee & Emp. Application & Object. | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Adams | 0.20 | 765.00 | 153.00 |
| Erica D. Clark | 0.80 | 875.00 | 700.00 |
| Josephine Fina | 1.60 | 765.00 | 1,224.00 |
| Barrett Lingle | 0.70 | 765.00 | 535.50 |
| Andrew Townsell | 0.40 | 875.00 | 350.00 |
| **TOTALS** | **3.70** | | **$ 2,962.50** |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012616
Chesapeake Energy Corporation     Matter Number:     25325-23
Non-K&E Fee & Emp. Application & Object.

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Andrew Townsell | 0.40 | Telephone conferences with C. Foster, A&M re invoice payment. |
| 01/11/21 | Josephine Fina | 0.20 | Correspond with W. Holte re fee statement (.1); correspond with JW team re same (.1). |
| 01/12/21 | Barrett Lingle | 0.50 | Draft CNO re PwC fee application (.3); review, revise EY monthly fee statement (.2). |
| 01/13/21 | Erica D. Clark | 0.10 | Correspond with AlixPartners re parties in interest list and analyze issues re same. |
| 01/13/21 | Josephine Fina | 0.30 | Review, analyze parties in interest list (.2); correspond with E. Clark re same (.1). |
| 01/13/21 | Barrett Lingle | 0.20 | Coordinate filing of EY monthly fee statement and CNO re PwC fee application. |
| 01/14/21 | Maggie Adams | 0.20 | Review, analyze declaration of disinterestedness. |
| 01/14/21 | Erica D. Clark | 0.10 | Correspond with K&E and A&M teams re A&M fee application. |
| 01/14/21 | Josephine Fina | 0.20 | Correspond with Shearman team, JW re fee application. |
| 01/15/21 | Erica D. Clark | 0.60 | Correspond with A&M re professional fees (.1); review A&M fifth monthly fee statement and correspond with K&E team re same (.5). |
| 01/15/21 | Josephine Fina | 0.90 | Review, revise A&M fee statement (.5); correspond with E. Clark, JW team re same (.2); correspond with A&M team re same (.2). |

**Total**      **3.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012617**
**Client Matter:** 25325-26

**In the Matter of Plan, Disclosure Statement & Confirmat.**

| | |
|---|---|
| For legal services rendered through January 16, 2021 (see attached Description of Legal Services for detail) | $ 581,547.50 |
| Total legal services rendered | $ 581,547.50 |

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012617
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brooksany Barrowes | 5.00 | 1,375.00 | 6,875.00 |
| Mary Kogut Brawley, P.C. | 2.10 | 1,395.00 | 2,929.50 |
| Erica D. Clark | 14.30 | 875.00 | 12,512.50 |
| Mahalia S.B Doughty | 5.00 | 1,125.00 | 5,625.00 |
| Annie Laurette Dreisbach | 21.50 | 875.00 | 18,812.50 |
| Kristen Kelly Farnsworth | 0.20 | 430.00 | 86.00 |
| Josephine Fina | 0.20 | 765.00 | 153.00 |
| Ciara Foster | 55.20 | 1,070.00 | 59,064.00 |
| Olivia M. George | 6.30 | 1,070.00 | 6,741.00 |
| Christopher S.C. Heasley | 0.50 | 1,195.00 | 597.50 |
| Matt Higgins | 62.90 | 625.00 | 39,312.50 |
| Cara Katrinak | 5.30 | 765.00 | 4,054.50 |
| Marc Kieselstein, P.C. | 14.50 | 1,695.00 | 24,577.50 |
| Daniel J. Kirksey | 2.40 | 875.00 | 2,100.00 |
| Catherine Lee | 63.70 | 625.00 | 39,812.50 |
| Kevin Liang | 53.70 | 765.00 | 41,080.50 |
| Patrick J. Nash Jr., P.C. | 23.20 | 1,695.00 | 39,324.00 |
| Aisha M. Noor | 1.60 | 995.00 | 1,592.00 |
| Michael Wayne Rigdon | 2.80 | 1,220.00 | 3,416.00 |
| Tricia Lynn Schwallier | 68.40 | 1,070.00 | 73,188.00 |
| Alexandra Schwarzman | 86.90 | 1,195.00 | 103,845.50 |
| Michael Scian | 10.80 | 625.00 | 6,750.00 |
| Andrew Townsell | 93.80 | 875.00 | 82,075.00 |
| Josh Urban | 1.30 | 405.00 | 526.50 |
| Enoch Varner | 1.70 | 1,240.00 | 2,108.00 |
| Lydia Yale | 15.40 | 285.00 | 4,389.00 |
| **TOTALS** | **618.70** | | **$ 581,547.50** |

Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012617
Chesapeake Energy Corporation | Matter Number: | 25325-26
Plan, Disclosure Statement & Confirmat.

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/01/21 | Kevin Liang | 0.20 | Revise closing presentation and review materials re same. |
| 01/02/21 | Erica D. Clark | 0.10 | Correspond with Company re confirmation order language. |
| 01/02/21 | Alexandra Schwarzman | 9.60 | Research issues re confirmation arguments (3.9); revise same (3.9); analyze issues re same (1.8). |
| 01/03/21 | Matt Higgins | 0.70 | Locate exhibits in preparation for closing argument (.4); correspond with K. Liang and L. Yale re same (.3). |
| 01/03/21 | Kevin Liang | 2.80 | Draft closing deck (1.2); review, analyze materials re same (1.6). |
| 01/03/21 | Alexandra Schwarzman | 0.60 | Conference with ETC re confirmation objection (.2); conference with J. Brown re cross examinations (.4). |
| 01/04/21 | Erica D. Clark | 1.60 | Correspond with Company and K&E team re confirmation order language (.3); correspond with objectors re same (.2); analyze, revise confirmation order language re same (.6); analyze local rules re adversary proceeding response extension (.3); correspond with K&E team re same (.1); comment on unresolved objections tracker (.1). |
| 01/04/21 | Annie Laurette Dreisbach | 2.90 | Correspond with objecting parties re confirmation objections (.6); correspond with A. Schwarzman re same (.6); review and analyze issues re same (.8); review and revise stipulation re confirmation objection (.7); review and revise tracker re confirmation objections (.2). |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:          1020012617
Matter Number:             25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Ciara Foster | 3.90 | Telephone conference with A. Townsell re confirmation (.4); telephone conference with A. Schwarzman re same (.2); review, comment on closing presentation (.6); telephone conference with K&E team re closing modules (.3); review, analyze same (.5); correspond with K&E team re same (.4); review, comment on closing script (.5); correspond with K&E team re same (.3); correspond with K&E team re confirmation order (.4); review, analyze proposed language re same (.3). |
| 01/04/21 | Matt Higgins | 0.80 | Revise objection summary table and distribute to K&E team. |
| 01/04/21 | Marc Kieselstein, P.C. | 2.50 | Analyze closing materials. |
| 01/04/21 | Catherine Lee | 1.10 | Draft stipulation and agreed order re Kimmeridge claims. |
| 01/04/21 | Kevin Liang | 5.40 | Research closing issues (3.1); analyze issues re same (1.8); correspond with K&E team re same (.5). |
| 01/04/21 | Patrick J. Nash Jr., P.C. | 1.80 | Prepare for morning session of confirmation hearing (.3); prepare for afternoon session of confirmation hearing (.4); telephone conference with client re status of confirmation hearing and potential effective date (.5); analyze effective date issues (.6). |
| 01/04/21 | Tricia Lynn Schwallier | 6.90 | Correspond with Company, plan sponsors, various opposing counsel, K&E team re confirmation objections (3.2); review, revise confirmation order, inserts re same (2.9); research re same (.8). |
| 01/04/21 | Alexandra Schwarzman | 5.40 | Conferences and correspond re ETC objection, settlement re same (.9); finalize same (.3); conferences and correspond re plan objections (.8); review and analyze proposed resolutions re same (.6); review and revise closing (2.8). |
| 01/04/21 | Andrew Townsell | 11.80 | Draft slides re closing presentation (3.1); analyze issues re same (1.1); revise script re same (1.3); compile, revise closing presentation (3.8); correspond and telephone conferences with A. Schwarzman, K&E Lit re same (1.8); analyze issues re confirmation objections (.7). |

Legal Services for the Period Ending January 16, 2021    Invoice Number:    1020012617
Chesapeake Energy Corporation    Matter Number:    25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Lydia Yale | 1.40 | Compile filed documents re confirmation trial preparation. |
| 01/05/21 | Erica D. Clark | 0.80 | Correspond with K&E and JW teams re adversary proceedings and analyze issues re same (.4); correspond with K&E team, Company and objectors re proposed confirmation order language (.3); comment on unresolved confirmation objections tracker (.1). |
| 01/05/21 | Annie Laurette Dreisbach | 0.50 | Telephone conference with objecting party re confirmation (.2); review and analyze issues re same (.3). |
| 01/05/21 | Ciara Foster | 3.50 | Review and revise closing slides (.9); correspond with K&E team re same (.4); telephone conferences with same re same (.6); review and revise closing script (.7); correspond with K&E team re same (.4); review, analyze modules re closing (.5). |
| 01/05/21 | Matt Higgins | 0.70 | Revise plan confirmation objections trackers and distribute to K&E team. |
| 01/05/21 | Matt Higgins | 0.30 | Compile and analyze claims related to confirmation objection (.2); correspond with T. Schwallier re same (.1). |
| 01/05/21 | Matt Higgins | 0.40 | Review and analyze confirmation objection re timing of rejection and assumption of contracts (.3); correspond with A. Townsell re same (.1). |
| 01/05/21 | Marc Kieselstein, P.C. | 1.50 | Analyze reverse marshaling issues and substantive consolidation issues. |
| 01/05/21 | Catherine Lee | 4.60 | Review and revise stipulation and agreed order re Kimmeridge claims (.6); draft stipulation and agreed order re Lewis Lumber claims (2.8); analyze issues re same (1.2). |
| 01/05/21 | Kevin Liang | 2.60 | Review, revise closing deck and related materials (.9); correspond with K&E team re same (.3); draft plan supplement exhibit (1.2); correspond with K&E team re same (.2). |
| 01/05/21 | Patrick J. Nash Jr., P.C. | 2.70 | Prepare for confirmation hearing (.7); draft closing argument (1.2); review, analyze McGreevey expert report (.8). |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:     1020012617
Matter Number:            25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/21 | Tricia Lynn Schwallier | 6.80 | Correspond with Company, plan sponsors, various opposing counsel, K&E team re confirmation objections (3.2); review, revise confirmation order, inserts re same (2.1); research re same (1.5). |
| 01/05/21 | Alexandra Schwarzman | 7.20 | Conferences and correspond re outstanding plan objections (.9); review and revise proposed resolutions re same (.8); correspond re same (.3); research issues re closing arguments (2.8); review, revise same (1.9); correspond re closing arguments (.5). |
| 01/05/21 | Andrew Townsell | 11.30 | Analyze issues re confirmation objections (3.4); correspond with objectors, Company re same (1.6); revise closing presentation (2.5); revise closing script (1.6); correspond with K&E team re same (.6); draft, review plan supplement documents (1.6). |
| 01/05/21 | Josh Urban | 1.30 | Revise and format closing presentation. |
| 01/06/21 | Erica D. Clark | 1.20 | Conference with TX Comptroller re objection and adversary proceeding (.2); prepare for same (.2); correspond with K&E team and analyze issues re same (.5); correspond with K&E team, Company and objectors re confirmation order language (.2); revise confirmation order re same (.1). |
| 01/06/21 | Annie Laurette Dreisbach | 1.10 | Correspond with objecting parties re confirmation (.2); review and revise language re same (.2); draft and revise language re resolution of a confirmation objection (.7). |
| 01/06/21 | Ciara Foster | 1.60 | Review, analyze modules re closing (.9); correspond with K&E team re same (.7). |
| 01/06/21 | Matt Higgins | 5.40 | Revise confirmation objection tracker and distribute to K&E team (.8); review, analyze confirmation hearing transcript in preparation for closing argument (.3); draft stipulation re Wyoming Royalty Owners' objection (3.9); revise same (.4). |
| 01/06/21 | Marc Kieselstein, P.C. | 2.00 | Revise closing presentation. |
| 01/06/21 | Catherine Lee | 2.50 | Review and revise stipulation and agreed order re Kimmeridge claims (.5); review and analyze confirmation hearing transcripts for closing argument preparation (2.0). |

Legal Services for the Period Ending January 16, 2021      Invoice Number:    1020012617
Chesapeake Energy Corporation                    Matter Number:       25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/06/21 | Kevin Liang | 4.90 | Review, analyze closing issues (3.8); correspond with K&E team re same (.5); review, revise plan supplement (.4); correspond with K&E team re same (.2). |
| 01/06/21 | Patrick J. Nash Jr., P.C. | 3.20 | Prepare for confirmation hearing (.9); prepare for next steps in closing and confirmation hearing (2.3). |
| 01/06/21 | Tricia Lynn Schwallier | 5.50 | Correspond with Company, plan sponsors, various opposing counsel, K&E team re confirmation objections (2.5); review, revise confirmation order, inserts re same (1.9); research re same (1.1). |
| 01/06/21 | Alexandra Schwarzman | 3.10 | Review and analyze MacGreevey expert report (.4); conferences re same (.7); review and revise closing argument (1.3); analyze research re same (.7). |
| 01/06/21 | Andrew Townsell | 10.20 | Revise closing script (3.0); revise closing presentation (3.0); analyze issues re same (1.6); correspond and telephone conferences with objectors, Company re confirmation objections (.8); analyze issues re same (1.5); review, analyze plan supplement (.3). |
| 01/06/21 | Enoch Varner | 1.70 | Review revised indemnification agreement and escrow agreement and prepare comments to same (1.4); correspond re same (.3). |
| 01/06/21 | Lydia Yale | 1.90 | Organize exhibits for closing statement. |
| 01/07/21 | Mary Kogut Brawley, P.C. | 0.30 | Analyze exit facility matters and inquiries re same. |
| 01/07/21 | Erica D. Clark | 1.60 | Conference and correspond with objector re confirmation order language and analyze issues re same (.4); revise proposed confirmation order language and analyze issues re same (.8); correspond with K&E team re same (.3); revise confirmation order (.1). |
| 01/07/21 | Annie Laurette Dreisbach | 0.50 | Telephone conference with objecting party re plan objection (.2); correspond with Company re resolution re same (.3). |

Legal Services for the Period Ending January 16, 2021  Invoice Number:    1020012617
Chesapeake Energy Corporation                          Matter Number:        25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Ciara Foster | 4.00 | Correspond with K&E team re closing (.6); review and revise materials re same (1.3); correspond with K&E team re same (.7); correspond with A&M re funds flow (.3); review and analyze closing checklists for precedent (.9); correspond with K&E team re same (.2). |
| 01/07/21 | Matt Higgins | 9.40 | Revise and circulate confirmation objections tracker (.5); research re substantive consolidation (1.8); review and analyze confirmation objection (.7); summarize same (1.3); draft response to same (1.8); review, revise stipulation re confirmation objection (2.1); review, analyze confirmation hearing transcripts in preparation for closing arguments (1.2). |
| 01/07/21 | Catherine Lee | 4.80 | Review and revise stipulation and agreed order re Lewis Lumber claim (.2); review and analyze seismic objection (.9); correspond with K. Liang and K&E team re same (.2); draft closing argument re same (.9); review and revise confirmation closing arguments (1.3); research and analyze legal precedent re substantive consolidation (1.3). |
| 01/07/21 | Kevin Liang | 6.40 | Review, analyze closing issues and (3.9); correspond with K&E team re same (1.6); telephone conference with K&E team and Company re seismic issue (.5); review, revise plan supplement and notice and correspond with K&E team re same (.4). |
| 01/07/21 | Patrick J. Nash Jr., P.C. | 2.50 | Telephone conference with Akin re closing arguments (.4); prepare for resumption of confirmation hearing (2.1). |
| 01/07/21 | Tricia Lynn Schwallier | 5.90 | Correspond with Company, plan sponsors, various opposing counsel, K&E team re confirmation objections (2.9); review, revise confirmation order, inserts re same (1.7); research re same (1.3). |

Legal Services for the Period Ending January 16, 2021  Invoice Number:  1020012617
Chesapeake Energy Corporation  Matter Number:  25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/21 | Alexandra Schwarzman | 11.60 | Review and revise MacGreevey stipulation (.4); conferences and correspond re same (.3); conference with indenture trustees re plan distribution mechanics (.6); conferences and correspond re outstanding plan objections (1.2); review and revise stipulations resolving plan objections (.4); conferences with ETC re settlement, confirmation (.3); research re closing arguments (3.8); revise same (2.1); analyze issues re same (1.3); conferences and correspond re same (1.2). |
| 01/07/21 | Michael Scian | 1.30 | Research and analyze issues re substantive consolidation. |
| 01/07/21 | Andrew Townsell | 9.00 | Review, analyze write-up re substantive consolidation (.3); draft summary of evidence re ability to pay Tornado cure (.7); analyze issue re Tornado settlement (.8); draft, file plan supplement (.4); review, analyze notice re same (.1); draft, compile summary re confirmation objection (1.8); revise closing presentation (3.0); revise closing script (1.9). |
| 01/08/21 | Mary Kogut Brawley, P.C. | 0.30 | Review and correspond with K&E team re exit facility. |
| 01/08/21 | Erica D. Clark | 0.40 | Revise confirmation order (.2); correspond with K&E team and objectors re confirmation order language (.1); correspond with Company re same (.1). |
| 01/08/21 | Annie Laurette Dreisbach | 0.70 | Telephone conference with objecting party re confirmation objection resolution (.2); review and revise language re same (.5). |
| 01/08/21 | Ciara Foster | 9.10 | Review and revise materials for closing (3.4); correspond with K&E team re same (.6); telephone conferences with K&E team re same (.7); review and revise modules (1.5); review and revise research re confirmation issues (.7); correspond with K&E team re same (.6); correspond with K&E team re transcript review (.4); review and analyze transcript re presentation (1.2). |
| 01/08/21 | Olivia M. George | 0.50 | Coordinate with K&E team re upcoming exit financing. |
| 01/08/21 | Christopher S.C. Heasley | 0.50 | Telephone conferences re entity structuring. |

Legal Services for the Period Ending January 16, 2021       Invoice Number:       1020012617
Chesapeake Energy Corporation                               Matter Number:            25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/08/21 | Matt Higgins | 8.10 | Revise and distribute confirmation objection tracker (.3); review, analyze confirmation hearing transcripts re closing argument point (1.2); review, revise Wyoming Royalty Owners stipulation (.8); conduct research re case law cited by Committee (2.7); conduct research re cases cited in confirmation brief as pertain to closing argument (3.1). |
| 01/08/21 | Catherine Lee | 12.50 | Review and revise confirmation closing arguments (3.8); review, analyze legal precedent in Committee pleadings re confirmation (3.4); draft summaries for legal modules re same (2.8); analyze issues re same (2.2); correspond with K&E team re same (.3). |
| 01/08/21 | Kevin Liang | 4.90 | Review, analyze closing issues (3.6); correspond with K&E team re same (1.3). |
| 01/08/21 | Tricia Lynn Schwallier | 4.40 | Correspond with Company, plan sponsors, various opposing counsel, K&E team re confirmation objections (2.3); review, revise confirmation order, inserts re same (1.7); research re same (.4). |
| 01/08/21 | Alexandra Schwarzman | 3.60 | Conferences and correspond re confirmation hearing (1.7); revise closing argument re same (1.9). |
| 01/08/21 | Michael Scian | 1.70 | Review, analyze hearing transcripts for requested testimony and citations re releases and draft correspondence outlining findings for K. Liang. |
| 01/08/21 | Andrew Townsell | 10.70 | Revise closing script (3.0); revise closing presentation (3.0); analyze issues re same (2.8); revise Tornado stipulation (1.5); analyze issues re confirmation objections (.4). |
| 01/08/21 | Lydia Yale | 0.70 | Correspond with K. Farnsworth, C. Lee, K. Ferguson re confirmation exhibits. |
| 01/08/21 | Lydia Yale | 10.00 | Telephone conference re objection materials (.3); organize outstanding objections to print for reference (1.3); correspond with digital services re same (.3); organize cases cited in closing arguments (7.1); correspond with digital services re same (1.0). |
| 01/09/21 | Annie Laurette Dreisbach | 6.40 | Research and analyze issues re adequate capital test re confirmation (3.9); draft and revise summary re same (2.5). |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012617
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/09/21 | Josephine Fina | 0.20 | Correspond with M. Higgins re confirmation modules. |
| 01/09/21 | Ciara Foster | 4.60 | Review and revise materials re closing (3.4); correspond with K&E team re same (1.2). |
| 01/09/21 | Matt Higgins | 10.30 | Research re claims raised by Committee (3.9); draft memorandum re same (1.9); revise objection to motion to reconsider and correspond with A. Schwarzman re same (.2); summarize cases to be cited in closing argument (3.0); research re 9019 settlement requirements (1.3). |
| 01/09/21 | Catherine Lee | 6.80 | Revise confirmation closing arguments (3.9); analyze issues re same (2.9). |
| 01/09/21 | Kevin Liang | 5.80 | Review, analyze closing issues (3.9); correspond with K&E team re same (1.9). |
| 01/09/21 | Patrick J. Nash Jr., P.C. | 1.30 | Telephone conference with D. Klein re potential proposal to Committee (.3); correspond with DPW re potential proposal to Committee (.2); review, analyze potential FLLO settlement proposal to Committee (.3); correspond with plan sponsor lawyers re FLLO proposal (.2); correspond with client re FLLO settlement proposal (.2); telephone conference with J. Webb re FLLO settlement proposal (.1). |
| 01/09/21 | Alexandra Schwarzman | 9.10 | Conference with A&M, Rothschild re recoveries (.4); correspond re closing argument, strategy re same (.6); review, revise closing argument (2.8); research and analyze issues re same (2.0); analyze evidence, transcripts re same (3.3). |
| 01/09/21 | Michael Scian | 2.10 | Review, analyze, revise closing statement. |
| 01/09/21 | Andrew Townsell | 3.50 | Review, revise closing presentation and script (3.0); analyze issues re same (.5). |
| 01/10/21 | Ciara Foster | 5.20 | Review and revise modules for closing (1.7); correspond with K&E team re same (1.1); correspond with K&E team re hearing logistics (.4); review and revise script for hearing (.5); correspond with K&E team re confirmation workstreams (1.5). |
| 01/10/21 | Matt Higgins | 5.80 | Research re global settlement requirements (2.8); draft, revise memorandum re same (1.1); research re fraudulent transfers (1.6); revise memorandum re same (.3). |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012617
Chesapeake Energy Corporation     Matter Number:     25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/10/21 | Catherine Lee | 5.40 | Review and analyze legal precedent re 9019 settlement requirements (3.3); summarize same (2.1). |
| 01/10/21 | Kevin Liang | 5.50 | Review, analyze closing issues (3.9); correspond with K&E team re same (1.6). |
| 01/10/21 | Patrick J. Nash Jr., P.C. | 1.10 | Correspond with DPW re settlement proposal (.2); telephone conference with M. Stamer re settlement proposal (.2); correspond with Company re settlement proposal (.3); correspond with S Antinelli re settlement proposal (.1); review, analyze correspondence re settlement proposal (.1); telephone conference with N. Dell'Osso re settlement proposal (.2). |
| 01/10/21 | Tricia Lynn Schwallier | 2.00 | Correspond with Company, plan sponsors, various opposing counsel, K&E team re confirmation objections (1.3); review, revise confirmation order, plan re same (.7). |
| 01/10/21 | Alexandra Schwarzman | 11.10 | Conferences and correspond re settlement offers (.3); conference with plan sponsors re closing argument (.7); review, revise same (3.9); research, analyze issues re same (3.9); prepare for same (2.3). |
| 01/10/21 | Andrew Townsell | 6.90 | Review, revise plan of reorganization (.6); research re confirmation issues (3.0); analyze issues re same (3.0); correspond with K&E team re same (.3). |
| 01/11/21 | Mary Kogut Brawley, P.C. | 1.00 | Analyze RBL related and exit financing matters (.2); conference with A. Noor re same (.3); conference with O. George and M. Doughty re same (.3); conference with P. Herringer re same (.2). |
| 01/11/21 | Erica D. Clark | 1.30 | Correspond with Company, K&E team and objectors re proposed confirmation order language (.6); revise and analyze issues re same (.2); revise confirmation order (.4); correspond with K&E team re adversary proceeding (.1). |
| 01/11/21 | Annie Laurette Dreisbach | 2.20 | Review and revise proposed confirmation order language (1.3); correspond with objecting party re same (.4); telephone conference with objecting party re same (.3); correspond with Company team re same (.2). |

Legal Services for the Period Ending January 16, 2021
Chesapeake Energy Corporation
Plan, Disclosure Statement & Confirmat.

Invoice Number:         1020012617
Matter Number:             25325-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/11/21 | Ciara Foster | 11.30 | Coordinate logistics re mock closing (1.3); correspond with K&E team re same (.7); review and revise modules (2.3); correspond with K&E team re same (1.6); telephone conferences with A. Townsell (.5); review and revise script and presentation (2.3); correspond with K&E team re confirmation order (.5); correspond with counterparties re language to same (.4); correspond with K&E team re notice of closing (.4); correspond with K&E team re confirmation workstreams (1.3). |
| 01/11/21 | Olivia M. George | 1.80 | Correspond re issues list, comparison grid with K&E team and prepare issues list. |
| 01/11/21 | Matt Higgins | 6.90 | Research re requirements of 9019 settlement (3.9); correspond with C. Lee re same (.4); draft, revise memorandum re same (1.1); revise objection tracker (.8); review, analyze confirmation hearing transcripts re DIP roll-up (.7). |
| 01/11/21 | Marc Kieselstein, P.C. | 3.00 | Prepare for closing presentation. |
| 01/11/21 | Daniel J. Kirksey | 2.40 | Review and analyze release exhibits (2.0); prepare for and participate in telephone conference with A. Noor re same (.2); review and correspond re same (.2). |
| 01/11/21 | Catherine Lee | 7.50 | Review and revise confirmation closing arguments (1.9); analyze legal precedent re 9019 settlement requirements (2.9); review and revise summaries re same (2.7). |
| 01/11/21 | Kevin Liang | 5.70 | Review, analyze closing issues (3.9); correspond with K&E team re same (1.8). |
| 01/11/21 | Patrick J. Nash Jr., P.C. | 1.30 | Prepare for closing arguments. |
| 01/11/21 | Aisha M. Noor | 1.40 | Review and revise comparison grid re exit RBL facilities. |
| 01/11/21 | Tricia Lynn Schwallier | 8.00 | Correspond and telephone conferences with Company, plan sponsors, various opposing counsel, K&E team re confirmation order (3.4); review, revise confirmation order, inserts re same (3.7); analyze issues re same (.9). |
| 01/11/21 | Alexandra Schwarzman | 11.80 | Review and analyze plan objection resolutions (.6); correspond with K&E team re same (.4); review, revise closing argument (3.7); research, analyze issues re same (3.5); prepare for same (3.6). |

13

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012617
Chesapeake Energy Corporation                              Matter Number:          25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/11/21 | Andrew Townsell | 10.60 | Review, revise closing presentation (3.0); analyze issues re same (2.7); analyze issues re confirmation objections (3.0); correspond with objectors, Company, K&E team re same (1.9). |
| 01/11/21 | Lydia Yale | 0.10 | Correspond with A. Dreisbach and M. Henry re confirmation hearing transcripts. |
| 01/12/21 | Mary Kogut Brawley, P.C. | 0.50 | Review RBL precedent grid and form of issues list and basket chart. |
| 01/12/21 | Erica D. Clark | 2.30 | Correspond with K&E team re proposed confirmation order language, adversary proceeding (.7); analyze issues re same (.4) revise confirmation order (1.2). |
| 01/12/21 | Mahalia S.B Doughty | 4.00 | Draft issues list and review comp grid (3.4); telephone conferences with M. Brawley and O. George re issues list (.6). |
| 01/12/21 | Annie Laurette Dreisbach | 5.20 | Correspond and telephone conferences with objecting parties re confirmation objections (3.8); review and analyze confirmation order language re same (1.4). |
| 01/12/21 | Annie Laurette Dreisbach | 0.60 | Telephone conferences with creditors re confirmation questions (.3); follow up re same (.3). |
| 01/12/21 | Ciara Foster | 8.90 | Telephone conference with K&E team re plan recoveries (.3); review and revise materials for closing (2.7); correspond with K&E team re same (1.6); telephonically attend mock closing (2.1); coordinate logistics with K&E team (.6); correspond with parties re confirmation order language (.4); correspond with K&E team re confirmation workstreams (1.2). |
| 01/12/21 | Olivia M. George | 4.00 | Correspond re shell issues list and comparison grid with K&E team (.9); prepare issues list re same (3.1). |
| 01/12/21 | Matt Higgins | 4.80 | Revise confirmation objection tracker (.6); review, revise confirmation closing presentation citations (1.4); draft exhibit schedule (1.2); review, analyze transcripts and exhibits re confirmation closing argument (1.6). |
| 01/12/21 | Cara Katrinak | 4.50 | Review, analyze confirmation objection, settlement agreement (1.4); draft, revise 9019 motion re same (3.1). |

Legal Services for the Period Ending January 16, 2021       Invoice Number:     1020012617
Chesapeake Energy Corporation                 Matter Number:       25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/21 | Marc Kieselstein, P.C. | 4.50 | Participate in closing moot (2.1); revise closing materials (2.4). |
| 01/12/21 | Catherine Lee | 8.60 | Review and revise closing arguments (3.1); conference with K&E team re dry run of closing arguments (2.5); draft summaries re case law used in closing arguments (2.8); correspond with K. Liang and K&E team re same (.2). |
| 01/12/21 | Kevin Liang | 8.00 | Conference with K&E team re closing moot (2.5); review, analyze closing issues (3.9); correspond with K&E team re same (1.6). |
| 01/12/21 | Patrick J. Nash Jr., P.C. | 2.80 | Prepare for closing arguments (1.4); telephone conference with M. O'Hara re competing equity proposal (.2); telephone conference with S. Antinelli re competing equity proposal (.3); correspond with Company re competing equity proposal (.4); review, analyze competing equity proposal (.5). |
| 01/12/21 | Aisha M. Noor | 0.20 | Review comparison grid and issues list. |
| 01/12/21 | Tricia Lynn Schwallier | 10.60 | Correspond with Company, plan sponsors, various opposing counsel, JW, A&M, K&E team re confirmation objections (3.3); review, revise confirmation order, inserts re same (3.6); prepare for, preview closing arguments (1.8); file plan, confirmation order (1.4); review, revise confirmation objection tracker (.5). |
| 01/12/21 | Alexandra Schwarzman | 10.10 | Review, revise closing argument (3.9); analyze issues re same (1.3); prepare for same (3.7); conferences and correspond re same (1.2). |
| 01/12/21 | Michael Scian | 5.70 | Review, revise confirmation closing power point slide deck (1.7); draft closing issues chart (3.7); prepare for and participate in telephone conference with K. Liang and C. Lee re same (.3). |
| 01/12/21 | Andrew Townsell | 15.10 | Analyze issues re confirmation objections (1.4); review, revise closing presentation (3.9); research re same (3.1); further revise same (3.9); analyze issues re same (2.8). |
| 01/12/21 | Lydia Yale | 0.20 | Research re confirmation closing exhibits. |
| 01/12/21 | Lydia Yale | 0.60 | Compile, organize demonstratives. |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012617
Chesapeake Energy Corporation                 Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/13/21 | Brooksany Barrowes | 5.00 | Review and analyze plan confirmation matters re midstream rejection and settlement. |
| 01/13/21 | Erica D. Clark | 1.80 | Revise confirmation order and analyze issues re same (1.1); correspond with K&E team re same (.7). |
| 01/13/21 | Erica D. Clark | 0.50 | Comment on plan confirmation 8-K and review relevant materials re same. |
| 01/13/21 | Mahalia S.B Doughty | 1.00 | Review comments to issues list (.4); revise issues list and correspond with O. George (.6). |
| 01/13/21 | Annie Laurette Dreisbach | 0.70 | Correspond with K&E team re confirmation order. |
| 01/13/21 | Matt Higgins | 0.40 | Revise confirmation objections tracker (.3); correspond with K&E team re same (.1). |
| 01/13/21 | Marc Kieselstein, P.C. | 1.00 | Review, analyze last minute rights offering proposal and consider next steps. |
| 01/13/21 | Patrick J. Nash Jr., P.C. | 2.50 | Prepare for final day of confirmation hearing (1.3); follow up on confirmation of plan (1.2). |
| 01/13/21 | Tricia Lynn Schwallier | 9.30 | Correspond and telephone conferences with Company, plan sponsors, various opposing counsel, JW, K&E team re confirmation objections, order, hearing (3.9); review, revise confirmation order, inserts re same (3.5); file same twice (1.9). |
| 01/13/21 | Andrew Townsell | 3.70 | Prepare for confirmation hearing (2.8); draft documentation re confirmation objection (.9). |
| 01/14/21 | Erica D. Clark | 2.50 | Revise confirmation 8-K and correspond with K&E team re same (.9); correspond with K&E team and Company re confirmation order (.4); comment on confirmation announcement (1.1); correspond with K&E team re same (.1). |
| 01/14/21 | Kristen Kelly Farnsworth | 0.20 | Correspond with K&E team re confirmation of plan. |
| 01/14/21 | Ciara Foster | 0.70 | Review analyze 8-K re confirmation (.4); correspond with K&E team re same (.3). |
| 01/14/21 | Ciara Foster | 1.60 | Correspond with parties re effective date (.4); correspond with K&E team re confirmation order (.5); correspond with A&M team re distributions (.3); telephone conference with same re same (.4). |
| 01/14/21 | Matt Higgins | 0.90 | Review and analyze proposed confirmation order and draft post-confirmation tasks list. |

Legal Services for the Period Ending January 16, 2021      Invoice Number:      1020012617
Chesapeake Energy Corporation      Matter Number:      25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/14/21 | Cara Katrinak | 0.80 | Draft, revise summary re confirmation announcement and correspondences with J. Fina, K. Liang, A. Dreisbach re same. |
| 01/14/21 | Catherine Lee | 5.30 | Review and analyze plan supplement re Lewis Lumber claim (1.2); correspond with A. Dreisbach, K&E team, and A&M team re same (2.0); draft schedule re post-confirmation tasks (1.9); correspond with M. Higgins and K&E team re same (.2). |
| 01/14/21 | Kevin Liang | 0.10 | Correspond with K&E team and JW re seismic issue. |
| 01/14/21 | Patrick J. Nash Jr., P.C. | 2.00 | Analyze post confirmation issues. |
| 01/14/21 | Michael Wayne Rigdon | 2.80 | Coordinate re bond offering and emergence matters (1.3); review and revise governance documents (1.5). |
| 01/14/21 | Tricia Lynn Schwallier | 2.80 | Correspond with plan sponsors, Company, K&E team, Company, opposing counsel re confirmation matters, claim settlements. |
| 01/14/21 | Alexandra Schwarzman | 2.40 | Follow up correspondence and conferences re confirmation (.8); conferences and correspond re seismic objections (.7); multiple conferences and correspondence re confirmation order, trustee fees (.9). |
| 01/14/21 | Andrew Townsell | 1.00 | Correspond with K&E team re confirmation inquiries. |
| 01/15/21 | Erica D. Clark | 0.20 | Correspond with K&E team re confirmation order. |
| 01/15/21 | Annie Laurette Dreisbach | 0.70 | Correspond with creditor re case questions (.3); telephone conference with same re same (.4). |
| 01/15/21 | Matt Higgins | 3.40 | Draft post-confirmation task tracker. |
| 01/15/21 | Catherine Lee | 4.60 | Draft schedule re post-confirmation tasks (4.2); correspond with M. Higgins and K&E team re same (.4). |
| 01/15/21 | Kevin Liang | 0.80 | Review, analyze and correspond with K&E team re seismic issues. |
| 01/15/21 | Patrick J. Nash Jr., P.C. | 1.50 | Follow up on post confirmation issues. |
| 01/15/21 | Tricia Lynn Schwallier | 6.20 | Correspond, telephone conferences with Company, plan sponsors, various opposing counsel, JW, K&E team re confirmation order (4.7); review, revise confirmation order re same (.9); file same (.6). |

Legal Services for the Period Ending January 16, 2021         Invoice Number:        1020012617
Chesapeake Energy Corporation                                 Matter Number:           25325-26
Plan, Disclosure Statement & Confirmat.

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/15/21 | Alexandra Schwarzman | 1.30 | Multiple conferences and correspondence re confirmation order (1.1); review and revise same (.2). |
| 01/15/21 | Lydia Yale | 0.50 | Organize confirmation hearing transcripts (.4); correspond with M. Henry, A. Dreisbach re same (.1). |
| 01/16/21 | Ciara Foster | 0.80 | Correspond with K&E team re confirmation summary (.5); correspond with same re emergence issues (.3). |
| 01/16/21 | Matt Higgins | 4.60 | Draft, revise memorandum re summary of confirmation findings. |
| 01/16/21 | Kevin Liang | 0.60 | Review, comment on summary re confirmation ruling and correspond with K&E team re same. |
| 01/16/21 | Patrick J. Nash Jr., P.C. | 0.50 | Follow up on post confirmation next steps. |
| **Total** | | **618.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012618**
**Client Matter:** 25325-28

---

**In the Matter of Tax Issues**

| | |
|---|---|
| For legal services rendered through January 16, 2021 (see attached Description of Legal Services for detail) | $ 5,019.50 |
| Total legal services rendered | $ 5,019.50 |

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012618 |
| Chesapeake Energy Corporation | Matter Number: | 25325-28 |
| Tax Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Steven M. Cantor | 1.90 | 1,155.00 | 2,194.50 |
| Thad W. Davis, P.C. | 1.50 | 1,475.00 | 2,212.50 |
| Andrew Townsell | 0.70 | 875.00 | 612.50 |
| **TOTALS** | **4.10** | | **$ 5,019.50** |

Legal Services for the Period Ending January 16, 2021      Invoice Number:    1020012618
Chesapeake Energy Corporation      Matter Number:    25325-28
Tax Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/08/21 | Steven M. Cantor | 0.50 | Review, analyze escrow agreement. |
| 01/12/21 | Steven M. Cantor | 0.40 | Telephone conference with Company re tax claims. |
| 01/12/21 | Thad W. Davis, P.C. | 0.70 | Telephone conference with Company re tax claims (.4); review and draft correspondence re same (.3). |
| 01/13/21 | Thad W. Davis, P.C. | 0.80 | Review and draft correspondence re tax claims. |
| 01/14/21 | Andrew Townsell | 0.70 | Correspond with K&E team re Deloitte Tax declaration (.3); analyze issues re same (.4). |
| 01/15/21 | Steven M. Cantor | 0.30 | Correspond with K&E team re change to consideration to claimholders. |
| 01/16/21 | Steven M. Cantor | 0.70 | Correspond with K&E team re transaction structure. |
| **Total** | | **4.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012619**
**Client Matter:** 25325-30

---

**In the Matter of Use, Sale or Lease of Property**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)                     $ 2,216.50

Total legal services rendered                                              $ 2,216.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending January 16, 2021       Invoice Number:     1020012619
Chesapeake Energy Corporation                    Matter Number:       25325-30
Use, Sale or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Annie Laurette Dreisbach | 0.90 | 875.00 | 787.50 |
| Josephine Fina | 0.50 | 765.00 | 382.50 |
| Aisha M. Noor | 0.70 | 995.00 | 696.50 |
| Andrew Townsell | 0.40 | 875.00 | 350.00 |
| **TOTALS** | **2.50** | | **$ 2,216.50** |

Legal Services for the Period Ending January 16, 2021   Invoice Number:      1020012619
Chesapeake Energy Corporation                            Matter Number:        25325-30
Use, Sale or Lease of Property

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Annie Laurette Dreisbach | 0.30 | Review and analyze assignment agreement re Mid-Con sale. |
| 01/04/21 | Josephine Fina | 0.10 | Correspond with A. Gross re sale parties. |
| 01/07/21 | Josephine Fina | 0.40 | Telephone conference with South Mansfield sale notice party (.2); correspond with A&M team re same (.2). |
| 01/12/21 | Annie Laurette Dreisbach | 0.60 | Correspond with Company, counterparty re vehicle assignment. |
| 01/12/21 | Aisha M. Noor | 0.70 | Review, revise and circulate exhibits to Tapstone and MidCon asset sale documents. |
| 01/14/21 | Andrew Townsell | 0.40 | Draft de minimis asset transaction notice re potential sale. |

**Total**                                         **2.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012620**
**Client Matter:** 25325-31

---

**In the Matter of Utilities**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)                          $ 229.50

Total legal services rendered                                                              $ 229.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012620
Chesapeake Energy Corporation     Matter Number:     25325-31
Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kevin Liang | 0.30 | 765.00 | 229.50 |
| **TOTALS** | **0.30** | | **$ 229.50** |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012620
Chesapeake Energy Corporation     Matter Number:     25325-31
Utilities

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Kevin Liang | 0.10 | Review, analyze utilities issues. |
| 01/11/21 | Kevin Liang | 0.10 | Review, analyze utilities issues. |
| 01/15/21 | Kevin Liang | 0.10 | Review, analyze utilities issues. |
| **Total** | | **0.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012621**
**Client Matter:** 25325-32

---

**In the Matter of Vendor and Supplier Issues**

For legal services rendered through January 16, 2021
(see attached Description of Legal Services for detail)      $ 1,837.50

Total legal services rendered      $ 1,837.50

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012621
Chesapeake Energy Corporation                     Matter Number:       25325-32
Vendor and Supplier Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erica D. Clark | 2.10 | 875.00 | 1,837.50 |
| **TOTALS** | **2.10** | | **$ 1,837.50** |

2

Legal Services for the Period Ending January 16, 2021                 Invoice Number:              1020012621
Chesapeake Energy Corporation                                         Matter Number:                 25325-32
Vendor and Supplier Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/21 | Erica D. Clark | 0.30 | Correspond with Company and Halliburton re trade agreement and analyze same. |
| 01/11/21 | Erica D. Clark | 0.30 | Analyze issues re trade agreement and correspond with counsel to Halliburton re same. |
| 01/12/21 | Erica D. Clark | 1.10 | Analyze issues re Halliburton trade agreement (.8); correspond with K&E team and Company re same (.3). |
| 01/14/21 | Erica D. Clark | 0.40 | Conference and correspond with Company re HAL agreement (.3); correspond with HAL re same (.1). |
| **Total** | | **2.10** | |

## **Exhibit I**

**Detailed Description of Expenses and Disbursements**

**June 28 - July 31, 2020**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

September 28, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010294**
**Client Matter:** 25325-33

---

**In the Matter of Expenses**

For expenses incurred through July 31, 2020
(see attached Description of Expenses for detail)            $ 35,175.46

Total expenses incurred                                       $ 35,175.46

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010294 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 597.12 |
| Standard Copies or Prints | 998.40 |
| Binding | 7.70 |
| Tabs/Indexes/Dividers | 14.82 |
| Color Copies or Prints | 3,985.85 |
| Scanned Images | 2.08 |
| Outside Messenger Services | 987.25 |
| Filing Fees | 21,687.00 |
| Catering Expenses | 180.00 |
| Computer Database Research | 40.00 |
| Westlaw Research | 4,943.62 |
| LexisNexis Research | 1,504.82 |
| Computer Database Research - Soft | 226.80 |
| **Total** | **$ 35,175.46** |

Legal Services for the Period Ending July 31, 2020

Chesapeake Energy Corporation

Expenses

Invoice Number:  1020010294

Matter Number:  25325-33

### Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/20 | Intrado Enterprise Collaboration Inc - Telephone conferences June 2020. | 4.22 |
| 06/30/20 | Intrado Enterprise Collaboration Inc - KKN June Invoice | 9.50 |
| 06/30/20 | Intrado Enterprise Collaboration Inc - Telephone Conferences | 3.57 |
| 06/30/20 | Intrado Enterprise Collaboration Inc - Telephone Conference | 1.42 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 2.66 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.47 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 43.51 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.01 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.42 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.49 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - 1744741198 | 4.40 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Conference Calls | 2.13 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 11.74 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences in July 2020. | 7.44 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corporation. | 155.54 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 1.65 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - telephone conferences | 24.14 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 14.64 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference expense. | 2.52 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 0.93 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 2.36 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 0.59 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 0.97 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 1.71 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 0.92 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Conference Call | 3.42 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone Conference | 0.96 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 8.09 |

Legal Services for the Period Ending July 31, 2020   Invoice Number:   1020010294
Chesapeake Energy Corporation   Matter Number:   25325-33
Expenses

| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 2.48 |
|---|---|---|
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 5.22 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.96 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.28 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.71 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.30 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.63 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 1.59 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corporation. | 71.57 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Conference Calls. | 150.82 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 1.39 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Conference Calls | 41.37 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.63 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 1.75 |
| | **Total** | **597.12** |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010294 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### **Standard Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 06/29/20 | Standard Copies or Prints | 0.96 |
| 06/29/20 | Standard Copies or Prints | 46.08 |
| 06/29/20 | Standard Copies or Prints | 257.60 |
| 06/29/20 | Standard Copies or Prints | 6.72 |
| 06/29/20 | Standard Copies or Prints | 83.20 |
| 07/13/20 | Standard Copies or Prints | 10.08 |
| 07/20/20 | Standard Copies or Prints | 4.48 |
| 07/20/20 | Standard Copies or Prints | 20.48 |
| 07/23/20 | Standard Copies or Prints | 5.28 |
| 07/24/20 | Standard Copies or Prints | 376.64 |
| 07/25/20 | Standard Copies or Prints | 97.12 |
| 07/25/20 | Standard Copies or Prints | 51.20 |
| 07/31/20 | Standard Copies or Prints | 38.56 |
| | **Total** | **998.40** |

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010294
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Binding**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/29/20 | Binding | 1.40 |
| 07/13/20 | Binding | 4.90 |
| 07/20/20 | Binding | 0.70 |
| 07/24/20 | Binding | 0.70 |
| | **Total** | **7.70** |

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010294 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

## Tabs/Indexes/Dividers

| **Date** | **Description** | **Amount** |
|---|---|---|
| 06/29/20 | Tabs/Indexes/Dividers | 0.78 |
| 07/20/20 | Tabs/Indexes/Dividers | 1.30 |
| 07/24/20 | Tabs/Indexes/Dividers | 12.74 |
| | **Total** | **14.82** |

Legal Services for the Period Ending July 31, 2020          Invoice Number:          1020010294
Chesapeake Energy Corporation                              Matter Number:             25325-33
Expenses

**Color Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 06/29/20 | Color Copies or Prints | 805.75 |
| 06/29/20 | Color Copies or Prints | 356.40 |
| 06/29/20 | Color Copies or Prints | 409.20 |
| 06/29/20 | Color Copies or Prints | 509.30 |
| 06/29/20 | Color Copies or Prints | 16.50 |
| 07/13/20 | Color Copies or Prints | 440.00 |
| 07/13/20 | Color Copies or Prints | 25.85 |
| 07/20/20 | Color Copies or Prints | 4.95 |
| 07/25/20 | Color Copies or Prints | 162.25 |
| 07/27/20 | Color Copies or Prints | 167.75 |
| 07/31/20 | Color Copies or Prints | 796.95 |
| 07/31/20 | Color Copies or Prints | 290.95 |
| | **Total** | **3,985.85** |

Legal Services for the Period Ending July 31, 2020        Invoice Number:        1020010294
Chesapeake Energy Corporation                            Matter Number:         25325-33
Expenses

**Scanned Images**

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/20 | Scanned Images | 0.32 |
| 07/28/20 | Scanned Images | 1.76 |
| | **Total** | **2.08** |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010294 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Outside Messenger Services**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 06/30/20 | Washington Express LLC - Messenger service | 73.06 |
| 06/30/20 | Washington Express LLC - Messenger service | 48.23 |
| 06/30/20 | Washington Express LLC - Messenger service | 73.06 |
| 06/30/20 | Washington Express LLC - Messenger service | 36.54 |
| 06/30/20 | Washington Express LLC - Messenger service | 52.58 |
| 07/26/20 | COMET MESSENGER SERVICE INC - 07/20/2020 | 20.76 |
| 07/31/20 | Washington Express LLC - Messenger service | 198.13 |
| 07/31/20 | Washington Express LLC - Messenger service | 66.05 |
| 07/31/20 | Washington Express LLC - Messenger service | 149.09 |
| 07/31/20 | Washington Express LLC - Messenger service | 129.03 |
| 07/31/20 | Washington Express LLC - Messenger service | 99.83 |
| 07/31/20 | Washington Express LLC - Messenger service | 40.89 |
| | **Total** | **987.25** |

| Legal Services for the Period Ending July 31, 2020 | Invoice Number: | 1020010294 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Filing Fees**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 07/01/20 | Cogency Global Inc - Order No.: 1237639 | 1,640.00 |
| 07/02/20 | Carrie Therese Oppenheim - Carrie Therese Oppenheim, Other, Miller Advertising - Publication fees for Chesapeake - paid by C. Oppenheim 07/02/2020 | 7,892.00 |
| 07/28/20 | Carrie Therese Oppenheim - Carrie Therese Oppenheim, Filing Fees, Chesapeake publication fee paid by C. Oppenheim 07/28/2020 | 12,155.00 |
| | **Total** | **21,687.00** |

Legal Services for the Period Ending July 31, 2020    Invoice Number:    1020010294
Chesapeake Energy Corporation    Matter Number:    25325-33
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/20 | FLIK - Chesapeake Energy Corporation on 7/31/2020 | 180.00 |
| | **Total** | **180.00** |

Legal Services for the Period Ending July 31, 2020     Invoice Number:        1020010294
Chesapeake Energy Corporation                          Matter Number:          25325-33
Expenses

## Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 07/06/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/29/2020 | 40.00 |
| | **Total** | **40.00** |

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010294
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Johnson, Mya on 7/4/2020 | 25.67 |
| 07/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 7/5/2020 | 36.14 |
| 07/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 7/5/2020 | 63.43 |
| 07/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Johnson, Mya on 7/6/2020 | 3.56 |
| 07/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 7/7/2020 | 5.43 |
| 07/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cady, Erin E. on 7/7/2020 | 268.39 |
| 07/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrath, Annie on 7/7/2020 | 91.43 |
| 07/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 7/7/2020 | 90.86 |
| 07/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 7/8/2020 | 90.86 |
| 07/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrath, Annie on 7/8/2020 | 17.05 |
| 07/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 7/8/2020 | 18.56 |
| 07/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cady, Erin E. on 7/8/2020 | 159.97 |
| 07/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farnsworth, Kelly on 7/9/2020 | 54.21 |
| 07/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 7/9/2020 | 54.51 |
| 07/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrath, Annie on 7/9/2020 | 34.09 |
| 07/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrath, Annie on 7/10/2020 | 34.09 |
| 07/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 7/10/2020 | 127.34 |
| 07/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cady, Erin E. on 7/10/2020 | 66.97 |

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010294
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---:|
| 07/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 7/10/2020 | 49.18 |
| 07/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 7/10/2020 | 36.34 |
| 07/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 7/14/2020 | 185.81 |
| 07/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 7/14/2020 | 37.16 |
| 07/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Elkins, John C. on 7/15/2020 | 267.11 |
| 07/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 7/15/2020 | 18.56 |
| 07/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cady, Erin E. on 7/16/2020 | 135.46 |
| 07/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Elkins, John C. on 7/16/2020 | 54.52 |
| 07/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 7/17/2020 | 158.52 |
| 07/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Townsell, Andrew on 7/20/2020 | 74.32 |
| 07/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Townsell, Andrew on 7/21/2020 | 53.01 |
| 07/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cady, Erin E. on 7/21/2020 | 48.90 |
| 07/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cady, Erin E. on 7/21/2020 | 15.42 |
| 07/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/21/2020 | 41.57 |
| 07/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 7/23/2020 | 18.58 |
| 07/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 7/24/2020 | 336.66 |
| 07/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 7/24/2020 | 68.79 |
| 07/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 7/24/2020 | 77.52 |
| 07/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 7/25/2020 | 74.24 |
| 07/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 7/25/2020 | 55.68 |
| 07/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 7/25/2020 | 46.65 |

Legal Services for the Period Ending July 31, 2020     Invoice Number:     1020010294
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---:|
| 07/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 7/26/2020 | 266.84 |
| 07/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 7/26/2020 | 55.74 |
| 07/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 7/26/2020 | 15.83 |
| 07/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 7/26/2020 | 219.99 |
| 07/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 7/27/2020 | 15.50 |
| 07/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 7/28/2020 | 173.20 |
| 07/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 7/28/2020 | 79.17 |
| 07/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 7/28/2020 | 167.04 |
| 07/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 7/28/2020 | 132.12 |
| 07/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 7/29/2020 | 148.65 |
| 07/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 7/29/2020 | 18.56 |
| 07/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 7/29/2020 | 15.83 |
| 07/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 7/29/2020 | 74.24 |
| 07/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 7/29/2020 | 37.16 |
| 07/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 7/30/2020 | 37.12 |
| 07/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 7/30/2020 | 18.58 |
| 07/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 7/30/2020 | 18.58 |
| 07/31/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 7/31/2020 | 241.55 |
| 07/31/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Foster, Ciara on 7/31/2020 | 18.56 |
| 07/31/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 7/31/2020 | 92.80 |
| | **Total** | **4,943.62** |

Legal Services for the Period Ending July 31, 2020      Invoice Number:     1020010294
Chesapeake Energy Corporation      Matter Number:     25325-33
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 07/07/20 | LEXISNEXIS - LexisNexis Research on 7/7/2020 by Erin Cady | 485.62 |
| 07/16/20 | LEXISNEXIS - LexisNexis Research on 7/16/2020 by Erin Cady | 128.31 |
| 07/28/20 | LEXISNEXIS - LexisNexis Research on 7/28/2020 by Kevin Liang | 108.92 |
| 07/28/20 | LEXISNEXIS - LexisNexis Research on 7/28/2020 by Mary Ann Wacker | 781.97 |
| | **Total** | **1,504.82** |

Legal Services for the Period Ending July 31, 2020        Invoice Number:        1020010294
Chesapeake Energy Corporation                            Matter Number:              25325-33
Expenses

## Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/20 | PACER Usage for 07/2020 | 20.30 |
| 07/01/20 | PACER Usage for 07/2020 | 11.30 |
| 07/01/20 | PACER Usage for 07/2020 | 9.50 |
| 07/01/20 | PACER Usage for 07/2020 | 58.40 |
| 07/01/20 | PACER Usage for 07/2020 | 82.40 |
| 07/01/20 | PACER Usage for 07/2020 | 7.80 |
| 07/01/20 | PACER Usage for 07/2020 | 0.10 |
| 07/01/20 | PACER Usage for 07/2020 | 32.80 |
| 07/01/20 | PACER Usage for 07/2020 | 1.80 |
| 07/01/20 | PACER Usage for 07/2020 | 2.40 |
|  | **Total** | **226.80** |

**TOTAL EXPENSES**                                           **$ 35,175.46**

**August 2020**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

November 13, 2020

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020010950**
**Client Matter:** 25325-33

---

**In the Matter of Expenses**

For expenses incurred through August 31, 2020
(see attached Description of Expenses for detail)                                   $ 44,126.26

Total expenses incurred                                                                              $ 44,126.26

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010950 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 595.49 |
| Standard Copies or Prints | 5,755.04 |
| Binding | 10.50 |
| Tabs/Indexes/Dividers | 62.27 |
| Color Copies or Prints | 2,341.35 |
| Scanned Images | 31.20 |
| 5" Binders | 54.00 |
| Outside Messenger Services | 165.07 |
| Court Reporter Fee/Deposition | 4,689.15 |
| Filing Fees | 18,075.95 |
| Outside Computer Services | 200.00 |
| Outside Copy/Binding Services | 90.75 |
| Working Meals/K&E Only | 410.26 |
| Outside Retrieval Service | 716.74 |
| Computer Database Research | 811.00 |
| Westlaw Research | 8,077.41 |
| LexisNexis Research | 468.96 |
| Client Electronic Data Storage | 602.32 |
| Postage- Hard | 111.14 |
| Overnight Delivery - Hard | 64.66 |
| Computer Database Research - Soft | 793.00 |
| **Total** | **$ 44,126.26** |

Legal Services for the Period Ending August 31, 2020

Chesapeake Energy Corporation

Expenses

Invoice Number: 1020010950

Matter Number: 25325-33

### Description of Expenses

#### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/20 | Dustin R. Davis - Dustin R. Davis, Internet, Inflight Wi-Fi charges, 08/01/2020 | 16.00 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 12.66 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 5.24 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.72 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.75 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.83 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Conference Calls | 235.50 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 1.89 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 0.03 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.74 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 5.06 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 2.91 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 2.97 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.68 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 7.27 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 3.91 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 3.34 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone Conference | 0.42 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 2.17 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 44.15 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Conference call | 3.31 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Conference calls | 81.03 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone Calls | 13.56 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Conference call | 2.23 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 3.19 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 7.08 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences for August 2020. | 1.34 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences for August 2020. | 1.01 |

Legal Services for the Period Ending August 31, 2020       Invoice Number:     1020010950
Chesapeake Energy Corporation                         Matter Number:       25325-33
Expenses

| | | |
|---|---|---:|
| 08/31/20 | Intrado Enterprise Collaboration Inc - Conference Calls | 0.94 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corporation. | 43.34 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - 1744755224 | 2.31 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - 1744755224 | 3.01 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.68 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences | 80.22 |
| | **Total** | **595.49** |

Legal Services for the Period Ending August 31, 2020    Invoice Number:    1020010950
Chesapeake Energy Corporation                            Matter Number:        25325-33
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 08/05/20 | Standard Copies or Prints | 2.56 |
| 08/10/20 | Standard Copies or Prints | 6.40 |
| 08/10/20 | Standard Copies or Prints | 3.84 |
| 08/11/20 | Standard Copies or Prints | 187.20 |
| 08/11/20 | Standard Copies or Prints | 753.12 |
| 08/11/20 | Standard Copies or Prints | 2,101.28 |
| 08/12/20 | Standard Copies or Prints | 0.32 |
| 08/20/20 | Standard Copies or Prints | 174.40 |
| 08/20/20 | Standard Copies or Prints | 16.48 |
| 08/20/20 | Standard Copies or Prints | 103.68 |
| 08/20/20 | Standard Copies or Prints | 16.80 |
| 08/20/20 | Standard Copies or Prints | 18.40 |
| 08/20/20 | Standard Copies or Prints | 91.20 |
| 08/21/20 | Standard Copies or Prints | 7.52 |
| 08/21/20 | Standard Copies or Prints | 37.76 |
| 08/25/20 | Standard Copies or Prints | 150.40 |
| 08/27/20 | Standard Copies or Prints | 0.48 |
| 08/27/20 | Standard Copies or Prints | 2,083.20 |
| | **Total** | **5,755.04** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010950
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**Binding**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/10/20 | Binding | 0.70 |
| 08/11/20 | Binding | 1.40 |
| 08/11/20 | Binding | 0.70 |
| 08/20/20 | Binding | 2.10 |
| 08/20/20 | Binding | 0.70 |
| 08/20/20 | Binding | 0.70 |
| 08/20/20 | Binding | 1.40 |
| 08/20/20 | Binding | 0.70 |
| 08/21/20 | Binding | 0.70 |
| 08/25/20 | Binding | 1.40 |
| | **Total** | **10.50** |

Legal Services for the Period Ending August 31, 2020       Invoice Number:     1020010950
Chesapeake Energy Corporation                   Matter Number:       25325-33
Expenses

### Tabs/Indexes/Dividers

| Date | Description | Amount |
|------|-------------|-------:|
| 08/10/20 | Tabs/Indexes/Dividers | 1.56 |
| 08/11/20 | Tabs/Indexes/Dividers | 3.90 |
| 08/11/20 | Tabs/Indexes/Dividers | 21.32 |
| 08/20/20 | Tabs/Indexes/Dividers | 1.69 |
| 08/20/20 | Tabs/Indexes/Dividers | 2.60 |
| 08/20/20 | Tabs/Indexes/Dividers | 1.04 |
| 08/20/20 | Tabs/Indexes/Dividers | 7.54 |
| 08/20/20 | Tabs/Indexes/Dividers | 1.82 |
| 08/21/20 | Tabs/Indexes/Dividers | 0.52 |
| 08/25/20 | Tabs/Indexes/Dividers | 16.77 |
| 08/25/20 | Tabs/Indexes/Dividers | 3.51 |
| | **Total** | **62.27** |

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010950 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 08/10/20 | Color Copies or Prints | 525.80 |
| 08/10/20 | Color Copies or Prints | 1.65 |
| 08/12/20 | Color Copies or Prints | 67.65 |
| 08/12/20 | Color Copies or Prints | 50.60 |
| 08/12/20 | Color Copies or Prints | 41.80 |
| 08/20/20 | Color Copies or Prints | 91.30 |
| 08/20/20 | Color Copies or Prints | 91.30 |
| 08/20/20 | Color Copies or Prints | 73.70 |
| 08/20/20 | Color Copies or Prints | 262.35 |
| 08/20/20 | Color Copies or Prints | 69.30 |
| 08/21/20 | Color Copies or Prints | 37.95 |
| 08/21/20 | Color Copies or Prints | 23.10 |
| 08/21/20 | Color Copies or Prints | 37.95 |
| 08/25/20 | Color Copies or Prints | 858.00 |
| 08/27/20 | Color Copies or Prints | 108.90 |
| | **Total** | **2,341.35** |

Legal Services for the Period Ending August 31, 2020          Invoice Number:      1020010950
Chesapeake Energy Corporation                                Matter Number:       25325-33
Expenses

**Scanned Images**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 08/04/20 | Scanned Images | 27.68 |
| 08/05/20 | Scanned Images | 3.52 |
| | **Total** | **31.20** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010950
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**5" Binders**

| Date | Description | Amount |
| --- | --- | --- |
| 08/11/20 | 5" Binders | 54.00 |
| | **Total** | **54.00** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010950
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 08/15/20 | Washington Express LLC - Messenger service | 66.05 |
| 08/30/20 | COMET MESSENGER SERVICE INC - 08/27/2020 | 32.97 |
| 08/31/20 | Washington Express LLC - Messenger service | 66.05 |
| | **Total** | **165.07** |

Legal Services for the Period Ending August 31, 2020          Invoice Number:          1020010950
Chesapeake Energy Corporation                                 Matter Number:            25325-33
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 08/10/20 | Lexitas - deposition | 290.00 |
| 08/10/20 | Lexitas - deposition | 2,071.15 |
| 08/13/20 | TSG REPORTING INC - Transcript | 596.30 |
| 08/13/20 | TSG REPORTING INC - Transcript | 1,731.70 |
| | **Total** | **4,689.15** |

Legal Services for the Period Ending August 31, 2020          Invoice Number:          1020010950
Chesapeake Energy Corporation                                 Matter Number:           25325-33
Expenses

**Filing Fees**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/12/20 | Alexandra Schwarzman - Alexandra Schwarzman, Filing Fees, CHK - Miller Advertising Agency Publication Notice. 08/12/2020 | 17,725.95 |
| 08/27/20 | Carrie Therese Oppenheim - Carrie Therese Oppenheim, Filing Fees, Adversary Complaint filing fee - paid by C. Oppenheim 08/27/2020 | 350.00 |
| | **Total** | **18,075.95** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010950
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**<u>Outside Computer Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/18/20 | SANDLINE DISCOVERY LLC - E-Discovery | 200.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010950
Chesapeake Energy Corporation                            Matter Number:      25325-33
Expenses

**Outside Copy/Binding Services**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 08/26/20 | Carrie Therese Oppenheim - Carrie Therese Oppenheim, Copies, Chesapeake transcription order - paid by C. Oppenheim 08/26/2020 | 90.75 |
| | **Total** | **90.75** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:       1020010950
Chesapeake Energy Corporation                             Matter Number:          25325-33
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 06/28/20 | Whitney Fogelberg - Whitney Fogelberg, Working Meal/K and E Only, Chicago Lunch during Chesapeake filing. Whitney Fogelberg, Patrick J. Nash, Marc Kieselstein, Alexandra Schwarzman, Stephen L. Iacovo, Annie Laurette Dreisbach 06/28/2020 | 249.88 |
| 06/28/20 | Annie Laurette Dreisbach - Annie Laurette Dreisbach, Working Meal/K and E Only, Chicago, IL CHK Filing Meal Annie Laurette Dreisbach, Whitney Fogelberg, Stephen L. Iacovo 06/28/2020 | 160.38 |
| | **Total** | **410.26** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010950
Chesapeake Energy Corporation      Matter Number:     25325-33
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/15/20 | BMO DINERS CLUB - ReSearch TX Document Retrieval Bexar County | 0.75 |
| 08/31/20 | Peak Land Services - Searches performed for Chesapeake in Desoto, Red River and Caddo Parishes, LA | 715.99 |
| | **Total** | **716.74** |

Legal Services for the Period Ending August 31, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number:     1020010950
Matter Number:        25325-33

**Computer Database Research**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/9/2020 | 95.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/24/2020 | 228.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/22/2020 | 5.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/22/2020 | 5.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/7/2020 | 38.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/16/2020 | 41.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/15/2020 | 26.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/7/2020 | 11.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/26/2020 | 108.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/29/2020 | 8.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/10/2020 | 20.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/25/2020 | 5.00 |
| 08/07/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/25/2020 | 221.00 |
| | **Total** | **811.00** |

Legal Services for the Period Ending August 31, 2020

Chesapeake Energy Corporation

Expenses

Invoice Number: 1020010950

Matter Number: 25325-33

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 8/3/2020 | 17.00 |
| 08/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Singh, Vinita on 8/3/2020 | 47.04 |
| 08/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Foster, Ciara on 8/3/2020 | 49.53 |
| 08/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 8/4/2020 | 32.21 |
| 08/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Johnson, Mya on 8/4/2020 | 39.58 |
| 08/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 8/4/2020 | 17.00 |
| 08/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 8/5/2020 | 17.00 |
| 08/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 8/5/2020 | 494.47 |
| 08/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 8/6/2020 | 34.76 |
| 08/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 8/6/2020 | 17.38 |
| 08/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McMurray, Madison Erin on 8/6/2020 | 17.00 |
| 08/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Singh, Vinita on 8/6/2020 | 32.21 |
| 08/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 8/7/2020 | 127.66 |
| 08/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 8/7/2020 | 190.97 |
| 08/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Singh, Vinita on 8/7/2020 | 202.12 |
| 08/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/7/2020 | 52.14 |
| 08/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 8/7/2020 | 168.51 |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010950
Chesapeake Energy Corporation               Matter Number:     25325-33
Expenses

| | | |
|---|---|---|
| 08/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 8/7/2020 | 84.51 |
| 08/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 8/8/2020 | 106.23 |
| 08/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 8/8/2020 | 84.51 |
| 08/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 8/9/2020 | 52.14 |
| 08/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 8/9/2020 | 459.75 |
| 08/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 8/10/2020 | 65.13 |
| 08/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 8/10/2020 | 67.61 |
| 08/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/10/2020 | 17.38 |
| 08/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 8/10/2020 | 50.71 |
| 08/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 8/10/2020 | 484.04 |
| 08/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 8/11/2020 | 722.71 |
| 08/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 8/12/2020 | 283.96 |
| 08/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Smith, Margaret on 8/12/2020 | 14.81 |
| 08/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/12/2020 | 17.38 |
| 08/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 8/12/2020 | 34.72 |
| 08/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 8/12/2020 | 181.51 |
| 08/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 8/13/2020 | 275.22 |
| 08/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 8/13/2020 | 17.36 |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010950
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---|
| 08/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/13/2020 | 17.38 |
| 08/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joya, Ammaar on 8/13/2020 | 33.80 |
| 08/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 8/13/2020 | 60.50 |
| 08/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/17/2020 | 17.38 |
| 08/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 8/17/2020 | 17.38 |
| 08/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 8/17/2020 | 81.70 |
| 08/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/18/2020 | 17.38 |
| 08/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 8/18/2020 | 17.36 |
| 08/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 8/18/2020 | 139.04 |
| 08/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 8/18/2020 | 559.67 |
| 08/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Schwarzman, Alexandra on 8/18/2020 | 47.04 |
| 08/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 8/19/2020 | 65.49 |
| 08/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 8/19/2020 | 615.51 |
| 08/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 8/20/2020 | 17.00 |
| 08/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/20/2020 | 142.81 |
| 08/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, James Grant on 8/20/2020 | 50.99 |
| 08/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 8/21/2020 | 238.68 |
| 08/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, James Grant on 8/21/2020 | 67.99 |

| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010950 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

| | | |
|---|---|---|
| 08/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/21/2020 | 17.38 |
| 08/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 8/22/2020 | 86.80 |
| 08/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 8/23/2020 | 74.66 |
| 08/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 8/24/2020 | 65.13 |
| 08/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, James Grant on 8/25/2020 | 17.00 |
| 08/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 8/25/2020 | 135.22 |
| 08/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 8/25/2020 | 52.45 |
| 08/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 8/25/2020 | 192.07 |
| 08/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 8/25/2020 | 14.50 |
| 08/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 8/26/2020 | 67.99 |
| 08/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, James Grant on 8/26/2020 | 48.50 |
| 08/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 8/26/2020 | 14.50 |
| 08/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 8/27/2020 | 34.72 |
| 08/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/27/2020 | 52.14 |
| 08/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, James Grant on 8/27/2020 | 67.99 |
| 08/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 8/28/2020 | 139.04 |
| 08/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 8/28/2020 | 31.50 |
| 08/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Kenneth on 8/28/2020 | 17.00 |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010950
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

| | | |
|---|---|---|
| 08/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, James Grant on 8/29/2020 | 17.00 |
| 08/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 8/30/2020 | 32.17 |
| 08/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, James Grant on 8/30/2020 | 64.19 |
| 08/31/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 8/31/2020 | 34.72 |
| 08/31/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 8/31/2020 | 17.38 |
| | **Total** | **8,077.41** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010950
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

## **LexisNexis Research**

| **Date** | **Description** | **Amount** |
| --- | --- | --- |
| 08/06/20 | LEXISNEXIS - LexisNexis Research on 8/6/2020 by Margaret Adams | 85.38 |
| 08/12/20 | LEXISNEXIS - LexisNexis Research on 8/12/2020 by Margaret Smith | 51.71 |
| 08/17/20 | LEXISNEXIS - LexisNexis Research on 8/17/2020 by Vinita Singh | 188.69 |
| 08/20/20 | LEXISNEXIS - LexisNexis Research on 8/20/2020 by Grant Jones | 143.18 |
| | **Total** | **468.96** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:      1020010950
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**Client Electronic Data Storage**

| Date | Description | Amount |
| --- | --- | --- |
| 08/31/20 | Electronic Data Storage | 602.32 |
| | **Total** | **602.32** |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2020 | Invoice Number: | 1020010950 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Postage- Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/20 | FEDERAL EXPRESS - Nikki Dickerson to Anna Rotman on 8/25/20 | 55.83 |
| 08/31/20 | FEDERAL EXPRESS - Nikki Dickerson to Anna Rotman on 8/26/20 | 55.31 |
| | **Total** | **111.14** |

Legal Services for the Period Ending August 31, 2020     Invoice Number:     1020010950
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
| --- | --- | --- |
| 08/17/20 | FEDERAL EXPRESS - 771220139930 | 18.80 |
| 08/24/20 | FEDERAL EXPRESS - Fed Ex service | 24.37 |
| 08/24/20 | FEDERAL EXPRESS - Fed Ex service | 21.49 |
| | **Total** | **64.66** |

Legal Services for the Period Ending August 31, 2020      Invoice Number:     1020010950
Chesapeake Energy Corporation      Matter Number:     25325-33
Expenses

## Computer Database Research - Soft

| Date | Description | Amount |
|---|---|---|
| 08/01/20 | PACER Usage for 08/2020 | 4.90 |
| 08/01/20 | PACER Usage for 08/2020 | 467.20 |
| 08/01/20 | PACER Usage for 08/2020 | 66.20 |
| 08/01/20 | PACER Usage for 08/2020 | 23.90 |
| 08/01/20 | PACER Usage for 08/2020 | 15.50 |
| 08/01/20 | PACER Usage for 08/2020 | 4.20 |
| 08/01/20 | PACER Usage for 08/2020 | 16.90 |
| 08/01/20 | PACER Usage for 08/2020 | 33.10 |
| 08/01/20 | PACER Usage for 08/2020 | 10.80 |
| 08/01/20 | PACER Usage for 08/2020 | 65.00 |
| 08/01/20 | PACER Usage for 08/2020 | 67.00 |
| 08/01/20 | PACER Usage for 08/2020 | 18.30 |
| | **Total** | **793.00** |

**TOTAL EXPENSES**      **$ 44,126.26**

**<u>September 2020</u>**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

January 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011548**
**Client Matter:** 25325-33

---

**In the Matter of Expenses**

For expenses incurred through September 30, 2020
(see attached Description of Expenses for detail)      $ 42,312.11

Total expenses incurred      $ 42,312.11

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   Paris   San Francisco   Shanghai

Legal Services for the Period Ending September 30, 2020

Chesapeake Energy Corporation

Expenses

Invoice Number: 1020011548

Matter Number: 25325-33

### Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 723.37 |
| Standard Copies or Prints | 43.36 |
| Color Copies or Prints | 41.80 |
| Outside Messenger Services | 46.20 |
| Court Reporter Fee/Deposition | 5,092.30 |
| Filing Fees | 26,743.98 |
| Outside Copy/Binding Services | 54.13 |
| Computer Database Research | 2,323.00 |
| Westlaw Research | 5,172.41 |
| Secretarial Overtime | 32.55 |
| Document Services Overtime | 99.61 |
| Client Electronic Data Storage | 645.00 |
| Computer Database Research - Soft | 1,294.40 |
| **Total** | **$ 42,312.11** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

### Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 06/30/20 | Intrado Enterprise Collaboration Inc - 1744727971 | 146.75 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 60.72 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 4.48 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone Conferences | 4.76 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 2.82 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Teleconference | 7.28 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Conference Calls. | 268.28 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Conference call on 9-30-2020. | 1.46 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 1.37 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - John Kleinjan - September 2020 conference call charges. | 2.80 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Intrado Conferencing (9/16/20) | 0.43 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 2.88 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 6.04 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference calling expense. | 11.87 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Conference Calls - James Long | 1.31 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Teleconferences | 1.65 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 62.23 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - telephone conferences (D. Donovan) | 8.08 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corp. | 58.46 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - 1744768275 | 8.26 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Conference calls | 61.44 |
| | **Total** | **723.37** |

3

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011548
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
| --- | --- | --- |
| 09/04/20 | Standard Copies or Prints | 2.88 |
| 09/10/20 | Standard Copies or Prints | 10.56 |
| 09/17/20 | Standard Copies or Prints | 3.04 |
| 09/17/20 | Standard Copies or Prints | 2.72 |
| 09/29/20 | Standard Copies or Prints | 3.04 |
| 09/30/20 | Standard Copies or Prints | 21.12 |
| | **Total** | **43.36** |

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011548
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 09/17/20 | Color Copies or Prints | 20.90 |
| 09/17/20 | Color Copies or Prints | 20.90 |
| | **Total** | **41.80** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**<u>Outside Messenger Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 09/27/20 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 46.20 |
| | **Total** | **46.20** |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Court Reporter Fee/Deposition**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/15/20 | Lexitas - S. Antinelli Deposition | 4,377.30 |
| 09/15/20 | Lexitas - S. Antinelli Deposition | 715.00 |
| | **Total** | **5,092.30** |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011548
Chesapeake Energy Corporation      Matter Number:     25325-33
Expenses

**Filing Fees**

| Date | Description | Amount |
|---|---|---|
| 09/04/20 | Stephen L. Iacovo - Stephen L. Iacovo, Filing Fees, Publication Expense. 09/04/2020 | 26,743.98 |
| | **Total** | **26,743.98** |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

## Outside Copy/Binding Services

| Date | Description | Amount |
|---|---|---|
| 09/03/20 | Bryan Musick - Bryan Musick, Copies, Copies of records 09/03/2020 | 54.13 |
| | **Total** | **54.13** |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

## Computer Database Research

| Date | Description | Amount |
|---|---|---|
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/16/2020 | 89.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/18/2020 | 49.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/14/2020 | 116.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/6/2020 | 66.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/26/2020 | 28.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/24/2020 | 10.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/17/2020 | 152.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/15/2020 | 23.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/11/2020 | 193.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/20/2020 | 44.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/5/2020 | 63.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/13/2020 | 20.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/7/2020 | 105.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/18/2020 | 8.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/6/2020 | 241.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/20/2020 | 18.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/11/2020 | 83.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/20/2020 | 20.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/4/2020 | 40.00 |

Legal Services for the Period Ending September 30, 2020       Invoice Number:       1020011548
Chesapeake Energy Corporation                                  Matter Number:        25325-33
Expenses

| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/8/2020 | 60.00 |
|---|---|---|
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/13/2020 | 53.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/14/2020 | 22.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/19/2020 | 311.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/14/2020 | 242.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/4/2020 | 249.00 |
| 09/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 8/5/2020 | 18.00 |
| | **Total** | **2,323.00** |

Legal Services for the Period Ending September 30, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number: 1020011548
Matter Number: 25325-33

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 9/1/2020 | 134.45 |
| 09/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 9/1/2020 | 180.58 |
| 09/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/1/2020 | 38.41 |
| 09/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/2/2020 | 19.21 |
| 09/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/3/2020 | 123.16 |
| 09/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 9/3/2020 | 486.06 |
| 09/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/4/2020 | 282.46 |
| 09/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 9/5/2020 | 93.39 |
| 09/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 9/6/2020 | 37.36 |
| 09/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/8/2020 | 38.41 |
| 09/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 9/8/2020 | 912.68 |
| 09/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 9/9/2020 | 488.87 |
| 09/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/9/2020 | 76.83 |
| 09/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 9/10/2020 | 19.18 |
| 09/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 9/12/2020 | 95.92 |
| 09/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Foster, Ciara on 9/13/2020 | 109.47 |
| 09/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 9/14/2020 | 57.62 |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| 09/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 9/14/2020 | 295.68 |
| 09/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 9/14/2020 | 19.18 |
| 09/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 9/15/2020 | 134.45 |
| 09/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 9/15/2020 | 191.85 |
| 09/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/16/2020 | 93.21 |
| 09/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Foster, Julia on 9/16/2020 | 38.41 |
| 09/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 9/17/2020 | 18.78 |
| 09/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 9/20/2020 | 326.14 |
| 09/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 9/22/2020 | 38.37 |
| 09/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Foster, Ciara on 9/23/2020 | 19.18 |
| 09/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 9/24/2020 | 57.62 |
| 09/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 9/24/2020 | 19.18 |
| 09/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/24/2020 | 163.59 |
| 09/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 9/24/2020 | 38.37 |
| 09/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/25/2020 | 19.21 |
| 09/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 9/28/2020 | 38.37 |
| 09/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 9/28/2020 | 95.92 |
| 09/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/28/2020 | 67.42 |
| 09/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 9/28/2020 | 38.37 |
| 09/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farnsworth, Kelly on 9/29/2020 | 93.39 |

| Legal Services for the Period Ending September 30, 2020 | Invoice Number: | 1020011548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

| | | |
|---|---|---|
| 09/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 9/30/2020 | 35.59 |
| 09/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farnsworth, Kelly on 9/30/2020 | 18.68 |
| 09/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/30/2020 | 117.39 |
| | **Total** | **5,172.41** |

Legal Services for the Period Ending September 30, 2020     Invoice Number:     1020011548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Secretarial Overtime**

| Date | Description | Amount |
|------|-------------|--------|
| 09/25/20 | Proofread: Document Services | 32.55 |
| | **Total** | **32.55** |

Legal Services for the Period Ending September 30, 2020      Invoice Number:      1020011548
Chesapeake Energy Corporation                                Matter Number:        25325-33
Expenses

**Document Services Overtime**

| Date | Description | Amount |
|------|-------------|--------|
| 09/14/20 | Table of Authorities creation/update and revisions to : Brief/Pleading(s) | 56.61 |
| 09/14/20 | Comparison: Brief/Pleading(s) | 43.00 |
| | **Total** | **99.61** |

Legal Services for the Period Ending September 30, 2020      Invoice Number:     1020011548
Chesapeake Energy Corporation      Matter Number:     25325-33
Expenses

**Client Electronic Data Storage**

| Date | Description | Amount |
| --- | --- | --- |
| 09/30/20 | Electronic Data Storage | 645.00 |
| | **Total** | **645.00** |

Legal Services for the Period Ending September 30, 2020

Invoice Number: 1020011548

Chesapeake Energy Corporation

Matter Number: 25325-33

Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/20 | PACER Usage for 09/2020 | 15.80 |
| 09/01/20 | PACER Usage for 09/2020 | 3.00 |
| 09/01/20 | PACER Usage for 09/2020 | 4.00 |
| 09/01/20 | PACER Usage for 09/2020 | 28.30 |
| 09/01/20 | PACER Usage for 09/2020 | 4.30 |
| 09/01/20 | PACER Usage for 09/2020 | 22.20 |
| 09/01/20 | PACER Usage for 09/2020 | 552.90 |
| 09/01/20 | PACER Usage for 09/2020 | 7.10 |
| 09/01/20 | PACER Usage for 09/2020 | 73.30 |
| 09/01/20 | PACER Usage for 09/2020 | 12.40 |
| 09/01/20 | PACER Usage for 09/2020 | 568.20 |
| 09/01/20 | PACER Usage for 09/2020 | 2.90 |
| | **Total** | **1,294.40** |

**TOTAL EXPENSES**                        **$ 42,312.11**

**<u>October 2020</u>**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

February 5, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020011951**
**Client Matter:** 25325-33

---

**In the Matter of Expenses**

For expenses incurred through October 31, 2020
(see attached Description of Expenses for detail)                              $ 81,721.35

Total expenses incurred                                                                            $ 81,721.35

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011951 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 1,044.02 |
| Standard Copies or Prints | 1,889.12 |
| Binding | 20.30 |
| Tabs/Indexes/Dividers | 61.88 |
| Color Copies or Prints | 8,012.95 |
| Scanned Images | 49.60 |
| Postage | 22.00 |
| Outside Messenger Services | 477.37 |
| Local Transportation | 45.06 |
| Court Reporter Fee/Deposition | 18,039.11 |
| Filing Fees | 30,300.47 |
| Professional Fees | 2,887.00 |
| Catering Expenses | 66.00 |
| Outside Retrieval Service | 1,700.34 |
| Computer Database Research | 1,764.23 |
| Westlaw Research | 11,862.00 |
| LexisNexis Research | 1,911.92 |
| Document Services Overtime | 75.80 |
| Client Electronic Data Storage | 669.40 |
| Overnight Delivery - Hard | 115.78 |
| Computer Database Research - Soft | 707.00 |
| **Total** | **$ 81,721.35** |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011951 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 1.20 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 189.35 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 3.45 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 0.08 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 2.76 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 1.56 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 4.77 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 6.07 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 0.36 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.62 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.74 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 0.03 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.67 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 2.00 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 1.66 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 0.08 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences -D. Donovan | 30.30 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 1.49 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 7.68 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 6.50 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 2.11 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 1.80 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences. | 5.52 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 0.53 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 89.25 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences | 0.81 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences | 0.98 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 49.97 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 13.75 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 1.90 |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011951 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

| | | |
|---|---|---|
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 7.75 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.11 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences | 4.45 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.94 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 3.50 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 22.05 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.52 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.15 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.03 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.23 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 4.47 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.76 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.11 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.61 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 27.82 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences | 5.92 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corporation. | 279.70 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 32.21 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences | 109.77 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconferences | 2.00 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 1.19 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 17.68 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 9.50 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.18 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 65.59 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 1.68 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 3.79 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 0.42 |
| 10/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Services | 7.90 |
| | **Total** | **1,044.02** |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number: 1020011951
Matter Number: 25325-33

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/20 | Standard Copies or Prints | 0.16 |
| 10/02/20 | Standard Copies or Prints | 69.76 |
| 10/06/20 | Standard Copies or Prints | 0.80 |
| 10/06/20 | Standard Copies or Prints | 2.24 |
| 10/07/20 | Standard Copies or Prints | 11.52 |
| 10/08/20 | Standard Copies or Prints | 11.20 |
| 10/08/20 | Standard Copies or Prints | 111.84 |
| 10/08/20 | Standard Copies or Prints | 9.28 |
| 10/12/20 | Standard Copies or Prints | 72.16 |
| 10/12/20 | Standard Copies or Prints | 88.96 |
| 10/14/20 | Standard Copies or Prints | 44.80 |
| 10/15/20 | Standard Copies or Prints | 38.08 |
| 10/15/20 | Standard Copies or Prints | 17.76 |
| 10/15/20 | Standard Copies or Prints | 0.48 |
| 10/16/20 | Standard Copies or Prints | 87.84 |
| 10/16/20 | Standard Copies or Prints | 0.80 |
| 10/16/20 | Standard Copies or Prints | 4.80 |
| 10/16/20 | Standard Copies or Prints | 13.76 |
| 10/17/20 | Standard Copies or Prints | 25.76 |
| 10/20/20 | Standard Copies or Prints | 43.36 |
| 10/20/20 | Standard Copies or Prints | 0.96 |
| 10/20/20 | Standard Copies or Prints | 39.36 |
| 10/21/20 | Standard Copies or Prints | 31.68 |
| 10/21/20 | Standard Copies or Prints | 7.84 |
| 10/22/20 | Standard Copies or Prints | 5.12 |
| 10/22/20 | Standard Copies or Prints | 0.16 |
| 10/22/20 | Standard Copies or Prints | 25.92 |
| 10/23/20 | Standard Copies or Prints | 15.04 |
| 10/26/20 | Standard Copies or Prints | 6.40 |
| 10/26/20 | Standard Copies or Prints | 32.96 |
| 10/27/20 | Standard Copies or Prints | 71.68 |
| 10/27/20 | Standard Copies or Prints | 11.68 |
| 10/28/20 | Standard Copies or Prints | 60.48 |
| 10/28/20 | Standard Copies or Prints | 1.92 |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011951
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| 10/28/20 | Standard Copies or Prints | 5.12 |
|---|---|---|
| 10/29/20 | Standard Copies or Prints | 150.88 |
| 10/29/20 | Standard Copies or Prints | 153.28 |
| 10/30/20 | Standard Copies or Prints | 3.20 |
| 10/30/20 | Standard Copies or Prints | 48.32 |
| 10/30/20 | Standard Copies or Prints | 135.20 |
| 10/30/20 | Standard Copies or Prints | 426.56 |
| | **Total** | **1,889.12** |

Legal Services for the Period Ending October 31, 2020       Invoice Number:     1020011951
Chesapeake Energy Corporation       Matter Number:      25325-33
Expenses

**Binding**

| **Date** | **Description** | **Amount** |
|------|-------------|--------|
| 10/02/20 | Binding | 1.40 |
| 10/06/20 | Binding | 0.70 |
| 10/08/20 | Binding | 1.40 |
| 10/08/20 | Binding | 0.70 |
| 10/14/20 | Binding | 0.70 |
| 10/15/20 | Binding | 0.70 |
| 10/16/20 | Binding | 0.70 |
| 10/17/20 | Binding | 0.70 |
| 10/20/20 | Binding | 0.70 |
| 10/22/20 | Binding | 0.70 |
| 10/22/20 | Binding | 2.80 |
| 10/28/20 | Binding | 1.40 |
| 10/30/20 | Binding | 4.20 |
| 10/30/20 | Binding | 2.10 |
| 10/30/20 | Binding | 1.40 |
| | **Total** | **20.30** |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number: 1020011951
Matter Number: 25325-33

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/20 | Tabs/Indexes/Dividers | 13.52 |
| 10/06/20 | Tabs/Indexes/Dividers | 9.10 |
| 10/08/20 | Tabs/Indexes/Dividers | 5.20 |
| 10/08/20 | Tabs/Indexes/Dividers | 0.26 |
| 10/14/20 | Tabs/Indexes/Dividers | 1.95 |
| 10/15/20 | Tabs/Indexes/Dividers | 4.16 |
| 10/16/20 | Tabs/Indexes/Dividers | 4.94 |
| 10/16/20 | Tabs/Indexes/Dividers | 1.82 |
| 10/17/20 | Tabs/Indexes/Dividers | 1.43 |
| 10/20/20 | Tabs/Indexes/Dividers | 5.72 |
| 10/21/20 | Tabs/Indexes/Dividers | 1.30 |
| 10/22/20 | Tabs/Indexes/Dividers | 2.21 |
| 10/22/20 | Tabs/Indexes/Dividers | 0.65 |
| 10/28/20 | Tabs/Indexes/Dividers | 1.04 |
| 10/30/20 | Tabs/Indexes/Dividers | 0.39 |
| 10/30/20 | Tabs/Indexes/Dividers | 4.68 |
| 10/30/20 | Tabs/Indexes/Dividers | 3.51 |
| | **Total** | **61.88** |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011951 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

## Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/20 | Color Copies or Prints | 10.45 |
| 10/01/20 | Color Copies or Prints | 413.05 |
| 10/02/20 | Color Copies or Prints | 311.85 |
| 10/06/20 | Color Copies or Prints | 312.40 |
| 10/06/20 | Color Copies or Prints | 15.40 |
| 10/06/20 | Color Copies or Prints | 29.15 |
| 10/07/20 | Color Copies or Prints | 60.50 |
| 10/08/20 | Color Copies or Prints | 50.05 |
| 10/08/20 | Color Copies or Prints | 497.20 |
| 10/08/20 | Color Copies or Prints | 59.40 |
| 10/12/20 | Color Copies or Prints | 181.50 |
| 10/12/20 | Color Copies or Prints | 604.45 |
| 10/15/20 | Color Copies or Prints | 326.15 |
| 10/16/20 | Color Copies or Prints | 2.75 |
| 10/16/20 | Color Copies or Prints | 154.55 |
| 10/16/20 | Color Copies or Prints | 174.35 |
| 10/17/20 | Color Copies or Prints | 101.75 |
| 10/20/20 | Color Copies or Prints | 204.05 |
| 10/21/20 | Color Copies or Prints | 187.00 |
| 10/21/20 | Color Copies or Prints | 50.05 |
| 10/22/20 | Color Copies or Prints | 16.50 |
| 10/22/20 | Color Copies or Prints | 233.75 |
| 10/23/20 | Color Copies or Prints | 35.75 |
| 10/26/20 | Color Copies or Prints | 52.80 |
| 10/27/20 | Color Copies or Prints | 255.75 |
| 10/28/20 | Color Copies or Prints | 2.20 |
| 10/28/20 | Color Copies or Prints | 361.90 |
| 10/28/20 | Color Copies or Prints | 6.05 |
| 10/29/20 | Color Copies or Prints | 926.20 |
| 10/29/20 | Color Copies or Prints | 82.50 |
| 10/30/20 | Color Copies or Prints | 21.45 |
| 10/30/20 | Color Copies or Prints | 39.60 |
| 10/30/20 | Color Copies or Prints | 1,424.50 |
| 10/30/20 | Color Copies or Prints | 124.85 |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011951
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

| 10/30/20 | Color Copies or Prints | 683.10 |
| | **Total** | **8,012.95** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011951
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Scanned Images**

| Date | Description | Amount |
|------|-------------|--------|
| 10/16/20 | Scanned Images | 0.32 |
| 10/21/20 | Scanned Images | 10.08 |
| 10/28/20 | Scanned Images | 7.84 |
| 10/29/20 | Scanned Images | 14.56 |
| 10/30/20 | Scanned Images | 16.80 |
| | **Total** | **49.60** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011951
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Postage**

| Date | Description | Amount |
|---|---|---|
| 10/16/20 | Postage | 7.60 |
| 10/21/20 | Postage | 14.40 |
| | **Total** | **22.00** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011951
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**<u>Outside Messenger Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 10/04/20 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 24.00 |
| 10/11/20 | COMET MESSENGER SERVICE INC - Messenger service | 31.14 |
| 10/15/20 | Washington Express LLC - Messenger service | 81.78 |
| 10/18/20 | COMET MESSENGER SERVICE INC - Messenger service | 20.76 |
| 10/25/20 | COMET MESSENGER SERVICE INC - Messenger service | 27.53 |
| 10/31/20 | COMET MESSENGER SERVICE INC - Messenger service | 21.98 |
| 10/31/20 | Washington Express LLC - Messenger service | 198.13 |
| 10/31/20 | Washington Express LLC - Messenger service | 72.05 |
| | **Total** | **477.37** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:    1020011951
Chesapeake Energy Corporation     Matter Number:    25325-33
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/20 | McClain Thompson - McClain Thompson, Taxi, Transportation to office for deposition 10/09/2020 | 22.62 |
| 10/09/20 | McClain Thompson - McClain Thompson, Taxi, Transportation from office for deposition 10/09/2020 | 22.44 |
| | **Total** | **45.06** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011951
Chesapeake Energy Corporation      Matter Number:     25325-33
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/20 | Lexitas - David Helffrich Deposition | 1,665.52 |
| 10/01/20 | Lexitas - Nick Dell'Osso Deposition | 1,070.00 |
| 10/01/20 | Lexitas - Alexander Tracy Deposition | 810.00 |
| 10/01/20 | Lexitas - Alexander Tracy Deposition | 3,038.88 |
| 10/01/20 | Lexitas - Nick Dell'Osso Deposition | 3,178.89 |
| 10/01/20 | Lexitas - David Helffrich Deposition | 550.00 |
| 10/12/20 | Lexitas - Brendan Circle Deposition | 3,175.04 |
| 10/12/20 | Lexitas - Brendan Circle Deposition | 940.00 |
| 10/28/20 | Lexitas - Luke Fletcher Deposition | 3,610.78 |
| | **Total** | **18,039.11** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:    1020011951
Chesapeake Energy Corporation     Matter Number:    25325-33
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 10/20/20 | George W. Hicks Jr. - George W. Hicks, Filing Fees, Filing of petition for review on behalf of Client, Chesapeake Energy Corporation. 10/20/2020 | 500.00 |
| 10/22/20 | Carrie Therese Oppenheim - Carrie Therese Oppenheim, Filing Fees, Miller Advertising fee re Chesapeake Sale - portion paid by C. Oppenheim 10/22/2020 | 14,900.47 |
| 10/22/20 | Josephine Fina - Josephine Fina, Filing Fees, Miller Advertising - Chesapeake Sale (partial payment) 10/22/2020 | 14,900.00 |
|  | **Total** | **30,300.47** |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011951 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 10/20/20 | SANDLINE DISCOVERY LLC - e-Discovery | 2,887.00 |
| | **Total** | **2,887.00** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011951
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/20 | FLIK - Chesapeake Hearings on 10/30/2020 | 66.00 |
| | **Total** | **66.00** |

Legal Services for the Period Ending October 31, 2020　　　　Invoice Number:　　　1020011951
Chesapeake Energy Corporation　　　　　　　　　　　　　　Matter Number:　　　　25325-33
Expenses

## **Outside Retrieval Service**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/19/20 | CSC - FAA Search | 198.00 |
| 10/26/20 | CSC - Serial #20561 | 348.00 |
| 10/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - State trial court fees; Transwestern Pipeline Co v AZ Department of Revenue | 1,154.34 |
| | **Total** | **1,700.34** |

19

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1020011951
Chesapeake Energy Corporation      Matter Number:       25325-33
Expenses

**Computer Database Research**

| Date | Description | Amount |
|---|---|---|
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/14/2020 | 264.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/25/2020 | 20.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/30/2020 | 60.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/23/2020 | 20.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/4/2020 | 57.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/1/2020 | 20.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/30/2020 | 49.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/1/2020 | 32.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/2/2020 | 209.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/15/2020 | 58.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/14/2020 | 20.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/24/2020 | 255.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/13/2020 | 26.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/28/2020 | 20.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/3/2020 | 36.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/23/2020 | 183.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/2/2020 | 29.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/14/2020 | 40.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/10/2020 | 72.00 |

Legal Services for the Period Ending October 31, 2020
Chesapeake Energy Corporation
Expenses

| | Invoice Number: | 1020011951 |
| | Matter Number: | 25325-33 |

| | | |
|---|---|---|
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/23/2020 | 47.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/10/2020 | 29.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/9/2020 | 26.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/12/2020 | 26.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/24/2020 | 32.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/23/2020 | 35.00 |
| 10/15/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 9/11/2020 | 32.00 |
| 10/31/20 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 10/2020 | 24.77 |
| 10/31/20 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 10/2020 | 42.46 |
| | **Total** | **1,764.23** |

Legal Services for the Period Ending October 31, 2020  
Chesapeake Energy Corporation  
Expenses

Invoice Number: 1020011951  
Matter Number: 25325-33

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/1/2020 | 116.85 |
| 10/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 10/1/2020 | 123.83 |
| 10/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thomspon, McClain on 10/1/2020 | 16.41 |
| 10/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 10/1/2020 | 107.65 |
| 10/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 10/2/2020 | 246.76 |
| 10/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/2/2020 | 32.86 |
| 10/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 10/2/2020 | 173.30 |
| 10/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 10/2/2020 | 20.78 |
| 10/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farnsworth, Kelly on 10/2/2020 | 15.98 |
| 10/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/3/2020 | 65.72 |
| 10/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 10/3/2020 | 154.47 |
| 10/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 10/4/2020 | 88.83 |
| 10/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 10/4/2020 | 285.59 |
| 10/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/4/2020 | 16.43 |
| 10/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/5/2020 | 16.43 |
| 10/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 10/5/2020 | 157.43 |
| 10/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 10/6/2020 | 112.48 |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011951
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

| 10/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 10/6/2020 | 58.42 |
| 10/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/6/2020 | 31.96 |
| 10/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/7/2020 | 16.43 |
| 10/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 10/7/2020 | 328.39 |
| 10/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 10/7/2020 | 369.13 |
| 10/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 10/7/2020 | 247.67 |
| 10/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 10/8/2020 | 63.91 |
| 10/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/9/2020 | 57.68 |
| 10/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/9/2020 | 29.72 |
| 10/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 10/9/2020 | 77.54 |
| 10/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Long, James Richard on 10/10/2020 | 209.56 |
| 10/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thomspon, McClain on 10/11/2020 | 49.23 |
| 10/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 10/11/2020 | 109.16 |
| 10/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 10/12/2020 | 243.30 |
| 10/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/12/2020 | 248.12 |
| 10/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/12/2020 | 15.98 |
| 10/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thomspon, McClain on 10/12/2020 | 667.59 |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1020011951 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

| | | |
|---|---|---:|
| 10/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 10/12/2020 | 32.86 |
| 10/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 10/13/2020 | 74.02 |
| 10/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thomspon, McClain on 10/13/2020 | 63.24 |
| 10/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/13/2020 | 138.06 |
| 10/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 10/13/2020 | 32.86 |
| 10/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 10/14/2020 | 124.20 |
| 10/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lawrence, Andrew on 10/14/2020 | 15.98 |
| 10/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 10/14/2020 | 16.43 |
| 10/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farnsworth, Kelly on 10/14/2020 | 141.46 |
| 10/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 10/14/2020 | 32.82 |
| 10/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 10/14/2020 | 15.98 |
| 10/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/14/2020 | 444.15 |
| 10/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/14/2020 | 131.44 |
| 10/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lawrence, Andrew on 10/15/2020 | 285.59 |
| 10/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Babbitt, Jennifer on 10/15/2020 | 25.72 |
| 10/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/15/2020 | 82.15 |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011951
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---|
| 10/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 10/15/2020 | 32.86 |
| 10/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 10/15/2020 | 98.47 |
| 10/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/15/2020 | 126.47 |
| 10/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/16/2020 | 98.58 |
| 10/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/16/2020 | 423.37 |
| 10/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 10/16/2020 | 184.89 |
| 10/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 10/16/2020 | 16.41 |
| 10/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 10/17/2020 | 16.43 |
| 10/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 10/17/2020 | 16.41 |
| 10/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/17/2020 | 82.15 |
| 10/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 10/18/2020 | 32.86 |
| 10/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 10/18/2020 | 49.23 |
| 10/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 10/19/2020 | 119.24 |
| 10/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 10/19/2020 | 541.58 |
| 10/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 10/19/2020 | 40.11 |
| 10/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 10/19/2020 | 48.21 |
| 10/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/20/2020 | 14.00 |
| 10/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 10/20/2020 | 48.21 |

Legal Services for the Period Ending October 31, 2020 Invoice Number: 1020011951
Chesapeake Energy Corporation Matter Number: 25325-33
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 10/20/2020 | 93.08 |
| 10/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 10/20/2020 | 32.86 |
| 10/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/21/2020 | 164.11 |
| 10/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 10/21/2020 | 136.23 |
| 10/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 10/21/2020 | 98.58 |
| 10/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 10/22/2020 | 47.93 |
| 10/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Foster, Ciara on 10/22/2020 | 32.82 |
| 10/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 10/22/2020 | 65.65 |
| 10/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Elkins, John C. on 10/22/2020 | 16.07 |
| 10/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 10/22/2020 | 16.41 |
| 10/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 10/22/2020 | 32.86 |
| 10/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 10/23/2020 | 75.20 |
| 10/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 10/23/2020 | 15.98 |
| 10/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 10/23/2020 | 16.43 |
| 10/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 10/23/2020 | 80.34 |
| 10/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thomspon, McClain on 10/23/2020 | 16.41 |
| 10/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 10/23/2020 | 123.40 |
| 10/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 10/24/2020 | 98.58 |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1020011951
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---:|
| 10/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farnsworth, Kelly on 10/24/2020 | 15.98 |
| 10/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 10/25/2020 | 111.85 |
| 10/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farnsworth, Kelly on 10/25/2020 | 15.98 |
| 10/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 10/25/2020 | 45.59 |
| 10/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 10/26/2020 | 95.87 |
| 10/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 10/26/2020 | 279.34 |
| 10/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 10/26/2020 | 65.65 |
| 10/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 10/26/2020 | 16.41 |
| 10/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Singh, Vinita on 10/26/2020 | 197.16 |
| 10/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 10/26/2020 | 20.78 |
| 10/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/27/2020 | 110.06 |
| 10/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 10/27/2020 | 65.72 |
| 10/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 10/27/2020 | 207.72 |
| 10/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Townsell, Andrew on 10/27/2020 | 16.43 |
| 10/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 10/27/2020 | 49.23 |
| 10/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 10/27/2020 | 15.98 |
| 10/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 10/28/2020 | 16.43 |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1020011951
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

| | | |
|---|---|---:|
| 10/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 10/28/2020 | 150.40 |
| 10/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 10/28/2020 | 16.41 |
| 10/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cady, Erin E. on 10/28/2020 | 6.03 |
| 10/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 10/28/2020 | 280.45 |
| 10/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 10/28/2020 | 207.72 |
| 10/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thomspon, McClain on 10/28/2020 | 16.41 |
| 10/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 10/28/2020 | 32.82 |
| 10/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 10/29/2020 | 49.23 |
| 10/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 10/29/2020 | 59.22 |
| 10/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 10/29/2020 | 111.85 |
| 10/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 10/29/2020 | 74.83 |
| 10/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 10/30/2020 | 31.96 |
| 10/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 10/30/2020 | 63.91 |
| 10/31/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 10/31/2020 | 29.61 |
| | **Total** | **11,862.00** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:    1020011951
Chesapeake Energy Corporation      Matter Number:    25325-33
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|---|---|---|
| 10/07/20 | LEXISNEXIS - LexisNexis Research on 10/7/2020 by Mirta Adams | 101.84 |
| 10/08/20 | LEXISNEXIS - LexisNexis Research on 10/8/2020 by Mirta Adams | 157.00 |
| 10/12/20 | LEXISNEXIS - LexisNexis Research on 10/12/2020 by Andrew Bodammer | 111.39 |
| 10/12/20 | LEXISNEXIS - LexisNexis Research on 10/12/2020 by Sara Tatum | 306.61 |
| 10/16/20 | LEXISNEXIS - LexisNexis Research on 10/16/2020 by Erica Clark | 757.37 |
| 10/20/20 | LEXISNEXIS - LexisNexis Research on 10/20/2020 by Mirta Adams | 101.84 |
| 10/24/20 | LEXISNEXIS - LexisNexis Research on 10/24/2020 by Kelly Farnsworth | 302.13 |
| 10/31/20 | LEXISNEXIS - LexisNexis Research on 10/31/2020 by Neil Joseph | 73.74 |
| | **Total** | **1,911.92** |

Legal Services for the Period Ending October 31, 2020   Invoice Number:   1020011951
Chesapeake Energy Corporation   Matter Number:   25325-33
Expenses

**<u>Document Services Overtime</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 10/06/20 | Revisions to : Document(s) | 4.30 |
| 10/06/20 | Revisions to : Document(s) | 2.86 |
| 10/12/20 | Format and revise : Document Services | 17.91 |
| 10/12/20 | Comparison of : Document Services | 0.71 |
| 10/12/20 | Comparison of : Document Services | 1.43 |
| 10/27/20 | Comparison of : Document(s) | 9.89 |
| 10/30/20 | Table of Contents creation/update to : Motion(s) | 38.70 |
| | **Total** | **75.80** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1020011951
Chesapeake Energy Corporation                                  Matter Number:            25325-33
Expenses

**Client Electronic Data Storage**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/20 | Electronic Data Storage | 669.40 |
| | **Total** | **669.40** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1020011951
Chesapeake Energy Corporation                                  Matter Number:              25325-33
Expenses

**<u>Overnight Delivery - Hard</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 10/05/20 | FEDERAL EXPRESS - Fed Ex service | 11.07 |
| 10/12/20 | FEDERAL EXPRESS - Fed Ex service | 15.99 |
| 10/12/20 | FEDERAL EXPRESS - Fed Ex service | 54.09 |
| 10/26/20 | FEDERAL EXPRESS - Fed Ex service | 34.63 |
| | **Total** | **115.78** |

Legal Services for the Period Ending October 31, 2020  Invoice Number: 1020011951
Chesapeake Energy Corporation  Matter Number: 25325-33
Expenses

## Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/20 | PACER Usage for 10/2020 | 486.70 |
| 10/01/20 | PACER Usage for 10/2020 | 33.80 |
| 10/01/20 | PACER Usage for 10/2020 | 0.70 |
| 10/01/20 | PACER Usage for 10/2020 | 3.50 |
| 10/01/20 | PACER Usage for 10/2020 | 18.50 |
| 10/01/20 | PACER Usage for 10/2020 | 48.50 |
| 10/01/20 | PACER Usage for 10/2020 | 2.70 |
| 10/01/20 | PACER Usage for 10/2020 | 6.00 |
| 10/01/20 | PACER Usage for 10/2020 | 34.10 |
| 10/01/20 | PACER Usage for 10/2020 | 0.70 |
| 10/01/20 | PACER Usage for 10/2020 | 27.80 |
| 10/01/20 | PACER Usage for 10/2020 | 5.40 |
| 10/01/20 | PACER Usage for 10/2020 | 5.20 |
| 10/01/20 | PACER Usage for 10/2020 | 3.10 |
| 10/01/20 | PACER Usage for 10/2020 | 17.70 |
| 10/01/20 | PACER Usage for 10/2020 | 12.60 |
| | **Total** | **707.00** |

**TOTAL EXPENSES**  **$ 81,721.35**

**<u>November 2020</u>**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

|  |  |
|---|---|
| **Invoice Number:** | **1020012527** |
| **Client Matter:** | 25325-33 |

---

**In the Matter of Expenses**

| | |
|---|---:|
| For expenses incurred through November 30, 2020 (see attached Description of Expenses for detail) | $ 71,964.38 |
| Total expenses incurred | $ 71,964.38 |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 1,158.28 |
| Standard Copies or Prints | 2,034.40 |
| Binding | 45.50 |
| Tabs/Indexes/Dividers | 28.73 |
| Color Copies or Prints | 6,502.65 |
| Scanned Images | 24.00 |
| 4" Binders | 26.00 |
| 5" Binders | 27.00 |
| Postage | 13.20 |
| Outside Messenger Services | 1,133.67 |
| Court Reporter Fee/Deposition | 22,997.48 |
| Filing Fees | 20,000.00 |
| Other Court Costs and Fees | 2,442.00 |
| Expert Fees | 690.00 |
| Outside Copy/Binding Services | 633.86 |
| Outside Retrieval Service | 322.15 |
| Computer Database Research | 2,521.00 |
| Westlaw Research | 7,695.13 |
| LexisNexis Research | 1,653.07 |
| Document Services Overtime | 133.30 |
| Client Electronic Data Storage | 799.80 |
| Overnight Delivery - Hard | 364.26 |
| Computer Database Research - Soft | 718.90 |
| **Total** | **$ 71,964.38** |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012527
Chesapeake Energy Corporation      Matter Number:     25325-33
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 03/31/20 | Intrado Enterprise Collaboration Inc - 1744676247 | 3.64 |
| 05/31/20 | Intrado Enterprise Collaboration Inc - 1744717726 | 0.04 |
| 05/31/20 | Intrado Enterprise Collaboration Inc - 1744717726 | 258.89 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Teleconference | 8.29 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corporation. | 104.31 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Conference call | 56.25 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Teleconference | 46.02 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Audio conferencing services | 3.06 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - 1744789339 | 16.74 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corporation. | 103.96 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Conference calls | 108.70 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Teleconference | 38.18 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Monthly Conference Calls | 4.62 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Conference calls for Julian Seiguer | 1.83 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Teleconference | 16.53 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Intrado Conferencing (11/9/20-$0.84; 11/18/20-$1.38 and 11/19/20-$1.19) | 3.41 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Teleconference | 20.78 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Intrado conference calls for Adam Garmezy during November 2020 | 10.12 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Sara Shaw Tatum's conference call invoice. | 63.80 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference call expense. | 1.27 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Conference Calls | 39.71 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 0.84 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Telephone conferences - R. Naresh | 11.28 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corporation. | 120.88 |

Legal Services for the Period Ending November 30, 2020      Invoice Number:     1020012527
Chesapeake Energy Corporation                      Matter Number:       25325-33
Expenses

| Date | Description | Amount |
|---|---|---|
| 11/30/20 | Intrado Enterprise Collaboration Inc - Telephone conferences - D. Donovan | 8.80 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Teleconference | 13.84 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Conference Calls. | 21.26 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Conference Calls | 1.52 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Teleconference | 1.46 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Teleconference | 1.18 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Telephone conferences (25325-10) | 65.65 |
| 11/30/20 | Intrado Enterprise Collaboration Inc - Conference Call | 1.42 |
| | **Total** | **1,158.28** |

Legal Services for the Period Ending November 30, 2020  Invoice Number:  1020012527
Chesapeake Energy Corporation  Matter Number:  25325-33
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/15/20 | Standard Copies or Prints | 20.00 |
| 10/21/20 | Standard Copies or Prints | 14.56 |
| 10/21/20 | Standard Copies or Prints | 92.32 |
| 10/26/20 | Standard Copies or Prints | 4.96 |
| 10/27/20 | Standard Copies or Prints | 0.64 |
| 10/28/20 | Standard Copies or Prints | 3.36 |
| 10/29/20 | Standard Copies or Prints | 11.52 |
| 10/29/20 | Standard Copies or Prints | 0.64 |
| 10/30/20 | Standard Copies or Prints | 17.28 |
| 10/30/20 | Standard Copies or Prints | 154.88 |
| 11/02/20 | Standard Copies or Prints | 13.76 |
| 11/03/20 | Standard Copies or Prints | 24.16 |
| 11/03/20 | Standard Copies or Prints | 52.00 |
| 11/03/20 | Standard Copies or Prints | 2.40 |
| 11/04/20 | Standard Copies or Prints | 36.48 |
| 11/04/20 | Standard Copies or Prints | 50.88 |
| 11/05/20 | Standard Copies or Prints | 106.24 |
| 11/05/20 | Standard Copies or Prints | 0.96 |
| 11/05/20 | Standard Copies or Prints | 18.08 |
| 11/06/20 | Standard Copies or Prints | 3.20 |
| 11/06/20 | Standard Copies or Prints | 1.44 |
| 11/09/20 | Standard Copies or Prints | 0.16 |
| 11/10/20 | Standard Copies or Prints | 20.00 |
| 11/10/20 | Standard Copies or Prints | 5.44 |
| 11/10/20 | Standard Copies or Prints | 1.76 |
| 11/11/20 | Standard Copies or Prints | 12.32 |
| 11/11/20 | Standard Copies or Prints | 358.72 |
| 11/11/20 | Standard Copies or Prints | 14.88 |
| 11/12/20 | Standard Copies or Prints | 4.00 |
| 11/12/20 | Standard Copies or Prints | 54.08 |
| 11/12/20 | Standard Copies or Prints | 19.36 |
| 11/13/20 | Standard Copies or Prints | 296.96 |
| 11/13/20 | Standard Copies or Prints | 19.04 |
| 11/16/20 | Standard Copies or Prints | 25.12 |

Legal Services for the Period Ending November 30, 2020  Invoice Number:    1020012527
Chesapeake Energy Corporation                           Matter Number:       25325-33
Expenses

| | | |
|---|---|---:|
| 11/18/20 | Standard Copies or Prints | 1.44 |
| 11/19/20 | Standard Copies or Prints | 294.08 |
| 11/19/20 | Standard Copies or Prints | 59.36 |
| 11/20/20 | Standard Copies or Prints | 6.88 |
| 11/20/20 | Standard Copies or Prints | 31.68 |
| 11/23/20 | Standard Copies or Prints | 30.72 |
| 11/23/20 | Standard Copies or Prints | 126.08 |
| 11/23/20 | Standard Copies or Prints | 17.44 |
| 11/30/20 | Standard Copies or Prints | 5.12 |
| | **Total** | **2,034.40** |

Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012527
Chesapeake Energy Corporation | Matter Number: | 25325-33
Expenses

**Binding**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/15/20 | Binding | 0.70 |
| 10/21/20 | Binding | 0.70 |
| 10/21/20 | Binding | 0.70 |
| 10/26/20 | Binding | 0.70 |
| 11/03/20 | Binding | 2.10 |
| 11/03/20 | Binding | 1.40 |
| 11/04/20 | Binding | 1.40 |
| 11/05/20 | Binding | 2.10 |
| 11/11/20 | Binding | 0.70 |
| 11/11/20 | Binding | 4.20 |
| 11/12/20 | Binding | 0.70 |
| 11/13/20 | Binding | 0.70 |
| 11/19/20 | Binding | 15.40 |
| 11/20/20 | Binding | 6.30 |
| 11/23/20 | Binding | 6.30 |
| 11/30/20 | Binding | 1.40 |
| | **Total** | **45.50** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|--------|
| 10/21/20 | Tabs/Indexes/Dividers | 1.30 |
| 10/21/20 | Tabs/Indexes/Dividers | 0.52 |
| 10/26/20 | Tabs/Indexes/Dividers | 2.08 |
| 10/29/20 | Tabs/Indexes/Dividers | 0.52 |
| 11/03/20 | Tabs/Indexes/Dividers | 1.82 |
| 11/05/20 | Tabs/Indexes/Dividers | 3.64 |
| 11/11/20 | Tabs/Indexes/Dividers | 10.27 |
| 11/12/20 | Tabs/Indexes/Dividers | 3.38 |
| 11/13/20 | Tabs/Indexes/Dividers | 1.17 |
| 11/19/20 | Tabs/Indexes/Dividers | 1.43 |
| 11/19/20 | Tabs/Indexes/Dividers | 2.60 |
| | **Total** | **28.73** |

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012527 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 10/15/20 | Color Copies or Prints | 110.00 |
| 10/21/20 | Color Copies or Prints | 37.95 |
| 10/21/20 | Color Copies or Prints | 276.10 |
| 10/26/20 | Color Copies or Prints | 167.20 |
| 10/26/20 | Color Copies or Prints | 31.35 |
| 10/28/20 | Color Copies or Prints | 27.50 |
| 10/29/20 | Color Copies or Prints | 963.05 |
| 10/29/20 | Color Copies or Prints | 45.10 |
| 10/30/20 | Color Copies or Prints | 238.15 |
| 10/30/20 | Color Copies or Prints | 178.20 |
| 11/03/20 | Color Copies or Prints | 74.25 |
| 11/05/20 | Color Copies or Prints | 89.65 |
| 11/06/20 | Color Copies or Prints | 29.70 |
| 11/06/20 | Color Copies or Prints | 117.70 |
| 11/06/20 | Color Copies or Prints | 8.25 |
| 11/09/20 | Color Copies or Prints | 104.50 |
| 11/10/20 | Color Copies or Prints | 26.95 |
| 11/10/20 | Color Copies or Prints | 20.90 |
| 11/11/20 | Color Copies or Prints | 48.95 |
| 11/12/20 | Color Copies or Prints | 784.30 |
| 11/12/20 | Color Copies or Prints | 284.35 |
| 11/13/20 | Color Copies or Prints | 471.35 |
| 11/13/20 | Color Copies or Prints | 31.90 |
| 11/16/20 | Color Copies or Prints | 35.20 |
| 11/18/20 | Color Copies or Prints | 165.00 |
| 11/19/20 | Color Copies or Prints | 487.30 |
| 11/20/20 | Color Copies or Prints | 508.20 |
| 11/20/20 | Color Copies or Prints | 437.25 |
| 11/23/20 | Color Copies or Prints | 444.95 |
| 11/23/20 | Color Copies or Prints | 13.20 |
| 11/23/20 | Color Copies or Prints | 41.80 |
| 11/30/20 | Color Copies or Prints | 63.25 |
| 11/30/20 | Color Copies or Prints | 58.85 |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---|
| 11/30/20 | Color Copies or Prints | 80.30 |
| | **Total** | **6,502.65** |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012527
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**<u>Scanned Images</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/06/20 | Scanned Images | 14.72 |
| 11/10/20 | Scanned Images | 2.24 |
| 11/13/20 | Scanned Images | 7.04 |
| | **Total** | **24.00** |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number:     1020012527
Matter Number:       25325-33

### 4" Binders

| Date | Description | Amount |
|------|-------------|--------|
| 11/12/20 | 4" Binders | 13.00 |
| 11/13/20 | 4" Binders | 13.00 |
| | **Total** | **26.00** |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012527
Chesapeake Energy Corporation                                   Matter Number:             25325-33
Expenses

## 5" Binders

| Date     | Description | Amount |
|----------|-------------|--------|
| 11/19/20 | 5" Binders  | 27.00  |
|          | **Total**   | **27.00** |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012527
Chesapeake Energy Corporation          Matter Number:          25325-33
Expenses

**Postage**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 11/04/20 | Postage | 13.20 |
| | **Total** | **13.20** |

| | | |
|---|---|---|
| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012527 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Outside Messenger Services**

| Date | Description | Amount |
|---|---|---|
| 11/07/20 | COMET MESSENGER SERVICE INC | 32.97 |
| 11/14/20 | COMET MESSENGER SERVICE INC | 21.98 |
| 11/21/20 | COMET MESSENGER SERVICE INC | 32.97 |
| 11/21/20 | COMET MESSENGER SERVICE INC | 20.76 |
| 11/30/20 | Washington Express LLC - Messenger service | 120.20 |
| 11/30/20 | Washington Express LLC - Messenger service | 75.05 |
| 11/30/20 | Washington Express LLC - Messenger service | 164.22 |
| 11/30/20 | Washington Express LLC - Messenger service | 49.28 |
| 11/30/20 | Washington Express LLC - Messenger service | 209.64 |
| 11/30/20 | Washington Express LLC - Messenger service | 105.48 |
| 11/30/20 | Washington Express LLC - Messenger service | 91.43 |
| 11/30/20 | Washington Express LLC - Messenger service | 167.01 |
| 11/30/20 | Washington Express LLC - Messenger service | 42.68 |
| | **Total** | **1,133.67** |

| Legal Services for the Period Ending November 30, 2020 | Invoice Number: | 1020012527 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Court Reporter Fee/Deposition**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/16/20 | Lexitas - David Lynch Deposition | 1,950.78 |
| 11/16/20 | Lexitas - David Lynch Deposition | 420.00 |
| 11/19/20 | Lexitas - Nick Dell Osso Deposition | 420.00 |
| 11/19/20 | Lexitas - Beth Hickey Deposition | 1,070.00 |
| 11/19/20 | Lexitas - Nick Dell Osso Deposition | 1,838.00 |
| 11/19/20 | Lexitas - Jeff Makholm Deposition | 550.00 |
| 11/19/20 | Lexitas - deposition | 4,527.55 |
| 11/19/20 | Lexitas - Jeff Makholm Deposition | 2,023.50 |
| 11/23/20 | Lexitas - Branko Terzic Deposition | 1,422.60 |
| 11/23/20 | Lexitas - Steven Hearn Deposition | 2,563.70 |
| 11/23/20 | Lexitas - Branko Terzic Deposition | 290.00 |
| 11/23/20 | Lexitas - Steven Hearn Deposition | 680.00 |
| 11/25/20 | Lexitas - Nick Dell'Osso Deposition | 1,330.00 |
| 11/25/20 | Lexitas - Nick Dell'Osso Deposition | 3,911.35 |
| | **Total** | **22,997.48** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Filing Fees**

| Date | Description | Amount |
| --- | --- | --- |
| 11/13/20 | Filing Fees, CHK Confirmation Hearing Notice - Miller Advertising Agency 11/13/2020 | 10,000.00 |
| 11/13/20 | Filing Fees, Publication expense. 11/13/2020 | 10,000.00 |
| | **Total** | **20,000.00** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 11/20/20 | SANDLINE DISCOVERY LLC - E-Discovery | 2,442.00 |
| | **Total** | **2,442.00** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation                              Matter Number:      25325-33
Expenses

**Expert Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/30/20 | David K Petty - Expert Fees | 690.00 |
| | **Total** | **690.00** |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012527
Chesapeake Energy Corporation                                    Matter Number:            25325-33
Expenses

**Outside Copy/Binding Services**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/30/20 | TRANSPERFECT TRANSLATIONS INTERNATIONAL - printing and delivery of expert reports | 633.86 |
| | **Total** | **633.86** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/20 | Retriev-It LLC - Retrieve five documents. | 79.55 |
| 11/03/20 | FILE & SERVEXPRESS LLC - File & Serve charges | 20.00 |
| 11/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - Court staff research and document fees | 222.60 |
| | **Total** | **322.15** |

Legal Services for the Period Ending November 30, 2020  Invoice Number:  1020012527
Chesapeake Energy Corporation  Matter Number:  25325-33
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/5/2020 | 29.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/9/2020 | 8.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/19/2020 | 5.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/14/2020 | 281.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/15/2020 | 27.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/4/2020 | 91.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/15/2020 | 442.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/30/2020 | 8.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/20/2020 | 26.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/26/2020 | 442.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/16/2020 | 62.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/8/2020 | 197.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/19/2020 | 32.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/2/2020 | 60.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/2/2020 | 26.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/20/2020 | 40.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/3/2020 | 23.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/1/2020 | 178.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/6/2020 | 58.00 |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number:     1020012527
Matter Number:       25325-33

| | | |
|---|---|---:|
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/30/2020 | 20.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/13/2020 | 5.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/1/2020 | 38.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/1/2020 | 46.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/28/2020 | 80.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/5/2020 | 26.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/9/2020 | 60.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/27/2020 | 145.00 |
| 11/10/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 10/2/2020 | 66.00 |
| | **Total** | **2,521.00** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/1/2020 | 46.66 |
| 11/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cady, Erin E. on 11/2/2020 | 30.52 |
| 11/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 11/2/2020 | 144.79 |
| 11/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Foster, Julia on 11/3/2020 | 84.68 |
| 11/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higareda, Vanessa L. on 11/3/2020 | 65.88 |
| 11/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/3/2020 | 93.08 |
| 11/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farnsworth, Kelly on 11/3/2020 | 16.47 |
| 11/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 11/5/2020 | 33.83 |
| 11/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/5/2020 | 333.70 |
| 11/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 11/5/2020 | 20.84 |
| 11/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 11/6/2020 | 42.47 |
| 11/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 11/6/2020 | 16.92 |
| 11/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thomspon, McClain on 11/6/2020 | 50.75 |
| 11/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 11/6/2020 | 16.94 |
| 11/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/6/2020 | 207.48 |
| 11/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 11/6/2020 | 33.87 |
| 11/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 11/6/2020 | 16.94 |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| 11/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 11/6/2020 | 50.75 |
|---|---|---|
| 11/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 11/7/2020 | 32.94 |
| 11/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/9/2020 | 73.31 |
| 11/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 11/9/2020 | 32.94 |
| 11/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joya, Ammaar on 11/9/2020 | 16.47 |
| 11/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lingle, Barrett on 11/9/2020 | 33.83 |
| 11/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 11/10/2020 | 16.92 |
| 11/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lingle, Barrett on 11/10/2020 | 33.83 |
| 11/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 11/11/2020 | 33.83 |
| 11/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lingle, Barrett on 11/11/2020 | 48.26 |
| 11/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/11/2020 | 483.81 |
| 11/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 11/12/2020 | 16.94 |
| 11/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 11/12/2020 | 263.50 |
| 11/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 11/12/2020 | 6.22 |
| 11/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lingle, Barrett on 11/12/2020 | 33.83 |
| 11/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/12/2020 | 84.58 |
| 11/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 11/13/2020 | 173.65 |
| 11/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lingle, Barrett on 11/13/2020 | 33.83 |
| 11/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/13/2020 | 101.49 |

Legal Services for the Period Ending November 30, 2020    Invoice Number:    1020012527
Chesapeake Energy Corporation    Matter Number:    25325-33
Expenses

| | | |
|---|---|---|
| 11/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Farnsworth, Kelly on 11/13/2020 | 110.45 |
| 11/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 11/13/2020 | 59.43 |
| 11/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 11/14/2020 | 64.84 |
| 11/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/15/2020 | 23.33 |
| 11/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/16/2020 | 113.44 |
| 11/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lingle, Barrett on 11/16/2020 | 73.10 |
| 11/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Benham, Nicholas John on 11/16/2020 | 144.19 |
| 11/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/16/2020 | 67.74 |
| 11/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 11/16/2020 | 16.94 |
| 11/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 11/17/2020 | 135.32 |
| 11/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/17/2020 | 118.55 |
| 11/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/17/2020 | 33.83 |
| 11/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 11/17/2020 | 84.58 |
| 11/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Schwallier, Tricia on 11/18/2020 | 16.94 |
| 11/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/18/2020 | 19.19 |
| 11/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/19/2020 | 572.53 |
| 11/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 11/19/2020 | 203.22 |
| 11/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 11/19/2020 | 82.34 |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| Date | Description | Amount |
|---|---|---|
| 11/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/19/2020 | 46.66 |
| 11/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 11/20/2020 | 135.32 |
| 11/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/20/2020 | 94.04 |
| 11/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 11/20/2020 | 16.47 |
| 11/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thomspon, McClain on 11/20/2020 | 16.92 |
| 11/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 11/21/2020 | 49.41 |
| 11/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 11/21/2020 | 32.94 |
| 11/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 11/21/2020 | 32.94 |
| 11/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 11/21/2020 | 157.51 |
| 11/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Foster, Ciara on 11/21/2020 | 45.78 |
| 11/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/21/2020 | 50.81 |
| 11/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 11/22/2020 | 32.94 |
| 11/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 11/22/2020 | 93.98 |
| 11/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/22/2020 | 23.33 |
| 11/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/22/2020 | 16.92 |
| 11/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/23/2020 | 46.66 |
| 11/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAllister, Timothy B. on 11/23/2020 | 42.52 |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Leader, Zachary on 11/23/2020 | 96.05 |
| 11/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 11/23/2020 | 1,002.07 |
| 11/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 11/23/2020 | 46.99 |
| 11/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 11/24/2020 | 33.87 |
| 11/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 11/24/2020 | 82.34 |
| 11/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 11/24/2020 | 98.81 |
| 11/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAllister, Timothy B. on 11/24/2020 | 59.45 |
| 11/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/24/2020 | 16.94 |
| 11/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 11/24/2020 | 84.68 |
| 11/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 11/25/2020 | 32.94 |
| 11/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 11/27/2020 | 32.94 |
| 11/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 11/28/2020 | 74.14 |
| 11/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 11/28/2020 | 16.94 |
| 11/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 11/28/2020 | 84.58 |
| 11/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/29/2020 | 79.61 |
| 11/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 11/30/2020 | 49.41 |
| 11/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 11/30/2020 | 16.92 |
| 11/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 11/30/2020 | 16.92 |

Legal Services for the Period Ending November 30, 2020          Invoice Number:          1020012527
Chesapeake Energy Corporation                                   Matter Number:              25325-33
Expenses

| | | |
|---|---|---|
| 11/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lingle, Barrett on 11/30/2020 | 16.92 |
| 11/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 11/30/2020 | 50.75 |
| | **Total** | **7,695.13** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:    1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/05/20 | LEXISNEXIS - LexisNexis Research on 11/5/2020 by Catherine Lee | 57.32 |
| 11/05/20 | LEXISNEXIS - LexisNexis Research on 11/5/2020 by Kevin Liang | 143.61 |
| 11/10/20 | LEXISNEXIS - LexisNexis Research on 11/10/2020 by Kristy Moawad | 286.59 |
| 11/17/20 | LEXISNEXIS - LexisNexis Research on 11/17/2020 by Michael Scian | 57.38 |
| 11/20/20 | LEXISNEXIS - LexisNexis Research on 11/20/2020 by Erica Clark | 286.90 |
| 11/21/20 | LEXISNEXIS - LexisNexis Research on 11/21/2020 by Catherine Lee | 259.07 |
| 11/23/20 | LEXISNEXIS - LexisNexis Research on 11/23/2020 by Zachary Leader | 111.82 |
| 11/24/20 | LEXISNEXIS - LexisNexis Research on 11/24/2020 by Catherine Lee | 51.66 |
| 11/24/20 | LEXISNEXIS - LexisNexis Research on 11/24/2020 by Sara Tatum | 398.72 |
| | **Total** | **1,653.07** |

Legal Services for the Period Ending November 30, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number: 1020012527
Matter Number: 25325-33

## Document Services Overtime

| Date | Description | Amount |
|------|-------------|--------|
| 11/07/20 | Comparison of : Agreement(s) | 70.95 |
| 11/12/20 | Comparison of : Document(s) | 56.76 |
| 11/14/20 | Revisions to : Document(s) | 5.59 |
| | **Total** | **133.30** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:     1020012527
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

## Client Electronic Data Storage

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/20 | Electronic Data Storage | 799.80 |
| | **Total** | **799.80** |

Legal Services for the Period Ending November 30, 2020     Invoice Number:       1020012527
Chesapeake Energy Corporation                              Matter Number:        25325-33
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 11/09/20 | FEDERAL EXPRESS - 771983620766 | 32.15 |
| 11/09/20 | FEDERAL EXPRESS - Fed Ex service | 14.23 |
| 11/09/20 | FEDERAL EXPRESS - Fed Ex service | 16.01 |
| 11/09/20 | FEDERAL EXPRESS - Fed Ex service | 14.23 |
| 11/09/20 | FEDERAL EXPRESS - 771995627010 | 54.22 |
| 11/09/20 | FEDERAL EXPRESS - Fed Ex service | 14.23 |
| 11/16/20 | FEDERAL EXPRESS - Fed Ex service | 19.24 |
| 11/16/20 | FEDERAL EXPRESS - Fed Ex service | 67.70 |
| 11/16/20 | FEDERAL EXPRESS - Fed Ex service to Judson Brown | 74.00 |
| 11/23/20 | FEDERAL EXPRESS - Fed Ex service | 19.76 |
| 11/23/20 | FEDERAL EXPRESS - 772124749796 | 38.49 |
| | **Total** | **364.26** |

Legal Services for the Period Ending November 30, 2020      Invoice Number:      1020012527
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

## Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/20 | PACER Usage for 11/2020 | 43.70 |
| 11/01/20 | PACER Usage for 11/2020 | 2.90 |
| 11/01/20 | PACER Usage for 11/2020 | 3.40 |
| 11/01/20 | PACER Usage for 11/2020 | 1.20 |
| 11/01/20 | PACER Usage for 11/2020 | 37.00 |
| 11/01/20 | PACER Usage for 11/2020 | 7.40 |
| 11/01/20 | PACER Usage for 11/2020 | 24.90 |
| 11/01/20 | PACER Usage for 11/2020 | 18.90 |
| 11/01/20 | PACER Usage for 11/2020 | 3.00 |
| 11/01/20 | PACER Usage for 11/2020 | 0.70 |
| 11/01/20 | PACER Usage for 11/2020 | 486.60 |
| 11/01/20 | PACER Usage for 11/2020 | 11.80 |
| 11/01/20 | PACER Usage for 11/2020 | 62.00 |
| 11/01/20 | PACER Usage for 11/2020 | 3.00 |
| 11/01/20 | PACER Usage for 11/2020 | 0.70 |
| 11/01/20 | PACER Usage for 11/2020 | 11.60 |
| 11/01/20 | PACER Usage for 11/2020 | 0.10 |
| | **Total** | **718.90** |

**TOTAL EXPENSES**      **$ 71,964.38**

**<u>December 2020</u>**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 17, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number:  1020012548**
**Client Matter:**  25325-33

---

**In the Matter of Expenses**

For expenses incurred through December 31, 2020
(see attached Description of Expenses for detail)                      $ 155,764.04

Total expenses incurred                                               $ 155,764.04

Bay Area   Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Paris   Shanghai

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Description of Expenses**

| **Description** | **Amount** |
| --- | ---: |
| Third Party Telephone Charges | 2,140.46 |
| Standard Copies or Prints | 7,345.12 |
| Binding | 81.90 |
| Tabs/Indexes/Dividers | 261.17 |
| Color Copies or Prints | 23,476.20 |
| Scanned Images | 36.48 |
| 4" Binders | 78.00 |
| 5" Binders | 513.00 |
| Outside Messenger Services | 2,099.97 |
| Local Transportation | 242.01 |
| Travel Expense | 1,075.92 |
| Travel Meals | 242.92 |
| Other Travel Expenses | 178.55 |
| Court Reporter Fee/Deposition | 39,549.26 |
| Filing Fees | 49,515.32 |
| Other Court Costs and Fees | 800.00 |
| Outside Printing Services | 665.65 |
| Working Meals/K&E Only | 87.85 |
| Catering Expenses | 3,458.93 |
| Outside Retrieval Service | 401.61 |
| Computer Database Research | 1,659.00 |
| Westlaw Research | 8,530.19 |
| LexisNexis Research | 4,670.54 |
| Overtime Transportation | 360.36 |
| Overtime Meals - Attorney | 83.03 |
| Document Services Overtime | 119.54 |
| Rental Expenses | 4,657.66 |
| Client Electronic Data Storage | 1,849.80 |
| Overnight Delivery - Hard | 548.90 |
| Computer Database Research - Soft | 1,034.70 |
| **Total** | **$ 155,764.04** |

Legal Services for the Period Ending December 31, 2020

Chesapeake Energy Corporation

Expenses

Invoice Number: 1020012548

Matter Number: 25325-33

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/20 | Intrado Enterprise Collaboration Inc - Conference Calls. | 26.29 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 10.68 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 11.97 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - John Kleinjan December 2020 conference call charges. Please only pay the Dec 2020 current charges, thank you. | 2.06 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 1.20 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Monthly Conference Calls | 5.53 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Conference calls | 83.52 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corporation. | 1,626.89 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - D. Donovan Telephone Conferences | 8.68 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Calls | 0.60 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences | 22.46 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 5.72 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 2.74 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference charges | 8.44 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences. | 10.05 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - conference calls | 10.33 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 2.83 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Monthly Conference Calls | 1.38 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 26.72 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - 1744796749 | 4.07 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - December conference calls | 0.04 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferences regarding Chesapeake Energy Corporation. | 112.14 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 15.58 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Call | 44.29 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference Call | 30.43 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Conference Calls | 0.89 |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---|
| 12/31/20 | Intrado Enterprise Collaboration Inc - Intrado conference calls for December 2020 for Adam Garmezy | 7.18 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference call expense. | 4.78 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Teleconference | 25.54 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 4.76 |
| 12/31/20 | Intrado Enterprise Collaboration Inc - Sara Shaw Tatum's conference call invoice - December 2020 | 22.67 |
| | **Total** | **2,140.46** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|---|---|---:|
| 12/02/20 | Standard Copies or Prints | 12.80 |
| 12/03/20 | Standard Copies or Prints | 99.20 |
| 12/03/20 | Standard Copies or Prints | 482.56 |
| 12/03/20 | Standard Copies or Prints | 272.00 |
| 12/03/20 | Standard Copies or Prints | 495.68 |
| 12/04/20 | Standard Copies or Prints | 38.08 |
| 12/04/20 | Standard Copies or Prints | 2.24 |
| 12/06/20 | Standard Copies or Prints | 0.80 |
| 12/07/20 | Standard Copies or Prints | 0.32 |
| 12/07/20 | Standard Copies or Prints | 11.04 |
| 12/08/20 | Standard Copies or Prints | 1.92 |
| 12/08/20 | Standard Copies or Prints | 21.60 |
| 12/08/20 | Standard Copies or Prints | 3.20 |
| 12/08/20 | Standard Copies or Prints | 213.76 |
| 12/09/20 | Standard Copies or Prints | 17.28 |
| 12/09/20 | Standard Copies or Prints | 5.12 |
| 12/09/20 | Standard Copies or Prints | 239.04 |
| 12/09/20 | Standard Copies or Prints | 0.64 |
| 12/09/20 | Standard Copies or Prints | 56.16 |
| 12/09/20 | Standard Copies or Prints | 59.52 |
| 12/11/20 | Standard Copies or Prints | 1.28 |
| 12/11/20 | Standard Copies or Prints | 18.40 |
| 12/11/20 | Standard Copies or Prints | 125.76 |
| 12/11/20 | Standard Copies or Prints | 19.68 |
| 12/11/20 | Standard Copies or Prints | 120.80 |
| 12/12/20 | Standard Copies or Prints | 65.76 |
| 12/12/20 | Standard Copies or Prints | 10.88 |
| 12/12/20 | Standard Copies or Prints | 78.08 |
| 12/12/20 | Standard Copies or Prints | 11.36 |
| 12/14/20 | Standard Copies or Prints | 297.60 |
| 12/14/20 | Standard Copies or Prints | 23.20 |
| 12/14/20 | Standard Copies or Prints | 0.32 |
| 12/14/20 | Standard Copies or Prints | 98.88 |
| 12/14/20 | Standard Copies or Prints | 1,826.72 |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---:|
| 12/14/20 | Standard Copies or Prints | 4.80 |
| 12/14/20 | Standard Copies or Prints | 8.16 |
| 12/14/20 | Standard Copies or Prints | 1.44 |
| 12/15/20 | Standard Copies or Prints | 324.96 |
| 12/15/20 | Standard Copies or Prints | 5.28 |
| 12/15/20 | Standard Copies or Prints | 44.96 |
| 12/15/20 | Standard Copies or Prints | 5.44 |
| 12/15/20 | Standard Copies or Prints | 2.56 |
| 12/15/20 | Standard Copies or Prints | 2.40 |
| 12/15/20 | Standard Copies or Prints | 1.92 |
| 12/15/20 | Standard Copies or Prints | 12.80 |
| 12/16/20 | Standard Copies or Prints | 144.00 |
| 12/16/20 | Standard Copies or Prints | 19.36 |
| 12/16/20 | Standard Copies or Prints | 18.72 |
| 12/16/20 | Standard Copies or Prints | 93.92 |
| 12/16/20 | Standard Copies or Prints | 85.12 |
| 12/17/20 | Standard Copies or Prints | 84.00 |
| 12/17/20 | Standard Copies or Prints | 24.48 |
| 12/17/20 | Standard Copies or Prints | 16.00 |
| 12/17/20 | Standard Copies or Prints | 11.68 |
| 12/17/20 | Standard Copies or Prints | 0.48 |
| 12/17/20 | Standard Copies or Prints | 0.48 |
| 12/17/20 | Standard Copies or Prints | 0.96 |
| 12/18/20 | Standard Copies or Prints | 41.12 |
| 12/18/20 | Standard Copies or Prints | 645.44 |
| 12/18/20 | Standard Copies or Prints | 132.96 |
| 12/18/20 | Standard Copies or Prints | 4.48 |
| 12/18/20 | Standard Copies or Prints | 55.52 |
| 12/18/20 | Standard Copies or Prints | 272.80 |
| 12/18/20 | Standard Copies or Prints | 7.52 |
| 12/23/20 | Standard Copies or Prints | 0.48 |
| 12/23/20 | Standard Copies or Prints | 77.12 |
| 12/23/20 | Standard Copies or Prints | 149.44 |
| 12/28/20 | Standard Copies or Prints | 43.04 |
| 12/28/20 | Standard Copies or Prints | 0.16 |
| 12/29/20 | Standard Copies or Prints | 2.56 |
| 12/29/20 | Standard Copies or Prints | 40.64 |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| 12/29/20 | Standard Copies or Prints | 102.88 |
|----------|---------------------------|--------|
| 12/29/20 | Standard Copies or Prints | 45.12 |
| 12/30/20 | Standard Copies or Prints | 36.96 |
| 12/30/20 | Standard Copies or Prints | 0.80 |
| 12/30/20 | Standard Copies or Prints | 40.48 |
| | **Total** | **7,345.12** |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012548
Chesapeake Energy Corporation                            Matter Number:          25325-33
Expenses

**Binding**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/02/20 | Binding | 3.50 |
| 12/03/20 | Binding | 1.40 |
| 12/03/20 | Binding | 5.60 |
| 12/04/20 | Binding | 0.70 |
| 12/07/20 | Binding | 6.30 |
| 12/07/20 | Binding | 18.90 |
| 12/08/20 | Binding | 1.40 |
| 12/09/20 | Binding | 7.70 |
| 12/09/20 | Binding | 14.00 |
| 12/09/20 | Binding | 2.80 |
| 12/11/20 | Binding | 0.70 |
| 12/12/20 | Binding | 0.70 |
| 12/12/20 | Binding | 1.40 |
| 12/14/20 | Binding | 1.40 |
| 12/14/20 | Binding | 0.70 |
| 12/15/20 | Binding | 0.70 |
| 12/16/20 | Binding | 2.10 |
| 12/16/20 | Binding | 3.50 |
| 12/18/20 | Binding | 3.50 |
| 12/18/20 | Binding | 0.70 |
| 12/18/20 | Binding | 0.70 |
| 12/23/20 | Binding | 0.70 |
| 12/29/20 | Binding | 0.70 |
| 12/30/20 | Binding | 2.10 |
| | **Total** | **81.90** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/20 | Tabs/Indexes/Dividers | 8.71 |
| 12/03/20 | Tabs/Indexes/Dividers | 12.87 |
| 12/03/20 | Tabs/Indexes/Dividers | 7.80 |
| 12/04/20 | Tabs/Indexes/Dividers | 1.56 |
| 12/08/20 | Tabs/Indexes/Dividers | 17.16 |
| 12/09/20 | Tabs/Indexes/Dividers | 2.86 |
| 12/11/20 | Tabs/Indexes/Dividers | 2.60 |
| 12/11/20 | Tabs/Indexes/Dividers | 20.15 |
| 12/12/20 | Tabs/Indexes/Dividers | 7.02 |
| 12/12/20 | Tabs/Indexes/Dividers | 1.95 |
| 12/14/20 | Tabs/Indexes/Dividers | 51.22 |
| 12/14/20 | Tabs/Indexes/Dividers | 56.16 |
| 12/15/20 | Tabs/Indexes/Dividers | 1.04 |
| 12/15/20 | Tabs/Indexes/Dividers | 64.22 |
| 12/16/20 | Tabs/Indexes/Dividers | 1.30 |
| 12/18/20 | Tabs/Indexes/Dividers | 4.16 |
| 12/18/20 | Tabs/Indexes/Dividers | 0.39 |
| | **Total** | **261.17** |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 12/02/20 | Color Copies or Prints | 201.85 |
| 12/03/20 | Color Copies or Prints | 1,219.90 |
| 12/03/20 | Color Copies or Prints | 2,102.10 |
| 12/04/20 | Color Copies or Prints | 180.95 |
| 12/04/20 | Color Copies or Prints | 3.85 |
| 12/04/20 | Color Copies or Prints | 1.10 |
| 12/07/20 | Color Copies or Prints | 15.40 |
| 12/07/20 | Color Copies or Prints | 840.95 |
| 12/08/20 | Color Copies or Prints | 501.05 |
| 12/08/20 | Color Copies or Prints | 3.30 |
| 12/08/20 | Color Copies or Prints | 48.95 |
| 12/09/20 | Color Copies or Prints | 196.35 |
| 12/09/20 | Color Copies or Prints | 874.50 |
| 12/09/20 | Color Copies or Prints | 4.40 |
| 12/11/20 | Color Copies or Prints | 67.10 |
| 12/11/20 | Color Copies or Prints | 2,730.75 |
| 12/11/20 | Color Copies or Prints | 103.40 |
| 12/12/20 | Color Copies or Prints | 719.95 |
| 12/12/20 | Color Copies or Prints | 53.35 |
| 12/14/20 | Color Copies or Prints | 40.70 |
| 12/14/20 | 7325 | 6,354.15 |
| 12/14/20 | Color Copies or Prints | 2.20 |
| 12/14/20 | Color Copies or Prints | 6.05 |
| 12/15/20 | Color Copies or Prints | 11.00 |
| 12/15/20 | Color Copies or Prints | 256.30 |
| 12/15/20 | Color Copies or Prints | 309.65 |
| 12/15/20 | Color Copies or Prints | 635.25 |
| 12/15/20 | Color Copies or Prints | 12.65 |
| 12/15/20 | Color Copies or Prints | 122.10 |
| 12/15/20 | Color Copies or Prints | 13.20 |
| 12/15/20 | Color Copies or Prints | 42.35 |
| 12/15/20 | Color Copies or Prints | 2,800.05 |
| 12/16/20 | Color Copies or Prints | 283.25 |
| 12/16/20 | Color Copies or Prints | 27.50 |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| Date | Description | Amount |
|---|---|---|
| 12/16/20 | Color Copies or Prints | 287.10 |
| 12/16/20 | Color Copies or Prints | 38.50 |
| 12/17/20 | Color Copies or Prints | 5.50 |
| 12/17/20 | Color Copies or Prints | 195.80 |
| 12/17/20 | Color Copies or Prints | 181.50 |
| 12/17/20 | Color Copies or Prints | 4.95 |
| 12/17/20 | Color Copies or Prints | 11.55 |
| 12/17/20 | Color Copies or Prints | 37.95 |
| 12/18/20 | Color Copies or Prints | 28.60 |
| 12/18/20 | Color Copies or Prints | 381.15 |
| 12/18/20 | Color Copies or Prints | 22.00 |
| 12/18/20 | Color Copies or Prints | 1.10 |
| 12/18/20 | Color Copies or Prints | 67.65 |
| 12/23/20 | Color Copies or Prints | 6.60 |
| 12/23/20 | Color Copies or Prints | 44.55 |
| 12/23/20 | Color Copies or Prints | 398.75 |
| 12/23/20 | Color Copies or Prints | 66.55 |
| 12/23/20 | Color Copies or Prints | 8.25 |
| 12/23/20 | Color Copies or Prints | 159.50 |
| 12/28/20 | Color Copies or Prints | 211.75 |
| 12/28/20 | Color Copies or Prints | 151.80 |
| 12/28/20 | Color Copies or Prints | 6.60 |
| 12/29/20 | Color Copies or Prints | 23.10 |
| 12/29/20 | Color Copies or Prints | 33.00 |
| 12/29/20 | Color Copies or Prints | 61.60 |
| 12/30/20 | Color Copies or Prints | 222.75 |
| 12/30/20 | Color Copies or Prints | 25.85 |
| 12/30/20 | Color Copies or Prints | 6.60 |
| | **Total** | **23,476.20** |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Scanned Images**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/09/20 | Scanned Images | 3.84 |
| 12/11/20 | Scanned Images | 15.04 |
| 12/12/20 | Scanned Images | 10.72 |
| 12/14/20 | Scanned Images | 3.68 |
| 12/17/20 | Scanned Images | 0.64 |
| 12/17/20 | Scanned Images | 1.12 |
| 12/18/20 | Scanned Images | 0.48 |
| 12/23/20 | Scanned Images | 0.48 |
| 12/28/20 | Scanned Images | 0.16 |
| 12/30/20 | Scanned Images | 0.32 |
| | **Total** | **36.48** |

Legal Services for the Period Ending December 31, 2020    Invoice Number:    1020012548
Chesapeake Energy Corporation    Matter Number:    25325-33
Expenses

**4" Binders**

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/20 | 4" Binders | 13.00 |
| 12/11/20 | 4" Binders | 65.00 |
|  | **Total** | **78.00** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**5" Binders**

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/20 | 5" Binders | 108.00 |
| 12/03/20 | 5" Binders | 54.00 |
| 12/14/20 | 5" Binders | 27.00 |
| 12/14/20 | 5" Binders | 162.00 |
| 12/15/20 | 5" Binders | 162.00 |
| | **Total** | **513.00** |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number: 1020012548
Matter Number: 25325-33

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/20 | COMET MESSENGER SERVICE INC | 21.98 |
| 12/12/20 | COMET MESSENGER SERVICE INC | 20.76 |
| 12/15/20 | Washington Express LLC - Messenger service | 207.14 |
| 12/15/20 | Washington Express LLC - Messenger service | 127.92 |
| 12/15/20 | Washington Express LLC - Messenger service | 225.14 |
| 12/15/20 | Washington Express LLC - Messenger service | 134.28 |
| 12/15/20 | Washington Express LLC - Messenger service | 69.05 |
| 12/15/20 | Washington Express LLC - Messenger service | 42.64 |
| 12/15/20 | Washington Express LLC - Messenger service | 36.32 |
| 12/15/20 | Washington Express LLC - Messenger service | 207.14 |
| 12/15/20 | Washington Express LLC - Messenger service | 69.05 |
| 12/15/20 | Washington Express LLC - Messenger service | 138.09 |
| 12/15/20 | Washington Express LLC - Messenger service | 54.83 |
| 12/15/20 | Washington Express LLC - Messenger service | 126.56 |
| 12/15/20 | Washington Express LLC - Messenger service | 69.05 |
| 12/20/20 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 266.50 |
| 12/31/20 | Washington Express LLC - Messenger service | 198.24 |
| 12/31/20 | Washington Express LLC - Messenger service | 85.28 |
| | **Total** | **2,099.97** |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Local Transportation**

| **Date** | **Description** | **Amount** |
| --- | --- | --- |
| 12/02/20 | McClain Thompson - McClain Thompson, Taxi, Taxi to office for deposition 12/02/2020 | 27.28 |
| 12/02/20 | McClain Thompson - McClain Thompson, Taxi, Taxi home from office for deposition 12/02/2020 | 27.27 |
| 12/05/20 | McClain Thompson - McClain Thompson, Taxi, Transportation to office for deposition 12/05/2020 | 25.81 |
| 12/05/20 | McClain Thompson - McClain Thompson, Taxi, Transportation to home from deposition 12/05/2020 | 28.45 |
| 12/06/20 | McClain Thompson - McClain Thompson, Taxi, Transportation to office for deposition 12/06/2020 | 24.96 |
| 12/06/20 | McClain Thompson - McClain Thompson, Taxi, Transportation home from office for deposition 12/06/2020 | 24.24 |
| 12/15/20 | McClain Thompson - McClain Thompson, Taxi, Transportation home from trial 12/15/2020 | 22.98 |
| 12/16/20 | McClain Thompson - McClain Thompson, Taxi, Taxi to hearing/trial 12/16/2020 | 22.65 |
| 12/16/20 | McClain Thompson - McClain Thompson, Taxi, Taxi home to hearing/trial 12/16/2020 | 38.37 |
| | **Total** | **242.01** |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012548
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 12/14/20 | Vanessa Higareda - Vanessa Higareda, Lodging, Washington, DC to , Trial expense support 12/14/2020 | 268.98 |
| 12/15/20 | Vanessa Higareda - Vanessa Higareda, Lodging, Washington, DC to , Trial expense support 12/15/2020 | 268.98 |
| 12/16/20 | Vanessa Higareda - Vanessa Higareda, Lodging, Washington, DC to , Trial expense support 12/16/2020 | 268.98 |
| 12/17/20 | Vanessa Higareda - Vanessa Higareda, Lodging, Washington, DC to , Trial expense support 12/17/2020 | 268.98 |
| | **Total** | **1,075.92** |

Legal Services for the Period Ending December 31, 2020      Invoice Number:     1020012548
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**Travel Meals**

| Date | Description | Amount |
|---|---|---:|
| 12/14/20 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC Trial expense support Vanessa Higareda 12/14/2020 | 11.99 |
| 12/14/20 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC Trial expense support Vanessa Higareda 12/14/2020 | 31.00 |
| 12/15/20 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC Trial expense support Vanessa Higareda 12/15/2020 | 31.00 |
| 12/15/20 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington,DC Trial expense support Vanessa Higareda 12/15/2020 | 41.00 |
| 12/15/20 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC Trial expense support Vanessa Higareda, Judson Brown, Daniel T. Donovan 12/15/2020 | 9.30 |
| 12/16/20 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC Trial expense support Vanessa Higareda 12/16/2020 | 23.50 |
| 12/16/20 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC Trial expense support Vanessa Higareda 12/16/2020 | 44.00 |
| 12/17/20 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC Trial expense support Vanessa Higareda 12/17/2020 | 28.34 |
| 12/17/20 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC Trial expense support Vanessa Higareda 12/17/2020 | 22.79 |
| | **Total** | **242.92** |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### **Other Travel Expenses**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/15/20 | Elena Ionita - Elena Ionita, Parking, Washington, DC (K&E office) Provide trial support 12/15/2020 | 20.00 |
| 12/16/20 | Elena Ionita - Elena Ionita, Parking, Washington, DC (K&E Office) Provide trial support 12/16/2020 | 20.00 |
| 12/17/20 | Elena Ionita - Elena Ionita, Parking, Washington, DC (K&E Office) Provide trial support 12/17/2020 | 20.00 |
| 12/18/20 | Elena Ionita - Elena Ionita, Parking, Washington, DC (K&E office) Provide trial support 12/18/2020 | 20.00 |
| 12/18/20 | Vanessa Higareda - Vanessa Higareda, Mileage, Washington, DC 99.71 miles Trial expense support 12/18/2020 | 38.55 |
| 12/23/20 | Elena Ionita - Elena Ionita, Parking, Washington, DC (K&E office) Provide trial support 12/23/2020 | 20.00 |
| 12/29/20 | Elena Ionita - Elena Ionita, Parking, Washington, DC (K&E Office) Provide trial support 12/29/2020 | 20.00 |
| 12/30/20 | Elena Ionita - Elena Ionita, Parking, Washington, DC (K&E Office) Provide trial support 12/30/2020 | 20.00 |
| | **Total** | **178.55** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/03/20 | Lexitas - B. Circle Deposition | 290.00 |
| 12/03/20 | Lexitas - B. Circle Deposition | 746.00 |
| 12/04/20 | Lexitas - A. Tracy Deposition | 290.00 |
| 12/04/20 | Lexitas - E. Ashu Deposition | 2,893.80 |
| 12/04/20 | Lexitas - R. Lawler Deposition | 1,762.55 |
| 12/04/20 | Lexitas - deposition | 2,460.30 |
| 12/04/20 | Lexitas - A. Tracy Deposition | 1,268.06 |
| 12/04/20 | Lexitas - R. Brad Martin & R. Lawler Deposition | 1,070.00 |
| 12/04/20 | Lexitas - E. Ashu Deposition | 680.00 |
| 12/17/20 | Lexitas - T. Carlston Deposition | 290.00 |
| 12/17/20 | Lexitas - deposition | 884.15 |
| 12/23/20 | Lexitas - Deposition of John McNamara | 1,156.70 |
| 12/23/20 | Lexitas - Deposition of John Stuart | 2,073.50 |
| 12/23/20 | Lexitas - Deposition of John Stuart | 1,070.00 |
| 12/23/20 | Lexitas - Deposition of John McNamara | 290.00 |
| 12/23/20 | Lexitas - Deposition of John Stuart | 2,717.35 |
| 12/28/20 | Lexitas - Deposition of Adam Miller | 1,511.00 |
| 12/28/20 | Lexitas - Court reporting services on 11/10/2020 | 1,595.00 |
| 12/28/20 | Lexitas - Deposition of Adam Miller | 680.00 |
| 12/28/20 | Lexitas - Deposition of Adam Miller | 2,634.54 |
| 12/29/20 | Lexitas - Deposition for William Ebanks | 550.00 |
| 12/29/20 | Lexitas - Deposition of John Creighton | 550.00 |
| 12/29/20 | Lexitas - Deposition of William Ebanks | 703.00 |
| 12/29/20 | Lexitas - Deposition of Kevin Glodowski | 1,701.00 |
| 12/29/20 | Lexitas - Deposition of Louis Yorey | 1,994.37 |
| 12/29/20 | Lexitas - Deposition for John Creighton | 2,338.71 |
| 12/29/20 | Lexitas - Deposition of Kevin Glodowski | 810.00 |
| 12/29/20 | Lexitas - Deposition of William Ebanks | 1,691.65 |
| 12/29/20 | Lexitas - Deposition of Louis Yorey | 230.00 |
| 12/29/20 | Lexitas - Deposition of Kevin Glodowski | 2,617.58 |
| | **Total** | **39,549.26** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 12/09/20 | Filing Fees, Chesapeake - Miller Advertising 12/09/2020 | 19,254.32 |
| 12/09/20 | Filing Fees, Chesapeake - Miller Advertising 12/09/2020 | 30,000.00 |
| 12/30/20 | Filing Fees, Reimbursement of CUSIP Numbers for Matter 25325-19 12/30/2020 | 261.00 |
| | **Total** | **49,515.32** |

Legal Services for the Period Ending December 31, 2020          Invoice Number:          1020012548
Chesapeake Energy Corporation                                  Matter Number:             25325-33
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 12/17/20 | SANDLINE DISCOVERY LLC - e-Discovery | 800.00 |
| | **Total** | **800.00** |

Legal Services for the Period Ending December 31, 2020  Invoice Number:   1020012548
Chesapeake Energy Corporation  Matter Number:   25325-33
Expenses

**Outside Printing Services**

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/20 | MAINSTAY LEGAL - third party printing needs. | 627.07 |
| 12/09/20 | RICOH USA INC - Printing/Copies | 38.58 |
| | **Total** | **665.65** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

## Working Meals/K&E Only

| Date | Description | Amount |
|------|-------------|-------:|
| 12/16/20 | Elena Ionita - Elena Ionita, Working Meal/K and E Only, Washington, DC Provide trial support Daniel T. Donovan, Judson Brown, Alexandra I. Russell, Vanessa Higareda 12/16/2020 | 15.18 |
| 12/17/20 | Elena Ionita - Elena Ionita, Working Meal/K and E Only, Washington, DC Provide trial support Judson Brown, Alexandra I. Russell, Daniel T. Donovan 12/17/2020 | 10.84 |
| 12/18/20 | Elena Ionita - Elena Ionita, Working Meal/K and E Only, Washington, DC Provide trial support Daniel T. Donovan, Judson Brown, Alexandra I. Russell 12/18/2020 | 10.84 |
| 12/23/20 | Elena Ionita - Elena Ionita, Working Meal/K and E Only, Washington, DC Provide trial support Alexandra I. Russell, Judson Brown, Daniel T. Donovan 12/23/2020 | 10.84 |
| 12/28/20 | Elena Ionita - Elena Ionita, Working Meal/K and E Only, Washington, DC Provide trial support Daniel T. Donovan, Judson Brown, Rosetta Copeland, Alexandra I. Russell 12/28/2020 | 15.73 |
| 12/28/20 | Elena Ionita - Elena Ionita, Working Meal/K and E Only, Washington, DC Provide trial support Elena Ionita, Daniel T. Donovan, Judson Brown, Alexandra I. Russell, McClain Thompson, Rosetta Copeland 12/28/2020 | 24.42 |
| | **Total** | **87.85** |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number: 1020012548
Matter Number: 25325-33

**Catering Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/20 | FLIK - Chesapeake Energy on 12/29/2020 | 55.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/17/2020 | 22.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/23/2020 | 33.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/16/2020 | 120.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/28/2020 | 55.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/29/2020 | 150.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/30/2020 | 55.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/23/2020 | 36.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/28/2020 | 60.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/18/2020 | 33.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/18/2020 | 108.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/18/2020 | 60.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/16/2020 | 30.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/16/2020 | 12.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/16/2020 | 33.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/16/2020 | 24.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/30/2020 | 60.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/17/2020 | 12.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/18/2020 | 48.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/16/2020 | 33.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/17/2020 | 48.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/18/2020 | 30.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/23/2020 | 90.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/17/2020 | 72.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/17/2020 | 36.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/18/2020 | 33.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/18/2020 | 12.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/23/2020 | 33.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/16/2020 | 72.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/17/2020 | 60.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/17/2020 | 22.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/17/2020 | 22.00 |
| 12/01/20 | FLIK - Chesapeake Energy on 12/15/2020 | 180.00 |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---|
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/17/2020 | 53.52 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/17/2020 | 122.82 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/16/2020 | 53.52 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/17/2020 | 30.80 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/15/2020 | 30.80 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/16/2020 | 30.80 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/18/2020 | 30.80 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/14/2020 | 140.36 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/14/2020 | 35.20 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/18/2020 | 122.82 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/15/2020 | 122.82 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/18/2020 | 53.52 |
| 12/18/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/16/2020 | 122.82 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/23/2020 | 105.27 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/28/2020 | 105.27 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/23/2020 | 45.87 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/28/2020 | 45.87 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/30/2020 | 45.87 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/30/2020 | 105.27 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/22/2020 | 9.90 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp. on 12/30/2020 | 9.90 |

Legal Services for the Period Ending December 31, 2020      Invoice Number:      1020012548
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp.  on 12/29/2020 | 105.27 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp.  on 12/29/2020 | 9.90 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp.  on 12/23/2020 | 9.90 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp.  on 12/22/2020 | 105.27 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp.  on 12/28/2020 | 9.90 |
| 12/30/20 | Season Culinary Services - Chesapeake Energy Corp.  on 12/29/2020 | 45.87 |
| | **Total** | **3,458.93** |

Legal Services for the Period Ending December 31, 2020

Chesapeake Energy Corporation

Expenses

Invoice Number: 1020012548

Matter Number: 25325-33

**Outside Retrieval Service**

| Date | Description | Amount |
| --- | --- | --- |
| 12/15/20 | BMO DINERS CLUB - Book purchase from ABI: A Practical Guide to Bankruptcy Valuation, 2nd edition, 2017 | 74.99 |
| 12/31/20 | COURTALERT.COM INC - CourtAlert for Pacer | 326.62 |
| | **Total** | **401.61** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/5/2020 | 44.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/23/2020 | 8.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/16/2020 | 32.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/10/2020 | 181.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/21/2020 | 37.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/20/2020 | 40.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/6/2020 | 5.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/9/2020 | 77.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/13/2020 | 115.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/9/2020 | 22.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/20/2020 | 8.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/11/2020 | 5.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/16/2020 | 99.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/23/2020 | 8.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/17/2020 | 23.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/20/2020 | 31.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/17/2020 | 74.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/3/2020 | 5.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/23/2020 | 59.00 |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number: 1020012548
Matter Number: 25325-33

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/11/2020 | 274.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/19/2020 | 47.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/16/2020 | 20.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/17/2020 | 57.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/24/2020 | 85.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/10/2020 | 129.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/22/2020 | 5.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/22/2020 | 34.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/23/2020 | 55.00 |
| 12/04/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 11/10/2020 | 80.00 |
| | **Total** | **1,659.00** |

Legal Services for the Period Ending December 31, 2020  Invoice Number:  1020012548
Chesapeake Energy Corporation  Matter Number:  25325-33
Expenses

**<u>Westlaw Research</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 12/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/1/2020 | 174.35 |
| 12/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 12/1/2020 | 19.52 |
| 12/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 12/2/2020 | 152.03 |
| 12/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 12/2/2020 | 7.38 |
| 12/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 12/3/2020 | 78.08 |
| 12/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 12/3/2020 | 34.42 |
| 12/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/3/2020 | 136.79 |
| 12/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/3/2020 | 76.01 |
| 12/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 12/4/2020 | 36.21 |
| 12/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 12/4/2020 | 52.82 |
| 12/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/5/2020 | 16.21 |
| 12/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/5/2020 | 58.62 |
| 12/05/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 12/5/2020 | 19.00 |
| 12/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 12/6/2020 | 175.67 |
| 12/06/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/6/2020 | 49.06 |
| 12/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rhodes, Harker on 12/7/2020 | 83.19 |
| 12/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 12/7/2020 | 97.60 |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

| Date | Description | Amount |
|---|---|---|
| 12/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 12/7/2020 | 108.52 |
| 12/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 12/7/2020 | 19.52 |
| 12/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/7/2020 | 7.18 |
| 12/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rhodes, Harker on 12/8/2020 | 19.00 |
| 12/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 12/8/2020 | 19.00 |
| 12/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/8/2020 | 33.36 |
| 12/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rhodes, Harker on 12/9/2020 | 76.01 |
| 12/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/9/2020 | 7.38 |
| 12/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/10/2020 | 232.31 |
| 12/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 12/10/2020 | 287.05 |
| 12/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/10/2020 | 164.92 |
| 12/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 12/10/2020 | 264.67 |
| 12/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 12/10/2020 | 127.22 |
| 12/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 12/11/2020 | 211.68 |
| 12/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 12/11/2020 | 174.17 |
| 12/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/11/2020 | 339.74 |
| 12/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Womack, Dustin on 12/11/2020 | 444.10 |
| 12/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 12/11/2020 | 169.94 |
| 12/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/11/2020 | 48.64 |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

| | | |
|---|---|---|
| 12/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 12/12/2020 | 117.25 |
| 12/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/12/2020 | 19.54 |
| 12/12/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 12/12/2020 | 316.54 |
| 12/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 12/13/2020 | 19.54 |
| 12/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Townsell, Andrew on 12/13/2020 | 19.54 |
| 12/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 12/13/2020 | 19.52 |
| 12/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/13/2020 | 19.54 |
| 12/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/14/2020 | 38.01 |
| 12/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 12/16/2020 | 19.52 |
| 12/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/16/2020 | 67.64 |
| 12/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 12/16/2020 | 58.62 |
| 12/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rhodes, Harker on 12/16/2020 | 104.72 |
| 12/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 12/16/2020 | 16.21 |
| 12/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/17/2020 | 26.92 |
| 12/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 12/17/2020 | 19.54 |
| 12/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 12/17/2020 | 19.52 |
| 12/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rhodes, Harker on 12/17/2020 | 35.22 |
| 12/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/17/2020 | 197.35 |
| 12/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 12/18/2020 | 74.48 |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

| | | |
|---|---|---|
| 12/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 12/18/2020 | 19.52 |
| 12/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/18/2020 | 64.19 |
| 12/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/18/2020 | 7.38 |
| 12/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rhodes, Harker on 12/18/2020 | 57.41 |
| 12/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 12/19/2020 | 114.25 |
| 12/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rhodes, Harker on 12/19/2020 | 83.19 |
| 12/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/19/2020 | 92.23 |
| 12/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/19/2020 | 146.77 |
| 12/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 12/20/2020 | 7.38 |
| 12/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 12/20/2020 | 29.48 |
| 12/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/20/2020 | 83.19 |
| 12/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 12/20/2020 | 195.19 |
| 12/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 12/20/2020 | 78.17 |
| 12/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/21/2020 | 19.00 |
| 12/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rhodes, Harker on 12/21/2020 | 19.00 |
| 12/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Margaret E. on 12/21/2020 | 39.08 |
| 12/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 12/21/2020 | 69.48 |
| 12/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/21/2020 | 49.06 |

| | | |
|---|---|---|
| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

| | | |
|---|---|---|
| 12/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 12/21/2020 | 16.65 |
| 12/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 12/22/2020 | 19.00 |
| 12/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/22/2020 | 157.08 |
| 12/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rhodes, Harker on 12/22/2020 | 38.01 |
| 12/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/24/2020 | 130.23 |
| 12/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/28/2020 | 51.43 |
| 12/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/29/2020 | 19.54 |
| 12/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/29/2020 | 101.93 |
| 12/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 12/29/2020 | 19.52 |
| 12/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 12/29/2020 | 226.98 |
| 12/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roberts, R. LaFaye on 12/29/2020 | 57.01 |
| 12/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 12/30/2020 | 120.26 |
| 12/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 12/30/2020 | 772.24 |
| 12/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 12/30/2020 | 395.75 |
| | **Total** | **8,530.19** |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number: 1020012548
Matter Number: 25325-33

### LexisNexis Research

| Date | Description | Amount |
|---|---|---|
| 12/04/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/4/2020 by Catherine Lee | 258.73 |
| 12/08/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/8/2020 by Andrew Bodammer | 67.26 |
| 12/08/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/8/2020 by Mirta Adams | 229.90 |
| 12/09/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2020 by Catherine Lee | 327.75 |
| 12/09/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/9/2020 by Michael Scian | 207.28 |
| 12/10/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/10/2020 by Michael Scian | 1,727.46 |
| 12/11/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/11/2020 by Michael Scian | 345.48 |
| 12/11/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/11/2020 by Kevin Liang | 69.08 |
| 12/12/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/12/2020 by Michael Scian | 207.28 |
| 12/13/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/13/2020 by Michael Scian | 69.08 |
| 12/13/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/13/2020 by Catherine Lee | 189.70 |
| 12/15/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/15/2020 by Michael Scian | 207.28 |
| 12/15/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/15/2020 by Erica Clark | 241.62 |
| 12/18/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/18/2020 by James Xi | 268.67 |
| 12/20/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/20/2020 by Michael Scian | 69.08 |
| 12/28/20 | RELX Inc DBA LexisNexis - LexisNexis Research on 12/28/2020 by James Xi | 184.89 |
| | **Total** | **4,670.54** |

Legal Services for the Period Ending December 31, 2020
Chesapeake Energy Corporation
Expenses

Invoice Number: 1020012548
Matter Number: 25325-33

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 12/31/20 | SUNNY'S WORLDWIDE - Overtime transportation for Rosetta Copeland, 12/29/20 Hyattsville to Washington DC | 90.09 |
| 12/31/20 | SUNNY'S WORLDWIDE - Overtime transportation for Rosetta Copeland, 12/28/20 Hyattsville to Washington DC | 90.09 |
| 12/31/20 | SUNNY'S WORLDWIDE - Overtime transportation for Rosetta Copeland, 12/29/20 Washington DC to Hyattsville | 90.09 |
| 12/31/20 | SUNNY'S WORLDWIDE - Overtime transportation for Rosetta Copeland, 12/28/20 Washington DC to Hyattsville | 90.09 |
| | **Total** | **360.36** |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Overtime Meals - Attorney**

| Date | Description | Amount |
|---|---|---|
| 12/13/20 | GRUBHUB HOLDINGS INC - Erica Clark - 12/09/2020 | 42.00 |
| 12/13/20 | GRUBHUB HOLDINGS INC - Erica Clark - 12/12/2020 | 41.03 |
| | **Total** | **83.03** |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

## Document Services Overtime

| Date | Description | Amount |
|---|---|---|
| 12/13/20 | Table of Authorities creation/update to : Brief/Pleading(s) | 61.49 |
| 12/13/20 | Table of Authorities creation/update to : Motion(s) | 58.05 |
| | **Total** | **119.54** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 12/17/20 | AQUIPT INC - RENTAL EXPENSES | 2,523.08 |
| 12/28/20 | AQUIPT INC - RENTAL EXPENSES | 2,134.58 |
| | **Total** | **4,657.66** |

| Legal Services for the Period Ending December 31, 2020 | Invoice Number: | 1020012548 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Client Electronic Data Storage

| Date | Description | Amount |
| --- | --- | --- |
| 12/31/20 | Electronic Data Storage | 1,042.44 |
| 12/31/20 | Electronic Data Storage | 807.36 |
| | **Total** | **1,849.80** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

### Overnight Delivery - Hard

| Date | Description | Amount |
|------|-------------|--------|
| 12/07/20 | FEDERAL EXPRESS - Fed Ex service | 80.75 |
| 12/07/20 | FEDERAL EXPRESS - Fed Ex service | 34.34 |
| 12/14/20 | FEDERAL EXPRESS - Fed Ex service | 24.43 |
| 12/14/20 | FEDERAL EXPRESS - Fed Ex service | 32.38 |
| 12/14/20 | FEDERAL EXPRESS - Fed Ex service | 24.48 |
| 12/14/20 | FEDERAL EXPRESS - Fed Ex service | 59.83 |
| 12/14/20 | FEDERAL EXPRESS - Fed Ex service | 102.95 |
| 12/14/20 | FEDERAL EXPRESS - Fed Ex service | 77.47 |
| 12/14/20 | FEDERAL EXPRESS - Fed Ex service | 74.31 |
| 12/21/20 | FEDERAL EXPRESS - 930129885353 | 21.73 |
| 12/21/20 | FEDERAL EXPRESS - Fed Ex service | 16.23 |
| | **Total** | **548.90** |

Legal Services for the Period Ending December 31, 2020     Invoice Number:     1020012548
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

## Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/20 | PACER Usage for 12/2020 | 65.90 |
| 12/01/20 | PACER Usage for 12/2020 | 0.30 |
| 12/01/20 | PACER Usage for 12/2020 | 5.10 |
| 12/01/20 | PACER Usage for 12/2020 | 29.80 |
| 12/01/20 | PACER Usage for 12/2020 | 3.00 |
| 12/01/20 | PACER Usage for 12/2020 | 343.00 |
| 12/01/20 | PACER Usage for 12/2020 | 80.40 |
| 12/01/20 | PACER Usage for 12/2020 | 12.40 |
| 12/01/20 | PACER Usage for 12/2020 | 121.30 |
| 12/01/20 | PACER Usage for 12/2020 | 9.60 |
| 12/01/20 | PACER Usage for 12/2020 | 355.90 |
| 12/01/20 | PACER Usage for 12/2020 | 8.00 |
| | **Total** | **1,034.70** |

**TOTAL EXPENSES**     **$ 155,764.04**

**January 1 - January 16, 2021**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

FEIN 36-1326630

March 24, 2021

Chesapeake Energy Corporation
P.O. Box 18496
Oklahoma City, OK 73154

Attn: James R. Webb

**Invoice Number: 1020012622**
**Client Matter:** 25325-33

---

**In the Matter of Expenses**

For expenses incurred through January 16, 2021
(see attached Description of Expenses for detail)                                $ 59,247.10

Total expenses incurred                                                         $ 59,247.10

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

### Description of Expenses

| **Description** | **Amount** |
| --- | ---: |
| Standard Copies or Prints | 2,504.16 |
| Binding | 23.80 |
| Tabs/Indexes/Dividers | 40.56 |
| Color Copies or Prints | 8,381.45 |
| Scanned Images | 15.68 |
| 4" Binders | 26.00 |
| Local Transportation | 80.86 |
| Travel Expense | 1,269.04 |
| Travel Meals | 306.87 |
| Other Travel Expenses | 132.14 |
| Court Reporter Fee/Deposition | 26,347.91 |
| Filing Fees | 11,667.85 |
| Outside Video Services | 680.00 |
| Working Meals/K&E Only | 37.62 |
| Catering Expenses | 1,525.50 |
| Computer Database Research | 891.00 |
| Westlaw Research | 2,548.11 |
| LexisNexis Research | 2,190.36 |
| Secretarial Overtime | 94.50 |
| Document Services Overtime | 216.29 |
| Computer Database Research - Soft | 267.40 |
| **Total** | **$ 59,247.10** |

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012622 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Description of Expenses

#### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 01/04/21 | Standard Copies or Prints | 1.28 |
| 01/04/21 | Standard Copies or Prints | 3.68 |
| 01/04/21 | Standard Copies or Prints | 25.44 |
| 01/04/21 | Standard Copies or Prints | 183.68 |
| 01/04/21 | Standard Copies or Prints | 0.64 |
| 01/04/21 | Standard Copies or Prints | 0.48 |
| 01/04/21 | Standard Copies or Prints | 603.68 |
| 01/04/21 | Standard Copies or Prints | 28.16 |
| 01/04/21 | Standard Copies or Prints | 55.36 |
| 01/04/21 | Standard Copies or Prints | 7.20 |
| 01/04/21 | Standard Copies or Prints | 0.96 |
| 01/04/21 | Standard Copies or Prints | 3.68 |
| 01/04/21 | Standard Copies or Prints | 30.40 |
| 01/05/21 | Standard Copies or Prints | 32.32 |
| 01/05/21 | Standard Copies or Prints | 8.16 |
| 01/05/21 | Standard Copies or Prints | 37.92 |
| 01/05/21 | Standard Copies or Prints | 16.32 |
| 01/06/21 | Standard Copies or Prints | 36.64 |
| 01/06/21 | Standard Copies or Prints | 0.48 |
| 01/06/21 | Standard Copies or Prints | 9.44 |
| 01/06/21 | Standard Copies or Prints | 78.72 |
| 01/06/21 | Standard Copies or Prints | 2.08 |
| 01/07/21 | Standard Copies or Prints | 3.20 |
| 01/08/21 | Standard Copies or Prints | 31.36 |
| 01/08/21 | Standard Copies or Prints | 35.20 |
| 01/08/21 | Standard Copies or Prints | 35.20 |
| 01/08/21 | Standard Copies or Prints | 5.60 |
| 01/08/21 | Standard Copies or Prints | 63.52 |
| 01/09/21 | Standard Copies or Prints | 422.56 |
| 01/09/21 | Standard Copies or Prints | 12.32 |
| 01/09/21 | Standard Copies or Prints | 13.12 |

Legal Services for the Period Ending January 16, 2021     Invoice Number:    1020012622
Chesapeake Energy Corporation     Matter Number:    25325-33
Expenses

| Date | Description | Amount |
|---|---|---|
| 01/10/21 | Standard Copies or Prints | 43.52 |
| 01/11/21 | Standard Copies or Prints | 49.92 |
| 01/12/21 | Standard Copies or Prints | 53.28 |
| 01/12/21 | Standard Copies or Prints | 8.64 |
| 01/12/21 | Standard Copies or Prints | 83.20 |
| 01/12/21 | Standard Copies or Prints | 2.56 |
| 01/12/21 | Standard Copies or Prints | 0.64 |
| 01/12/21 | Standard Copies or Prints | 329.12 |
| 01/12/21 | Standard Copies or Prints | 28.96 |
| 01/12/21 | Standard Copies or Prints | 1.12 |
| 01/13/21 | Standard Copies or Prints | 43.04 |
| 01/13/21 | Standard Copies or Prints | 44.64 |
| 01/13/21 | Standard Copies or Prints | 26.08 |
| 01/13/21 | Standard Copies or Prints | 0.64 |
| | **Total** | **2,504.16** |

Legal Services for the Period Ending January 16, 2021

Chesapeake Energy Corporation

Expenses

Invoice Number: 1020012622

Matter Number: 25325-33

## **Binding**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 01/04/21 | Binding | 4.90 |
| 01/04/21 | Binding | 0.70 |
| 01/04/21 | Binding | 2.10 |
| 01/04/21 | Binding | 0.70 |
| 01/08/21 | Binding | 0.70 |
| 01/09/21 | Binding | 0.70 |
| 01/09/21 | Binding | 2.80 |
| 01/12/21 | Binding | 0.70 |
| 01/12/21 | Binding | 0.70 |
| 01/12/21 | Binding | 7.70 |
| 01/12/21 | Binding | 2.10 |
|  | **Total** | **23.80** |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/04/21 | Tabs/Indexes/Dividers | 2.21 |
| 01/04/21 | Tabs/Indexes/Dividers | 13.78 |
| 01/04/21 | Tabs/Indexes/Dividers | 0.65 |
| 01/08/21 | Tabs/Indexes/Dividers | 3.90 |
| 01/09/21 | Tabs/Indexes/Dividers | 12.61 |
| 01/09/21 | Tabs/Indexes/Dividers | 1.82 |
| 01/12/21 | Tabs/Indexes/Dividers | 2.34 |
| 01/12/21 | Tabs/Indexes/Dividers | 0.52 |
| 01/12/21 | Tabs/Indexes/Dividers | 2.08 |
| 01/12/21 | Tabs/Indexes/Dividers | 0.65 |
| | **Total** | **40.56** |

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012622 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 01/04/21 | Color Copies or Prints | 68.20 |
| 01/04/21 | Color Copies or Prints | 6.60 |
| 01/04/21 | Color Copies or Prints | 298.65 |
| 01/04/21 | Color Copies or Prints | 96.25 |
| 01/04/21 | Color Copies or Prints | 2,101.55 |
| 01/04/21 | Color Copies or Prints | 158.95 |
| 01/04/21 | Color Copies or Prints | 658.90 |
| 01/04/21 | Color Copies or Prints | 2.20 |
| 01/04/21 | Color Copies or Prints | 8.25 |
| 01/04/21 | Color Copies or Prints | 4.40 |
| 01/04/21 | Color Copies or Prints | 1,224.85 |
| 01/05/21 | Color Copies or Prints | 509.85 |
| 01/05/21 | Color Copies or Prints | 231.00 |
| 01/05/21 | Color Copies or Prints | 15.40 |
| 01/05/21 | Color Copies or Prints | 56.10 |
| 01/06/21 | Color Copies or Prints | 9.35 |
| 01/06/21 | Color Copies or Prints | 188.10 |
| 01/06/21 | Color Copies or Prints | 23.65 |
| 01/06/21 | Color Copies or Prints | 8.25 |
| 01/06/21 | Color Copies or Prints | 132.00 |
| 01/07/21 | Color Copies or Prints | 7.15 |
| 01/08/21 | Color Copies or Prints | 20.35 |
| 01/08/21 | Color Copies or Prints | 1.10 |
| 01/08/21 | Color Copies or Prints | 154.55 |
| 01/10/21 | Color Copies or Prints | 799.70 |
| 01/11/21 | Color Copies or Prints | 32.45 |
| 01/12/21 | Color Copies or Prints | 40.70 |
| 01/12/21 | Color Copies or Prints | 286.55 |
| 01/12/21 | Color Copies or Prints | 22.55 |
| 01/12/21 | Color Copies or Prints | 421.30 |
| 01/12/21 | Color Copies or Prints | 9.90 |
| 01/12/21 | Color Copies or Prints | 4.95 |
| 01/13/21 | Color Copies or Prints | 86.90 |
| 01/13/21 | Color Copies or Prints | 14.85 |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| Date | Description | Amount |
|---|---|---|
| 01/13/21 | Color Copies or Prints | 217.25 |
| 01/13/21 | Color Copies or Prints | 458.70 |
| | **Total** | **8,381.45** |

Legal Services for the Period Ending January 16, 2021      Invoice Number:     1020012622
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

## Scanned Images

| Date | Description | Amount |
| --- | --- | --- |
| 01/08/21 | Scanned Images | 3.20 |
| 01/09/21 | Scanned Images | 5.92 |
| 01/12/21 | Scanned Images | 6.56 |
| | **Total** | **15.68** |

Legal Services for the Period Ending January 16, 2021          Invoice Number:          1020012622
Chesapeake Energy Corporation                                 Matter Number:           25325-33
Expenses

**4" Binders**

| Date | Description | Amount |
|------|-------------|--------|
| 01/04/21 | 4" Binders | 26.00 |
|  | **Total** | **26.00** |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Local Transportation**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 01/05/21 | McClain Thompson - McClain Thompson, Taxi, Transportation home from trial 01/05/2021 | 28.83 |
| 01/05/21 | McClain Thompson - McClain Thompson, Taxi, Transportation to office for trial 01/05/2021 | 26.64 |
| 01/06/21 | McClain Thompson - McClain Thompson, Taxi, Transportation to office for trial. 01/06/2021 | 25.39 |
| | **Total** | **80.86** |

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012622 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

**Travel Expense**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 01/03/21 | Vanessa Higareda - Vanessa Higareda, Lodging, Washington, DC, Hearing 01/03/2021 | 336.80 |
| 01/04/21 | Vanessa Higareda - Vanessa Higareda, Lodging, Washington, DC, Hearing 01/04/2021 | 336.80 |
| 01/05/21 | Vanessa Higareda - Vanessa Higareda, Lodging, Washington, DC, Hearing 01/05/2021 | 595.44 |
| | **Total** | **1,269.04** |

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012622 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Travel Meals

| Date | Description | Amount |
|---|---|---|
| 01/03/21 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC 01/03/2021 | 136.64 |
| 01/03/21 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC 01/03/2021 | 24.82 |
| 01/04/21 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC 01/04/2021 | 46.17 |
| 01/05/21 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC 01/05/2021 | 18.50 |
| 01/06/21 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC 01/06/2021 | 27.94 |
| 01/08/21 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC 01/08/2021 | 22.22 |
| 01/08/21 | Vanessa Higareda - Vanessa Higareda, Travel Meals, Washington, DC 01/08/2021 | 30.58 |
| | **Total** | **306.87** |

Legal Services for the Period Ending January 16, 2021      Invoice Number:    1020012622
Chesapeake Energy Corporation      Matter Number:    25325-33
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 01/04/21 | Elena Ionita - Elena Ionita, Parking, Washington, DC 01/04/2021 | 20.00 |
| 01/06/21 | Vanessa Higareda - Vanessa Higareda, Mileage, Washington, DC 01/06/2021 | 38.57 |
| 01/08/21 | Vanessa Higareda - Vanessa Higareda, Parking, Washington, DC 01/08/2021 | 35.00 |
| 01/08/21 | Vanessa Higareda - Vanessa Higareda, Mileage, Washington, DC 01/08/2021 | 38.57 |
| | **Total** | **132.14** |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/21 | Lexitas - Stephen Antinelli Deposition | 4,009.47 |
| 01/05/21 | Lexitas - Stephen Antinelli Deposition | 1,650.50 |
| 01/05/21 | Lexitas - David MacGreevey | 680.00 |
| 01/05/21 | Lexitas - David MacGreevey Deposition | 3,067.28 |
| 01/05/21 | Lexitas - Stephen Antinelli Deposition | 810.00 |
| 01/05/21 | Lexitas - Marc Brown Deposition | 2,839.35 |
| 01/05/21 | Lexitas - David MacGreevey Deposition | 2,507.50 |
| 01/06/21 | Lexitas - David Baggett Deposition | 6,026.81 |
| 01/06/21 | Lexitas - David Baggett Deposition | 3,297.00 |
| 01/07/21 | Lexitas - David Baggett Deposition | 1,460.00 |
|  | **Total** | **26,347.91** |

Legal Services for the Period Ending January 16, 2021       Invoice Number:     1020012622
Chesapeake Energy Corporation                Matter Number:     25325-33
Expenses

**Filing Fees**

| Date | Description | Amount |
| --- | --- | --- |
| 01/06/21 | Alexandra Schwarzman - Alexandra Schwarzman, Filing Fees, CHK - Miller Advertising Receipt - Alex Schwarzman 01/06/2021 | 11,667.85 |
| | **Total** | **11,667.85** |

16

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

**<u>Outside Video Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 01/05/21 | Lexitas - Marc Brown Deposition | 680.00 |
| | **Total** | **680.00** |

Legal Services for the Period Ending January 16, 2021          Invoice Number:          1020012622
Chesapeake Energy Corporation                                  Matter Number:           25325-33
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 01/04/21 | Elena Ionita - Elena Ionita, Working Meal, Washington, DC 01/04/2021 | 21.23 |
| 01/04/21 | Elena Ionita - Elena Ionita, Working Meal, Washington, DC 01/04/2021 | 16.39 |
| | **Total** | **37.62** |

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012622 |
|---|---|---|
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

### Catering Expenses

| Date | Description | Amount |
|---|---|---|
| 01/01/21 | FLIK - Chesapeake Energy on 1/13/2021 | 150.00 |
| 01/01/21 | FLIK - Chesapeake Energy on 1/6/2021 | 55.00 |
| 01/01/21 | FLIK - Chesapeake Energy on 1/8/2021 | 150.00 |
| 01/01/21 | FLIK - Chesapeake Energy on 1/5/2021 | 55.00 |
| 01/01/21 | FLIK - Chesapeake Energy on 1/5/2021 | 150.00 |
| 01/01/21 | FLIK - Chesapeake Energy on 1/4/2021 | 60.00 |
| 01/01/21 | FLIK - Chesapeake Energy on 1/13/2021 | 55.00 |
| 01/01/21 | FLIK - Chesapeake Energy on 1/6/2021 | 60.00 |
| 01/01/21 | FLIK - Chesapeake Energy on 1/8/2021 | 55.00 |
| 01/01/21 | FLIK - Chesapeake Energy on 1/4/2021 | 55.00 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/5/2021 | 16.50 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/5/2021 | 39.44 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/5/2021 | 5.50 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/6/2021 | 16.50 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/6/2021 | 45.87 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/5/2021 | 9.90 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/6/2021 | 9.90 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/4/2021 | 45.87 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/8/2021 | 36.14 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/4/2021 | 16.50 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/5/2021 | 45.87 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/8/2021 | 9.90 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/5/2021 | 36.14 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/6/2021 | 16.50 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/6/2021 | 39.44 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/4/2021 | 11.00 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/8/2021 | 16.50 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/4/2021 | 36.14 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/6/2021 | 9.90 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/8/2021 | 39.44 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/8/2021 | 16.50 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/4/2021 | 9.90 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/5/2021 | 9.90 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp. on 1/4/2021 | 39.44 |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp.  on 1/4/2021 | 9.90 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp.  on 1/8/2021 | 45.87 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp.  on 1/8/2021 | 9.90 |
| 01/08/21 | Season Culinary Services - Chesapeake Energy Corp.  on 1/6/2021 | 36.14 |
| | **Total** | **1,525.50** |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

## Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/21/2020 | 8.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/1/2020 | 180.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/17/2020 | 24.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/11/2020 | 10.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/13/2020 | 5.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/12/2020 | 10.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/13/2020 | 5.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/28/2020 | 5.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/8/2020 | 23.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/13/2020 | 8.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/5/2020 | 112.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/3/2020 | 8.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/11/2020 | 5.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/1/2020 | 32.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/11/2020 | 5.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/10/2020 | 40.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/3/2020 | 21.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/20/2020 | 8.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/6/2020 | 90.00 |

| Legal Services for the Period Ending January 16, 2021 | Invoice Number: | 1020012622 |
| Chesapeake Energy Corporation | Matter Number: | 25325-33 |
| Expenses | | |

| | | |
|---|---|---|
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/19/2020 | 37.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/21/2020 | 22.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/12/2020 | 5.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/4/2020 | 11.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/1/2020 | 8.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/11/2020 | 29.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/7/2020 | 20.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/18/2020 | 5.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/8/2020 | 47.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/6/2020 | 52.00 |
| 01/11/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 12/7/2020 | 56.00 |
| | **Total** | **891.00** |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

## Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 01/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 1/1/2021 | 17.42 |
| 01/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 1/2/2021 | 14.79 |
| 01/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 1/3/2021 | 190.63 |
| 01/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Joseph, Neil A. on 1/3/2021 | 526.21 |
| 01/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 1/5/2021 | 119.86 |
| 01/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cady, Erin E. on 1/6/2021 | 32.21 |
| 01/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 1/6/2021 | 125.91 |
| 01/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ionita, Elena on 1/6/2021 | 34.84 |
| 01/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 1/6/2021 | 50.98 |
| 01/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Russell, Alexandra on 1/6/2021 | 99.27 |
| 01/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Noborikawa, Kari Keiko on 1/6/2021 | 52.27 |
| 01/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Catherine T. on 1/7/2021 | 122.70 |
| 01/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 1/7/2021 | 109.89 |
| 01/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xi, James Yihua on 1/7/2021 | 79.21 |
| 01/08/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 1/8/2021 | 81.24 |
| 01/08/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Foster, Ciara on 1/8/2021 | 53.68 |
| 01/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Liang, Kevin on 1/9/2021 | 17.90 |

Legal Services for the Period Ending January 16, 2021     Invoice Number:     1020012622
Chesapeake Energy Corporation     Matter Number:     25325-33
Expenses

| | | |
|---|---|---|
| 01/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 1/9/2021 | 20.31 |
| 01/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 1/9/2021 | 227.69 |
| 01/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Townsell, Andrew on 1/10/2021 | 5.42 |
| 01/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 1/10/2021 | 143.74 |
| 01/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 1/11/2021 | 188.94 |
| 01/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Clark, Erica on 1/12/2021 | 17.90 |
| 01/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fina, Josephine on 1/12/2021 | 17.90 |
| 01/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 1/12/2021 | 35.79 |
| 01/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Higgins, Matthew R. on 1/12/2021 | 27.08 |
| 01/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 1/13/2021 | 62.74 |
| 01/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Katrinak, Cara on 1/13/2021 | 17.90 |
| 01/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tatum, Sara Shaw on 1/14/2021 | 53.69 |
| | **Total** | **2,548.11** |

Legal Services for the Period Ending January 16, 2021          Invoice Number:          1020012622
Chesapeake Energy Corporation                                Matter Number:            25325-33
Expenses

**LexisNexis Research**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 01/06/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/6/2021 by James Xi | 151.05 |
| 01/06/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/6/2021 by Andrew Bodammer | 188.50 |
| 01/07/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/7/2021 by Michael Scian | 531.50 |
| 01/13/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/13/2021 by Sara Tatum | 297.06 |
| 01/13/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 1/13/2021 by Michael Scian | 1,022.25 |
| | **Total** | **2,190.36** |

Legal Services for the Period Ending January 16, 2021    Invoice Number:    1020012622
Chesapeake Energy Corporation                            Matter Number:     25325-33
Expenses

**Secretarial Overtime**

| Date | Description | Amount |
|------|-------------|--------|
| 01/12/21 | Secretarial Overtime, Administrative | 94.50 |
| | **Total** | **94.50** |

Legal Services for the Period Ending January 16, 2021      Invoice Number:      1020012622
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

## Document Services Overtime

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/21 | Revise Document(s) | 8.60 |
| 01/09/21 | Convert Document(s) from PDF to Word | 22.79 |
| 01/10/21 | Print Document | 184.90 |
| | **Total** | **216.29** |

Legal Services for the Period Ending January 16, 2021      Invoice Number:      1020012622
Chesapeake Energy Corporation      Matter Number:      25325-33
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 01/01/21 | PACER Usage for 01/2021 | 38.40 |
| 01/01/21 | PACER Usage for 01/2021 | 53.80 |
| 01/01/21 | PACER Usage for 01/2021 | 173.70 |
| 01/01/21 | PACER Usage for 01/2021 | 1.50 |
| | **Total** | **267.40** |

**TOTAL EXPENSES**      **$ 59,247.10**