

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

ENTERED
04/28/2021

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CHESAPEAKE ENERGY CORPORATION, *et al.*,[1] | § | Case No. 20-33233 (DRJ) |
| | § | |
| Reorganized Debtors. | § | (Jointly Administered) |
| | § | |
| | § | **Re: Docket No. _3296** |

**ORDER SUSTAINING REORGANIZED DEBTORS' FIFTH OMNIBUS OBJECTION
TO CERTAIN PROOFS OF CLAIM (CROSS-DEBTOR DUPLICATE CLAIMS)**

Upon the objection (the "Objection")[2] of the above-captioned reorganized debtors (before the Effective Date of the Plan, the "Debtors," and after the Effective Date of the Plan, the "Reorganized Debtors") for entry of an order (this "Order") disallowing the Cross-Debtor Duplicate Claims, identified on **Schedule 1** attached hereto; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. § 1334; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found support for this Objection in the Nance Declaration; and this Court having found that the Reorganized

---

[1]     A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of the Reorganized Debtors' claims and noticing agent at https://dm.epiq11.com/chesapeake.  The location of Reorganized Debtor Chesapeake Energy Corporation's principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is 6100 North Western Avenue, Oklahoma City, Oklahoma 73118.

[2]     Capitalized terms used but not otherwise defined herein shall have the same meaning ascribed to them in the Objection.

Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      Each Cross-Debtor Duplicate Claim identified on **Schedule 1** attached to this Order is disallowed in its entirety; *provided* that this Order will not affect the Remaining Cross-Debtor Duplicate Claims identified on **Schedule 1** attached hereto.

2.      Epiq Corporate Restructuring, LLC ("Epiq"), as claims, noticing and solicitation agent, is authorized and directed to update the claims register maintained in these chapter 11 cases to reflect the relief granted in this Order.

3.      To the extent a response is filed regarding any Cross-Debtor Duplicate Claim, each such Cross-Debtor Duplicate Claim, and the Objection as it pertains to such Cross-Debtor Duplicate Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Cross-Debtor Duplicate Claim.

4.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity of any prepetition claim against a Reorganized Debtor entity; (b) a waiver of the Reorganized Debtors' right to dispute any prepetition claim on any grounds; (c) a promise or requirement to pay any prepetition claim; (d) an implication or admission that any particular claim is of a type specified

or defined in this Objection or any order granting the relief requested by this Objection; (e) a request or authorization to assume any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (f) a waiver of the Reorganized Debtors' rights under the Bankruptcy Code or any other applicable law.

5.    The Reorganized Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

6.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**Signed:  April 28, 2021.**

**DAVID R. JONES**
**UNITED STATES BANKRUPTCY JUDGE**

3

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | 2005 SEMINAR COMPLEX LP C/O ANDREW D MARTIN 330 MARSHALL ST, STE 1114 SHREVEPORT, LA 71101 | 10/29/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 4100 | $ 16,524.43 | 2005 SEMINAR COMPLEX LP C/O ANDREW D MARTIN 330 MARSHALL ST, STE 1114 SHREVEPORT, LA 71101 | 10/29/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 3962 | $ 16,524.43 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 2 | 2005 SEMINAR COMPLEX LP C/O ANDREW D MARTIN 330 MARSHALL ST, STE 1114 SHREVEPORT, LA 71101 | 10/29/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 4101 | $ 16,524.43 | 2005 SEMINAR COMPLEX LP C/O ANDREW D MARTIN 330 MARSHALL ST, STE 1114 SHREVEPORT, LA 71101 | 10/29/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 3962 | $ 16,524.43 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 3 | 4E HOLDING LLC 713 W CAROLINA AVE SUMMERVILLE, SC 29483 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12259 | $ 16,400.00* | 4E HOLDING LLC 713 W CAROLINA AVE SUMMERVILLE, SC 29483 | 10/28/20 | Chesapeake Appalachia, L.L.C. 20-33247 (DRJ) | 12251 | $ 16,400.00* |
| 4 | A&L HOT OIL SERVICE INC 8004 HIGHWAY 36 N BRENHAM, TX 77833 | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 13030 | Undetermined* | A&L HOT OIL SERVICE INC 8004 HIGHWAY 36 N BRENHAM, TX 77833 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 13053 | Undetermined* |
| 5 | ACM FUND II LLC 2777 ALLEN PARKWAY, STE 1185 HOUSTON, TX 77019 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12886 | $ 348,730.31* | ACM FUND II LLC 2777 ALLEN PARKWAY, STE 1185 HOUSTON, TX 77019 | 10/30/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 12877 | $ 348,730.31* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 6 | ALEJANDRA ALEGRIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11517 | $ 5,391.61 | ALEJANDRA ALEGRIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11518 | $ 5,391.61 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | ALEJANDRA ALEGRIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11519 | $ 5,391.61 | ALEJANDRA ALEGRIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11518 | $ 5,391.61 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 8 | ALEJANDRA ALEGRIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11520 | $ 5,391.61 | ALEJANDRA ALEGRIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11518 | $ 5,391.61 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 9 | ALONSO SAENZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11593 | $ 3,094.54 | ALONSO SAENZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11594 | $ 3,094.54 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 10 | ALONSO SAENZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11595 | $ 3,094.54 | ALONSO SAENZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11594 | $ 3,094.54 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

## Chesapeake Energy Corporation 20-33233 (DRJ)
## Cross-Debtor Duplicate Claims
## Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | ALONSO SAENZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11596 | $ 3,094.54 | ALONSO SAENZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11594 | $ 3,094.54 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 12 | AMADO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12006 | $ 145.02 | AMADO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12007 | $ 145.02 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 13 | AMADO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12010 | $ 145.02 | AMADO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12007 | $ 145.02 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 14 | AMADO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12011 | $ 145.02 | AMADO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12007 | $ 145.02 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 15  AMALIA GUTIERREZ NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11506 | $ 5,493.40 | AMALIA GUTIERREZ NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11507 | $ 5,493.40 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 16  AMALIA GUTIERREZ NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11508 | $ 5,493.40 | AMALIA GUTIERREZ NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11507 | $ 5,493.40 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 17  AMALIA GUTIERREZ NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11509 | $ 5,493.40 | AMALIA GUTIERREZ NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11507 | $ 5,493.40 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 18  AMARO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12170 | $ 99.26 | AMARO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12172 | $ 99.26 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

## Chesapeake Energy Corporation 20-33233 (DRJ)
## Cross-Debtor Duplicate Claims
## Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 AMARO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12174 | $ 99.26 | AMARO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12172 | $ 99.26 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 20 AMARO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12175 | $ 99.26 | AMARO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12172 | $ 99.26 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 21 AMELIA A DOMINGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11478 | $ 6,136.78 | AMELIA A DOMINGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11480 | $ 6,136.78 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 22 AMELIA A DOMINGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11481 | $ 6,136.78 | AMELIA A DOMINGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11480 | $ 6,136.78 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

### Chesapeake Energy Corporation 20-33233 (DRJ)
### Cross-Debtor Duplicate Claims
### Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 | AMELIA A DOMINGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11482 | $ 6,136.78 | AMELIA A DOMINGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11480 | $ 6,136.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 24 | ANA MARIA BENAVIDES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11864 | $ 271.21 | ANA MARIA BENAVIDES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11866 | $ 271.21 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 25 | ANA MARIA BENAVIDES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11868 | $ 271.21 | ANA MARIA BENAVIDES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11866 | $ 271.21 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 26 | ANA MARIA BENAVIDES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11870 | $ 271.21 | ANA MARIA BENAVIDES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11866 | $ 271.21 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

## Chesapeake Energy Corporation 20-33233 (DRJ)
## Cross-Debtor Duplicate Claims
## Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 27  ARMANDO VIELMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11417 | $ 11,518.68 | ARMANDO VIELMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11418 | $ 11,518.68 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 28  ARMANDO VIELMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11420 | $ 11,518.68 | ARMANDO VIELMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11418 | $ 11,518.68 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 29  ARMANDO VIELMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11423 | $ 11,518.68 | ARMANDO VIELMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11418 | $ 11,518.68 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 30  ATOMIC CAPITAL MINERALS LLC 2777 ALLEN PARKWAY, STE 1185 HOUSTON, TX 77019 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12861 | $ 12,410.09* | ATOMIC CAPITAL MINERALS LLC 2777 ALLEN PARKWAY, STE 1185 HOUSTON, TX 77019 | 10/30/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 12869 | $ 12,410.09* |
| Reason: Claimant alleges unreasonable and excessive post-production costs with no supporting documentation. | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31  BELLADRO LTD C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11312 | $ 96,837.43 | BELLADRO LTD C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11314 | $ 96,837.43 |
| Reason: Cross Debtor Duplicate | | | | | | | | | |
| 32  C C FORBES LLC ATTN MICHELLE WHITE 3000 S HWY 281 ALICE, TX 78332 | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12873 | Undetermined* | C C FORBES LLC ATTN MICHELLE WHITE 3000 S HWY 281 ALICE, TX 78332 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12879 | Undetermined* |
| 33  CANDLEWOOD RESOURCES LLC PO BOX 2402 MIDLAND, TX 79702 | 09/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 482 | $ 11,926.80 | CANDLEWOOD RESOURCES LLC PO BOX 2402 MIDLAND, TX 79702 | 09/21/20 | Esquisto Resources II, LLC 20-33243 (DRJ) | 481 | $ 11,926.80 |
| Reason: Cross Debtor Duplicate | | | | | | | | | |
| 34  CARLOTA B AND RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11954 | $ 210.72 | CARLOTA B AND RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11955 | $ 210.72 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 35  CARLOTA B AND RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11957 | $ 210.72 | CARLOTA B AND RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11955 | $ 210.72 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

## Chesapeake Energy Corporation 20-33233 (DRJ)
## Cross-Debtor Duplicate Claims
### Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 36  CARLOTA B AND RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11958 | $ 210.72 | CARLOTA B AND RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11955 | $ 210.72 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 37  CATALYST FINANCE LP C/O CRAIN CATON & JAMES PC ATTN H MILES COHN 1401 MCKINNEY, STE 1700 HOUSTON, TX 77010 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 2688 | $ 130,031.81 | CATALYST FINANCE LP C/O CRAIN CATON & JAMES PC ATTN H MILES COHN 1401 MCKINNEY, STE 1700 HOUSTON, TX 77010 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 2691 | $ 130,031.81 |
| Reason: Cross Debtor Duplicate | | | | | | | | | |
| 38  CESAR GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11490 | $ 5,974.84 | CESAR GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11491 | $ 5,974.84 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 39  CESAR GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11492 | $ 5,974.84 | CESAR GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11491 | $ 5,974.84 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 40 CESAR GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11494 | $ 5,974.84 | CESAR GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11491 | $ 5,974.84 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 41 CESAR MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11614 | $ 2,433.90 | CESAR MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11615 | $ 2,433.90 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 42 CESAR MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11616 | $ 2,433.90 | CESAR MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11615 | $ 2,433.90 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 43 CESAR MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11617 | $ 2,433.90 | CESAR MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11615 | $ 2,433.90 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | CIRO CHITTIM TESTAMENTARY TRUST, THE C/O LANGLEY & BANACK INC ATTN WILLIAM R DAVIS JR 745 E MULBERRY AVE, STE 700 SAN ANTONIO, TX 78212 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12994 | $ 21,892.34* | CIRO CHITTIM TESTAMENTARY TRUST, THE C/O LANGLEY & BANACK INC ATTN WILLIAM R DAVIS JR 745 E MULBERRY AVE, STE 700 SAN ANTONIO, TX 78212 | 10/30/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12970 | $ 21,892.34* |
| 45 | CITY OF BURLESON, TX C/O HARRIS FINLEY & BOGLE PC ATTN JAMES E KEY 777 MAIN ST, STE 1800 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 3568 | $ 7,628,748.00 | CITY OF BURLESON, TX C/O HARRIS FINLEY & BOGLE PC ATTN JAMES E KEY 777 MAIN ST, STE 1800 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 3567 | $ 7,628,748.00 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 46 | CITY OF CROWLEY, TEXAS C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN LAUREN K DRAWHORN 100 THROCKMORTON ST, STE 1500 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 4086 | $ 2,594,925.00 | CITY OF CROWLEY, TEXAS C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN LAUREN K DRAWHORN 100 THROCKMORTON ST, STE 1500 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 3600 | $ 2,594,925.00 |
| | Reason: Duplicate of Claim No. 3600 but for another debtor | | | | | | | | | |
| 47 | CITY OF CROWLEY, TX C/O WICK PHILIPS GOULD & MARTIN LLP ATTN LAUREN K DRAWHORN 100 THROCKMORTON ST, STE 1500 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 3582 | $ 2,594,925.00 | CITY OF CROWLEY, TEXAS C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN LAUREN K DRAWHORN 100 THROCKMORTON ST, STE 1500 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 3600 | $ 2,594,925.00 |
| | Reason: Duplicate of Claim No. 3600 but for another debtor | | | | | | | | | |

# Chesapeake Energy Corporation 20-33233 (DRJ)
## Cross-Debtor Duplicate Claims
### Schedule 1

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 48 | CTC MINERALS INC C/O DAVIS POWELL 330 MARSHALL ST, STE 1114 SHREVEPORT, LA71101 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12870 | $ 75,486.00 | CTC MINERALS INC C/O DAVIS POWELL 330 MARSHALL ST, STE 1114 SHREVEPORT, LA71101 | 10/29/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 12550 | $ 75,486.00 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 49 | DAVID MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11910 | $ 227.51 | DAVID MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11918 | $ 227.51 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 50 | DAVID MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11919 | $ 227.51 | DAVID MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11918 | $ 227.51 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 51 | DAVID MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11922 | $ 227.51 | DAVID MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11918 | $ 227.51 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 52 DEA VIELMANN JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11580 | $ 3,782.21 | DEA VIELMANN JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11581 | $ 3,782.21 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 53 DEA VIELMANN JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11583 | $ 3,782.21 | DEA VIELMANN JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11581 | $ 3,782.21 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 54 DEA VIELMANN JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11584 | $ 3,782.21 | DEA VIELMANN JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11581 | $ 3,782.21 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 55 DIANA R PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11764 | $ 1,524.91 | DIANA R PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11766 | $ 1,524.91 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 56 | DIANA R PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11767 | $ 1,524.91 | DIANA R PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11766 | $ 1,524.91 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 57 | DIANA R PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11769 | $ 1,524.91 | DIANA R PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11766 | $ 1,524.91 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 58 | DOYLE W SEBESTA 400 S 7TH ST STOCKDALE, TX 78160-6030 | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12847 | Undetermined* | DOYLE W SEBESTA 400 S 7TH ST STOCKDALE, TX 78160-6030 | 10/30/20 | WildHorse Resources Management Company, LLC 20-33266 (DRJ) | 12934 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 59 | DOYLE W SEBESTA 400 S 7TH ST STOCKDALE, TX 78160-6030 | 10/30/20 | Petromax E&P Burleson, LLC 20-33261 (DRJ) | 12909 | Undetermined* | DOYLE W SEBESTA 400 S 7TH ST STOCKDALE, TX 78160-6030 | 10/30/20 | WildHorse Resources Management Company, LLC 20-33266 (DRJ) | 12934 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 60 | EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11961 | $ 485.85 | EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11963 | $ 485.85 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 | EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11964 | $ 485.85 | EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11963 | $ 485.85 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 62 | EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11965 | $ 485.85 | EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11963 | $ 485.85 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 63 | EILEEN GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11530 | $ 4,348.15 | EILEEN GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11531 | $ 4,348.15 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 64 | EILEEN GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11532 | $ 4,348.15 | EILEEN GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11531 | $ 4,348.15 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 65 | EILEEN GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11533 | $ 4,348.15 | EILEEN GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11531 | $ 4,348.15 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 66 | ELENA YVETTER RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11823 | $ 318.03 | ELENA YVETTER RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11824 | $ 318.03 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 67 | ELENA YVETTER RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11825 | $ 318.03 | ELENA YVETTER RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11824 | $ 318.03 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 68 | ELENA YVETTER RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11826 | $ 318.03 | ELENA YVETTER RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11824 | $ 318.03 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 69 ELLA I MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12201 | $ 78.73 | ELLA I MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12203 | $ 78.73 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 70 ELLA I MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12205 | $ 78.73 | ELLA I MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12203 | $ 78.73 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 71 ELLA I MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12206 | $ 78.73 | ELLA I MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12203 | $ 78.73 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 72 ELMA RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11813 | $ 515.73 | ELMA RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11814 | $ 515.73 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73  ELMA RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11815 | $ 515.73 | ELMA RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11814 | $ 515.73 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 74  ELMA RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11816 | $ 515.73 | ELMA RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11814 | $ 515.73 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 75  ELOY MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11678 | $ 2,433.85 | ELOY MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11679 | $ 2,433.85 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 76  ELOY MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11680 | $ 2,433.85 | ELOY MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11679 | $ 2,433.85 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 77  ELOY MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11681 | $ 2,433.85 | ELOY MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11679 | $ 2,433.85 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 78  ESMERALDA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11699 | $ 2,194.01 | ESMERALDA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11700 | $ 2,194.01 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 79  ESMERALDA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11701 | $ 2,194.01 | ESMERALDA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11700 | $ 2,194.01 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 80  ESMERALDA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11702 | $ 2,194.01 | ESMERALDA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11700 | $ 2,194.01 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 81  ESPERADO ENERGY LLC C/O ERIC TERRY LAW PLLC 3511 BROADWAY SAN ANTONIO, TX 78209 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 2726 | Undetermined* | ESPERADO ENERGY LLC C/O ERIC TERRY LAW PLLC 3511 BROADWAY SAN ANTONIO, TX 78209 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 2725 | Undetermined* |
| Reason: Cross Debtor Duplicate | | | | | | | | | |
| 82  ESPERANZA NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12252 | $ 2.41 | ESPERANZA NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12256 | $ 2.41 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 83  ESPERANZA NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12257 | $ 2.41 | ESPERANZA NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12256 | $ 2.41 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 84  ESPERANZA NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12262 | $ 2.41 | ESPERANZA NAVARRO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12256 | $ 2.41 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 85 | ESTATE OF EDUARDO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11730 | $ 1,912.89 | ESTATE OF EDUARDO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11731 | $ 1,912.89 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 86 | ESTATE OF EDUARDO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11733 | $ 1,912.89 | ESTATE OF EDUARDO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11731 | $ 1,912.89 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 87 | ESTATE OF EDUARDO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11734 | $ 1,912.89 | ESTATE OF EDUARDO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11731 | $ 1,912.89 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 88 | ESTATE OF EDWARD F MARTIN (DECEASED) C/O GIORDANO HALLERAN & CIESLA PC ATTN DONALD F CAMPBELL JR, ESQ 125 HALF MILE RD, STE 300 RED BANK, NJ 07701 | 10/14/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11122 | $ 5,669.89 | ESTATE OF EDWARD F MARTIN (DECEASED) C/O GIORDANO HALLERAN & CIESLA PC ATTN DONALD F CAMPBELL JR, ESQ 125 HALF MILE RD, STE 300 RED BANK, NJ 07701 | 10/14/20 | Chesapeake Appalachia, L.L.C. 20-33247 (DRJ) | 11128 | $ 5,669.89 |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | ESTHER ROCIO RAMON HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11464 | $ 6,664.70 | ESTHER ROCIO RAMON HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11465 | $ 6,664.70 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 90 | ESTHER ROCIO RAMON HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11466 | $ 6,664.70 | ESTHER ROCIO RAMON HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11465 | $ 6,664.70 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 91 | ESTHER ROCIO RAMON HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11467 | $ 6,664.70 | ESTHER ROCIO RAMON HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11465 | $ 6,664.70 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 92 | FELIPE MARTINEZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11365 | $ 32,820.50 | FELIPE MARTINEZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11366 | $ 32,820.50 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 93 | FELIPE MARTINEZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11367 | $ 32,820.50 | FELIPE MARTINEZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11366 | $ 32,820.50 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 94 | FELIPE MARTINEZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11368 | $ 32,820.50 | FELIPE MARTINEZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11366 | $ 32,820.50 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 95 | FELIX GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11740 | $ 1,667.36 | FELIX GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11741 | $ 1,667.36 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 96 | FELIX GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11742 | $ 1,667.36 | FELIX GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11741 | $ 1,667.36 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 97 FELIX GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11744 | $ 1,667.36 | FELIX GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11741 | $ 1,667.36 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 98 FRANCISCA M BUSTAMANTE FAMILY TRUST MARIA ELENA CARRIZALES, TRUSTEE C/O CHRISTIAN SMITH & JEWELL LLP 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11943 | $ 211.68 | FRANCISCA M BUSTAMANTE FAMILY TRUST MARIA ELENA CARRIZALES, TRUSTEE C/O CHRISTIAN SMITH & JEWELL LLP 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11945 | $ 211.68 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 99 FRANCISCA M BUSTAMANTE FAMILY TRUST MARIA ELENA CARRIZALES, TRUSTEE C/O CHRISTIAN SMITH & JEWELL LLP 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11946 | $ 211.68 | FRANCISCA M BUSTAMANTE FAMILY TRUST MARIA ELENA CARRIZALES, TRUSTEE C/O CHRISTIAN SMITH & JEWELL LLP 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11945 | $ 211.68 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 100 FRANCISCA M. BUSTAMANTE FAMILY TRUST MARIA ELENA CARRIZALES, TRUSTEE C/O CHRISTIAN SMITH & JEWELL LLP 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11952 | $ 211.68 | FRANCISCA M BUSTAMANTE FAMILY TRUST MARIA ELENA CARRIZALES, TRUSTEE C/O CHRISTIAN SMITH & JEWELL LLP 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11945 | $ 211.68 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 101 GARANAK LP C/O HARRIS FINLEY & BOGLE PC ATTN JAMES E KEY 777 MAIN ST, STE 1800 FORT WORTH, TX 76102<br><br>Reason: Cross Debtor Duplicate | 10/29/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 3571 | $ 2,160,436.00 | GARANAK LP C/O HARRIS FINLEY & BOGLE PC ATTN JAMES E KEY 777 MAIN ST, STE 1800 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 3569 | $ 2,160,436.00 |
| 102 GARANAK LP C/O HARRIS FINLEY & BOGLE PC ATTN JAMES E KEY 777 MAIN ST, STE 1800 FORT WORTH, TX 76102<br><br>Reason: Cross Debtor Duplicate | 10/29/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 3570 | $ 2,160,436.00 | GARANAK LP C/O HARRIS FINLEY & BOGLE PC ATTN JAMES E KEY 777 MAIN ST, STE 1800 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 3569 | $ 2,160,436.00 |
| 103 GARCIA MARTIN SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002<br><br>Reason: Duplicate-Cross Debtor Duplicate | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11770 | $ 1,453.26 | GARCIA MARTIN SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11772 | $ 1,453.26 |
| 104 GEP HYNESVILLE LLC C/O KENNETH GREEN PO BOX 549 HOCKLEY, TX 77447<br><br>Reason: Cross Debtor Duplicate | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 3589 | Undetermined* | GEP HAYNESVILLE LLC C/O KENNETH GREEN PO BOX 549 HOCKLEY, TX 77447 | 10/30/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 3972 | Undetermined* |
| 105 GLORIA ESTELLA VILLAREAL C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002<br><br>Reason: Duplicate-Cross Debtor Duplicate | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11667 | $ 3,873.25 | GLORIA ESTELLA VILLAREAL C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11670 | $ 3,873.25 |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 | GLORIA ESTELLA VILLAREAL C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11671 | $ 3,873.25 | GLORIA ESTELLA VILLAREAL C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11670 | $ 3,873.25 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 107 | GLORIA ESTELLA VILLAREAL C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11674 | $ 3,873.25 | GLORIA ESTELLA VILLAREAL C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11670 | $ 3,873.25 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 108 | GLORIA G RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11842 | $ 637.85 | GLORIA G RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11843 | $ 637.85 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 109 | GLORIA G RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 2709 | $ 637.85 | GLORIA G RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11843 | $ 637.85 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110  GLORIA G RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11854 | $ 637.85 | GLORIA G RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11843 | $ 637.85 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 111  GRACIELA M HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11935 | $ 227.51 | GRACIELA M HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11937 | $ 227.51 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 112  GRACIELA M HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11939 | $ 227.51 | GRACIELA M HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11937 | $ 227.51 |
| Reason: Cross Debtor Duplicate | | | | | | | | | |
| 113  GRACIELA M HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11941 | $ 227.51 | GRACIELA M HINOJOSA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11937 | $ 227.51 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

### Chesapeake Energy Corporation 20-33233 (DRJ)
### Cross-Debtor Duplicate Claims
### Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 114 GRISELDA G PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11483 | $ 5,981.80 | GRISELDA G PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11484 | $ 5,981.80 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 115 GRISELDA G PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11486 | $ 5,981.80 | GRISELDA G PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11484 | $ 5,981.80 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 116 GRISELDA G PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11488 | $ 5,981.80 | GRISELDA G PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11484 | $ 5,981.80 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 117 GUILLERMO MANUEL GUTIERREZ TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11427 | $ 11,090.68 | GUILLERMO MANUEL GUTIERREZ TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11429 | $ 11,090.68 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 118 | GUILLERMO MANUEL GUTIERREZ TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11430 | $ 11,090.68 | GUILLERMO MANUEL GUTIERREZ TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11429 | $ 11,090.68 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 119 | GUILLERMO MANUEL GUTIERREZ TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11432 | $ 11,090.68 | GUILLERMO MANUEL GUTIERREZ TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11429 | $ 11,090.68 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 120 | HAYNES MINERAL TRUST C/O PERSON MOHRER MORALES, ET AL 7744 BROADWAY, STE 100 SAN ANTONIO, TX 78209 | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 3671 | Undetermined* | HAYNES MINERAL TRUST C/O PERSON MOHRER MORALES, ET AL 7744 BROADWAY, STE 100 SAN ANTONIO, TX 78209 | 10/30/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 3956 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 121 | HECTOR BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12195 | $ 99.24 | HECTOR BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12196 | $ 99.24 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 122 | HECTOR BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12198 | $ 99.24 | HECTOR BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12196 | $ 99.24 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 123 | HECTOR BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12199 | $ 99.24 | HECTOR BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12196 | $ 99.24 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 124 | HILDA BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11859 | $ 316.35 | HILDA BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11860 | $ 316.35 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 125 | HILDA BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11861 | $ 316.35 | HILDA BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11860 | $ 316.35 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 126 HILDA BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11862 | $ 316.35 | HILDA BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11860 | $ 316.35 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 127 HILDA LAURA V HAYNES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11321 | $ 96,836.84 | HILDA LAURA V HAYNES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11323 | $ 96,836.84 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 128 HILDA LAURA V HAYNES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11324 | $ 96,836.84 | HILDA LAURA V HAYNES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11323 | $ 96,836.84 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 129 HILDA LAURA V HAYNES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11357 | $ 96,836.84 | HILDA LAURA V HAYNES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11323 | $ 96,836.84 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | HOMERO MORALES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11882 | $ 266.09 | HOMERO MORALES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11885 | $ 266.09 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 131 | HOMERO MORALES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11886 | $ 266.09 | HOMERO MORALES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11885 | $ 266.09 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 132 | HOMERO MORALES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11888 | $ 266.09 | HOMERO MORALES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11885 | $ 266.09 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 133 | IRMA M JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11786 | $ 940.28 | IRMA M JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11788 | $ 940.28 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 134 | IRMA M JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11790 | $ 940.28 | IRMA M JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11788 | $ 940.28 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 135 | IRMA M JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11792 | $ 940.28 | IRMA M JOHNSON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11788 | $ 940.28 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 136 | J FLEET OIL & GAS PRODUCTION COMPANY C/O BRADLEY MURCHISON KELLY & SHEA LLC ATTN DAVID R TAGGART 401 EDWARDS ST, STE 1000 SHREVEPORT, LA 71101 | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12968 | $ 1,691,359.55 | J FLEET OIL & GAS PRODUCTION COMPANY C/O DAVID R TAGGART 401 EDWARDS ST, STE 1000 SHREVEPORT, LA 71101 | 10/30/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 3993 | $ 1,691,359.55 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 137 | J FLEET OIL & GAS PRODUCTION COMPANY LLC C/O DAVID R TAGGART 401 EDWARDS ST, STE 1000 SHREVEPORT, LA 71101 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 4224 | $ 1,691,359.55 | J FLEET OIL & GAS PRODUCTION COMPANY C/O DAVID R TAGGART 401 EDWARDS ST, STE 1000 SHREVEPORT, LA 71101 | 10/30/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 3993 | $ 1,691,359.55 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 138 | JAIME ALEJANDRO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11468 | $ 6,363.60 | JAIME ALEJANDRO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11469 | $ 6,363.60 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 139 | JAIME ALEJANDRO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11470 | $ 6,363.60 | JAIME ALEJANDRO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11469 | $ 6,363.60 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 140 | JAIME ALEJANDRO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11471 | $ 6,363.60 | JAIME ALEJANDRO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11469 | $ 6,363.60 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 141 | JAIME JAVIER GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11684 | $ 2,286.79 | JAIME JAVIER GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11685 | $ 2,286.79 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 142 | JAIME JAVIER GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11686 | $ 2,286.79 | JAIME JAVIER GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11685 | $ 2,286.79 |

Reason: Duplicate-Cross Debtor Duplicate

| 143 | JAIME JAVIER GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11687 | $ 2,286.79 | JAIME JAVIER GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11685 | $ 2,286.79 |

Reason: Duplicate-Cross Debtor Duplicate

| 144 | JAMESTOWN RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12542 | $ 158,522.00 | JAMESTOWN RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12551 | $ 158,522.00 |

| 145 | JAMESTOWN RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12602 | $ 36,380.00 | JAMESTOWN RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12594 | $ 36,380.00 |

Reason: Cross Debtor Duplicate

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 146 | JAMESTOWN RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 12555 | $ 158,522.00 | JAMESTOWN RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12551 | $ 158,522.00 |
| 147 | JAMESTOWN RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 12607 | $ 36,380.00 | JAMESTOWN RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12594 | $ 36,380.00 |

Reason: Cross Debtor Duplicate

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 148 | JORGE AND EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11968 | $ 210.72 | JORGE AND EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11969 | $ 210.72 |

Reason: Duplicate-Cross Debtor Duplicate

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 149 | JORGE AND EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11972 | $ 210.72 | JORGE AND EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11969 | $ 210.72 |

Reason: Duplicate-Cross Debtor Duplicate

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 150 | JORGE AND EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11974 | $ 210.72 | JORGE AND EDNA MONTES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11969 | $ 210.72 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 151 | JORGE ANTONIO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11459 | $ 7,017.35 | JORGE ANTONIO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11460 | $ 7,017.35 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 152 | JORGE ANTONIO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11462 | $ 7,017.35 | JORGE ANTONIO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11460 | $ 7,017.35 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 153 | JORGE ANTONIO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11463 | $ 7,017.35 | JORGE ANTONIO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11460 | $ 7,017.35 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 154 | JORGE MONTES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12223 | $ 25.18 | JORGE MONTES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12226 | $ 25.18 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 155 | JORGE MONTES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12232 | $ 25.18 | JORGE MONTES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12226 | $ 25.18 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 156 | JORGE MONTES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12235 | $ 25.18 | JORGE MONTES JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12226 | $ 25.18 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 157 | JOSE ANGEL GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11598 | $ 2,790.87 | JOSE ANGEL GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11599 | $ 2,790.87 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 158 | JOSE ANGEL GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11600 | $ 2,790.87 | JOSE ANGEL GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11599 | $ 2,790.87 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 159 | JOSE ANGEL GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11601 | $ 2,790.87 | JOSE ANGEL GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11599 | $ 2,790.87 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 160 | JOSE C AND ELIA B GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12208 | $ 77.38 | JOSE C AND ELIA B GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12212 | $ 77.38 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 161 | JOSE C AND ELIA B GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12213 | $ 77.38 | JOSE C AND ELIA B GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12212 | $ 77.38 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 162 | JOSE C AND ELIA B GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12214 | $ 77.38 | JOSE C AND ELIA B GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12212 | $ 77.38 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 163 | JOSE GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11511 | $ 5,493.35 | JOSE GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11514 | $ 5,493.35 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 164 | JOSE GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11515 | $ 5,493.35 | JOSE GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11514 | $ 5,493.35 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 165 | JOSE GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11516 | $ 5,493.35 | JOSE GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11514 | $ 5,493.35 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

# Chesapeake Energy Corporation 20-33233 (DRJ)
## Cross-Debtor Duplicate Claims
### Schedule 1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 166 | JOSE LUIS MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11891 | $ 250.32 | JOSE LUIS MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11893 | $ 250.32 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 167 | JOSE LUIS MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11894 | $ 250.32 | JOSE LUIS MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11893 | $ 250.32 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 168 | JOSE LUIS MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11897 | $ 250.32 | JOSE LUIS MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11893 | $ 250.32 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 169 | JOSE OSCAR GUTIERREZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11437 | $ 11,090.68 | JOSE OSCAR GUTIERREZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11438 | $ 11,090.68 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 170 | JOSE OSCAR GUTIERREZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11440 | $ 11,090.68 | JOSE OSCAR GUTIERREZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11438 | $ 11,090.68 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 171 | JOSE OSCAR GUTIERREZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11441 | $ 11,090.68 | JOSE OSCAR GUTIERREZ JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11438 | $ 11,090.68 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 172 | JUAN GERARDO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11474 | $ 6,363.56 | JUAN GERARDO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11475 | $ 6,363.56 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 173 | JUAN GERARDO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11476 | $ 6,363.56 | JUAN GERARDO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11475 | $ 6,363.56 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 174 JUAN GERARDO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11477 | $ 6,363.56 | JUAN GERARDO RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11475 | $ 6,363.56 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 175 LARCHMONT RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12566 | $ 217,143.00 | LARCHMONT RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12573 | $ 217,143.00 |
| 176 LARCHMONT RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12584 | $ 644,118.61 | LARCHMONT RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12591 | $ 644,118.61 |
| 177 LARCHMONT RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12617 | $ 80,698.00 | LARCHMONT RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12612 | $ 80,698.00 |
| Reason: Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 178 | LARCHMONT RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 12625 | $ 80,698.00 | LARCHMONT RESOURCES LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12612 | $ 80,698.00 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 179 | LAURO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12124 | $ 108.97 | LAURO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12125 | $ 108.97 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 180 | LAURO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12127 | $ 108.97 | LAURO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12125 | $ 108.97 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 181 | LAURO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12129 | $ 108.97 | LAURO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12125 | $ 108.97 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

## Chesapeake Energy Corporation 20-33233 (DRJ)
## Cross-Debtor Duplicate Claims
## Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 182 LEITICIA M GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11801 | $ 883.38 | LEITICIA M GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11802 | $ 883.38 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 183 LEITICIA M GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11803 | $ 883.38 | LEITICIA M GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11802 | $ 883.38 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 184 LEITICIA M GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11804 | $ 883.38 | LEITICIA M GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11802 | $ 883.38 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 185 LETICIA B SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12141 | $ 99.26 | LETICIA B SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12144 | $ 99.26 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 186 | LETICIA B SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12146 | $ 99.26 | LETICIA B SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12144 | $ 99.26 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 187 | LETICIA B SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12147 | $ 99.26 | LETICIA B SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12144 | $ 99.26 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 188 | LUIS BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12117 | $ 134.03 | LUIS BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12119 | $ 134.03 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 189 | LUIS BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12121 | $ 134.03 | LUIS BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12119 | $ 134.03 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 190 | LUIS BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12123 | $ 134.03 | LUIS BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12119 | $ 134.03 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 191 | MALTSBERGER/STOREY RANCH LLC C/O MCGINNIS LOCHRIDGE LLP ATTN CHRISTOPHER HALGREN 609 MAIN ST, STE 2800 HOUSTON, TX 77002 | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 3667 | $ 200,000.00* | MALTSBERGER/STOREY RANCH LLC C/O MCGINNIS LOCHRIDGE LLP ATTN CHRISTOPHER HALGREN 609 MAIN ST, STE 2800 HOUSTON, TX 77002 | 10/30/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 3874 | $ 200,000.00* |
| 192 | MANSFIELD INDEPENDENT SCHOOL DISTRICT C/O HARRIS FINLEY & BOGLE PC ATTN JAMES E KEY 777 MAIN ST, STE 1800 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 3573 | $ 5,290,787.00 | MANSFIELD INDEPENDENT SCHOOL DISTRICT C/O HARRIS FINLEY & BOGLE PC ATTN JAMES E KEY 777 MAIN ST, STE 1800 FORT WORTH, TX 76102 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 3572 | $ 5,290,787.00 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 193 | MARIA BELIA GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11445 | $ 11,090.60 | MARIA BELIA GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11446 | $ 11,090.60 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 194 | MARIA BELIA GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11448 | $ 11,090.60 | MARIA BELIA GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11446 | $ 11,090.60 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 195 | MARIA BELIA GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11449 | $ 11,090.60 | MARIA BELIA GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11446 | $ 11,090.60 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 196 | MARIA D GUZMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11817 | $ 485.69 | MARIA D GUZMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11818 | $ 485.69 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 197 | MARIA D GUZMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11820 | $ 485.69 | MARIA D GUZMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11818 | $ 485.69 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 198 | MARIA D GUZMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11822 | $ 485.69 | MARIA D GUZMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11818 | $ 485.69 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 199 | MARIA DEL SOCORRO B GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12177 | $ 99.25 | MARIA DEL SOCORRO B GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12179 | $ 99.25 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 200 | MARIA DEL SOCORRO B GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12180 | $ 99.25 | MARIA DEL SOCORRO B GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12179 | $ 99.25 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 201 | MARIA DEL SOCORRO B GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12182 | $ 99.25 | MARIA DEL SOCORRO B GONZALEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12179 | $ 99.25 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 202 | MARIA ELENA CARRIZALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12187 | $ 99.24 | MARIA ELENA CARRIZALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12188 | $ 99.24 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 203 | MARIA ELENA CARRIZALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12190 | $ 99.24 | MARIA ELENA CARRIZALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12188 | $ 99.24 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 204 | MARIA ELENA CARRIZALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12192 | $ 99.24 | MARIA ELENA CARRIZALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12188 | $ 99.24 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 205 | MARIA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11602 | $ 2,790.78 | MARIA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11603 | $ 2,790.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | MARIA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11604 | $ 2,790.78 | MARIA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11603 | $ 2,790.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 207 | MARIA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11605 | $ 2,790.78 | MARIA GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11603 | $ 2,790.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 208 | MARIA M MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11793 | $ 892.19 | MARIA M MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11796 | $ 892.19 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 209 | MARIA M MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11797 | $ 892.19 | MARIA M MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11796 | $ 892.19 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 210 | MARIA M MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11800 | $ 892.19 | MARIA M MARTINEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11796 | $ 892.19 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 211 | MARICELA H LOMBRANA INDIVIDUALLY, ET AL C/O WIGINGTON RUMLEY DUNN & BLAIR LLP ATTN DAVID L RUMLEY 123 N CARRIZO ST CORPUS CHRISTI, TX 78401 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12004 | Undetermined* | MARICELA H LOMBRANA INDIVIDUALLY, ET AL C/O WIGINGTON RUMLEY DUNN & BLAIR LLP ATTN DAVID L RUMLEY 123 N CARRIZO ST CORPUS CHRISTI, TX 78401 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11993 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 212 | MARIO A AND MARK J CAMPOS C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12155 | $ 2,161.96 | MARIO A AND MARK J CAMPOS C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12157 | $ 2,161.96 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 213 | MARIO A AND MARK J CAMPOS C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12158 | $ 2,161.96 | MARIO A AND MARK J CAMPOS C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12157 | $ 2,161.96 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| 214 | MARIO A AND MARK J CAMPOS C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12162 | $ 2,161.96 | MARIO A AND MARK J CAMPOS C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12157 | $ 2,161.96 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 215 | MARIO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12013 | $ 138.84 | MARIO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12014 | $ 138.84 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 216 | MARIO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12015 | $ 138.84 | MARIO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12014 | $ 138.84 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 217 | MARIO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12016 | $ 138.84 | MARIO BUSTAMANTE C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12014 | $ 138.84 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | MARIO CHAPA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11736 | $ 1,810.89 | MARIO CHAPA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11737 | $ 1,810.89 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 219 | MARIO CHAPA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11738 | $ 1,810.89 | MARIO CHAPA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11737 | $ 1,810.89 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 220 | MARIO CHAPA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11739 | $ 1,810.89 | MARIO CHAPA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11737 | $ 1,810.89 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 221 | MARISSA G RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11805 | $ 736.38 | MARISSA G RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11806 | $ 736.38 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 222 | MARISSA G RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11807 | $ 736.38 | MARISSA G RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11806 | $ 736.38 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 223 | MARISSA G RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11808 | $ 736.38 | MARISSA G RODRIGUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11806 | $ 736.38 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 224 | MARTIN PRODUCING LLC C/O DAVID R TAGGART 401 EDWARDS ST, STE 1000 SHREVEPORT, LA71101 | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 3644 | $ 1,691,359.55 | MARTIN PRODUCING LLC C/O DAVID R TAGGART 401 EDWARDS ST, STE 1000 SHREVEPORT, LA71101 | 10/30/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 3994 | $ 1,691,359.55 |
| 225 | MARTIN SR GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11774 | $ 1,453.26 | GARCIA MARTIN SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11772 | $ 1,453.26 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 226 | MARTIN SR GARCIA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11776 | $ 1,453.26 | GARCIA MARTIN SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11772 | $ 1,453.26 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 227 | MICHAEL JOEL ZACHERY C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11692 | $ 2,267.50 | MICHAEL JOEL ZACHERY C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11693 | $ 2,267.50 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 228 | MICHAEL JOEL ZACHERY C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11695 | $ 2,267.50 | MICHAEL JOEL ZACHERY C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11693 | $ 2,267.50 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 229 | MICHAEL JOEL ZACHERY C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11697 | $ 2,267.50 | MICHAEL JOEL ZACHERY C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11693 | $ 2,267.50 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 230 NINFA E CANTU C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11711 | $ 2,063.01 | NINFA E CANTU C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11713 | $ 2,063.01 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 231 NINFA E CANTU C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11715 | $ 2,063.01 | NINFA E CANTU C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11713 | $ 2,063.01 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 232 NINFA E CANTU C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11729 | $ 2,063.01 | NINFA E CANTU C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11713 | $ 2,063.01 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 233 NORA LISA BUSTAMANTE SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11997 | $ 145.28 | NORA LISA BUSTAMANTE SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12001 | $ 145.28 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 234 | NORA LISA BUSTAMANTE SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12002 | $ 145.28 | NORA LISA BUSTAMANTE SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12001 | $ 145.28 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 235 | NORA LISA BUSTAMANTE SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12003 | $ 145.28 | NORA LISA BUSTAMANTE SANCHEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12001 | $ 145.28 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 236 | OLGA R MERCADO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11779 | $ 1,238.95 | OLGA R MERCADO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11781 | $ 1,238.95 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 237 | OLGA R MERCADO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11783 | $ 1,238.95 | OLGA R MERCADO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11781 | $ 1,238.95 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 238 | OLGA R MERCADO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11784 | $ 1,238.95 | OLGA R MERCADO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11781 | $ 1,238.95 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | |
| 239 | PAULA CH DE RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11452 | $ 7,164.08 | PAULA CH DE RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11454 | $ 7,164.08 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | |
| 240 | PAULA CH DE RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11456 | $ 7,164.08 | PAULA CH DE RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11454 | $ 7,164.08 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | |
| 241 | PAULA CH DE RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11458 | $ 7,164.08 | PAULA CH DE RAMON C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11454 | $ 7,164.08 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 242 | PELICAN ENERGY LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Appalachia, L.L.C. 20-33247 (DRJ) | 12629 | $ 42,198.00 | PELICAN ENERGY LLC C/O CROWE & DUNLEVY PC ATTN WILLIAM H HOCH III 324 N ROBINSON AVE, STE 100 OKLAHOMA CITY, OK 73102 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12627 | $ 42,198.00 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 243 | PLAYA RESOURCES LLC 3213 BOYD AVE MIDLAND, TX 79705 | 09/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 483 | $ 11,926.80 | PLAYA RESOURCES LLC 3213 BOYD AVE MIDLAND, TX 79705 | 09/21/20 | Esquisto Resources II, LLC 20-33243 (DRJ) | 484 | $ 11,926.80 |
| 244 | QUATRO NIETOS LTD C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11349 | $ 74,066.58 | QUATRO NIETOS LTD C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11350 | $ 74,066.58 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 245 | QUATRO NIETOS LTD C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11351 | $ 74,066.58 | QUATRO NIETOS LTD C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11350 | $ 74,066.58 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 246 | QUATRO NIETOS LTD C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11358 | $ 74,066.58 | QUATRO NIETOS LTD C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11350 | $ 74,066.58 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 247 | R G MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11408 | $ 11,801.66 | R G MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11410 | $ 11,801.66 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 248 | R G MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11412 | $ 11,801.66 | R G MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11410 | $ 11,801.66 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 249 | R G MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11414 | $ 11,801.66 | R G MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11410 | $ 11,801.66 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 250 | RAFAEL B PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11369 | $ 17,577.27 | RAFAEL B PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11370 | $ 17,577.27 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 251 | RAFAEL B PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11371 | $ 17,577.27 | RAFAEL B PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11370 | $ 17,577.27 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 252 | RAFAEL B PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11372 | $ 17,577.27 | RAFAEL B PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11370 | $ 17,577.27 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 253 | RAMIREZ MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11328 | $ 287,452.94 | RAMIREZ MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11330 | $ 287,452.94 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 254 | RAMIREZ MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11331 | $ 287,452.94 | RAMIREZ MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11330 | $ 287,452.94 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 255 | RAMIREZ MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11332 | $ 287,452.94 | RAMIREZ MINERAL TRUST C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11330 | $ 287,452.94 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 256 | RAUL MENDOZA SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11495 | $ 5,849.84 | RAUL MENDOZA SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11496 | $ 5,849.84 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 257 | RAUL MENDOZA SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11497 | $ 5,849.84 | RAUL MENDOZA SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11496 | $ 5,849.84 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 258 | RAUL MENDOZA SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11499 | $ 5,849.84 | RAUL MENDOZA SR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11496 | $ 5,849.84 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

## Chesapeake Energy Corporation 20-33233 (DRJ)
## Cross-Debtor Duplicate Claims
## Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 259 | RENE MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11650 | $ 2,433.86 | RENE MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11652 | $ 2,433.86 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 260 | RENE MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11654 | $ 2,433.86 | RENE MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11652 | $ 2,433.86 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 261 | RENE MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11655 | $ 2,433.86 | RENE MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11652 | $ 2,433.86 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 262 | RENE R BARRIENTOS LTD C/O MCGINNIS LOCHRIDGE LLP ATTN CHRISTOPHER HALGREN 609 MAIN ST, STE 2800 HOUSTON, TX 77002 | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 3663 | $ 200,000.00* | RENE R BARRIENTOS LTD C/O MCGINNIS LOCHRIDGE LLP ATTN CHRISTOPHER HALGREN 609 MAIN ST, STE 2800 HOUSTON, TX 77002 | 10/30/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 3872 | $ 200,000.00* |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 263 | RENEE T MIRELES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11386 | $ 17,577.16 | RENEE T MIRELES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11387 | $ 17,577.16 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 264 | RENEE T MIRELES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11388 | $ 17,577.16 | RENEE T MIRELES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11387 | $ 17,577.16 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 265 | RENEE T MIRELES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11389 | $ 17,577.16 | RENEE T MIRELES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11387 | $ 17,577.16 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 266 | RICARDO VIELMANN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11585 | $ 3,604.72 | RICARDO VIELMANN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11586 | $ 3,604.72 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 267 | RICARDO VIELMANN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11587 | $ 3,604.72 | RICARDO VIELMANN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11586 | $ 3,604.72 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 268 | RICARDO VIELMANN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11588 | $ 3,604.72 | RICARDO VIELMANN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11586 | $ 3,604.72 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 269 | RICHARD DEAN ELSTON, JR C/O DAVIDSON SUMMERS APLC ATTN GRANT E SUMMERS 330 MARSHALL ST, STE 1114 SHREVEPORT, LA71101 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12759 | $ 466,614.91* | RICHARD DEAN ELSTON JR C/O DAVIDSON SUMMERS APLC ATTN GRANT E SUMMERS 330 MARSHALL ST, STE 1114 SHREVEPORT, LA71101 | 10/30/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 12754 | $ 466,614.91* |
| | Reason: Duplicate Claim as Claim No. 12754 but different debtor | | | | | | | | | |
| 270 | ROBERT AIELLO C/O ANDREW D MARTIN 330 MARSHALL ST, STE 1114 SHREVEPORT, LA71101 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 4147 | $ 87,278.95 | ROBERT AIELLO C/O ANDREW D MARTIN 330 MARSHALL ST, STE 1114 SHREVEPORT, LA71101 | 10/30/20 | Chesapeake Louisiana, L.P. 20-33242 (DRJ) | 3971 | $ 87,278.95 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 271 | ROBERTO GARCIA JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12215 | $ 77.37 | ROBERTO GARCIA JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12217 | $ 77.37 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 272 | ROBERTO GARCIA JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12219 | $ 77.37 | ROBERTO GARCIA JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12217 | $ 77.37 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 273 | ROBERTO GARCIA JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12221 | $ 77.37 | ROBERTO GARCIA JR C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12217 | $ 77.37 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 274 | ROBERTO GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11525 | $ 4,374.20 | ROBERTO GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11527 | $ 4,374.20 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 275 | ROBERTO GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11528 | $ 4,374.20 | ROBERTO GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11527 | $ 4,374.20 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 276 | ROBERTO GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11529 | $ 4,374.20 | ROBERTO GUTIERREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11527 | $ 4,374.20 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 277 | RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11660 | $ 3,958.78 | RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11663 | $ 3,958.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 278 | RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11664 | $ 3,958.78 | RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11663 | $ 3,958.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 279 | RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11665 | $ 3,958.78 | RODOLFO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11663 | $ 3,958.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 280 | ROLAND J PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11382 | $ 17,577.19 | ROLAND J PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11383 | $ 17,577.19 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 281 | ROLAND J PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11384 | $ 17,577.19 | ROLAND J PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11383 | $ 17,577.19 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 282 | ROLAND J PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11385 | $ 17,577.19 | ROLAND J PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11383 | $ 17,577.19 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 283 | ROMEO J VASQUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11360 | $ 34,409.47 | ROMEO J VASQUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11362 | $ 34,409.47 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 284 | ROMEO J VASQUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11363 | $ 34,409.47 | ROMEO J VASQUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11362 | $ 34,409.47 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 285 | ROMEO J VASQUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11364 | $ 34,409.47 | ROMEO J VASQUEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11362 | $ 34,409.47 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 286 | ROSA ELLA NEWMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/23/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11555 | $ 3,978.54 | ROSA ELLA NEWMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11576 | $ 3,978.54 |
| 287 | ROSA ELLA NEWMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11575 | $ 3,978.54 | ROSA ELLA NEWMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11576 | $ 3,978.54 |

# Chesapeake Energy Corporation 20-33233 (DRJ)
## Cross-Debtor Duplicate Claims
### Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 288 | ROSA ELLA NEWMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11577 | $ 3,978.54 | ROSA ELLA NEWMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11576 | $ 3,978.54 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 289 | ROSA ELLA NEWMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11579 | $ 3,978.54 | ROSA ELLA NEWMAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/24/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11576 | $ 3,978.54 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 290 | ROSA LIDIA P FELAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11390 | $ 15,888.66 | ROSA LIDIA P FELAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11392 | $ 15,888.66 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 291 | ROSA LIDIA P FELAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11393 | $ 15,888.66 | ROSA LIDIA P FELAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11392 | $ 15,888.66 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 292 | ROSA LIDIA P FELAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11395 | $ 15,888.66 | ROSA LIDIA P FELAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11392 | $ 15,888.66 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 293 | ROSA LIDIA VASQUEZ PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11353 | $ 70,308.45 | ROSA LIDIA VASQUEZ PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11354 | $ 70,308.45 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 294 | ROSA LIDIA VASQUEZ PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11355 | $ 70,308.45 | ROSA LIDIA VASQUEZ PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11354 | $ 70,308.45 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 295 | ROSA LIDIA VASQUEZ PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11359 | $ 70,308.45 | ROSA LIDIA VASQUEZ PENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11354 | $ 70,308.45 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 296 | ROSALVA MORALES GARZA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11606 | $ 2,433.93 | ROSALVA MORALES GARZA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11607 | $ 2,433.93 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 297 | ROSALVA MORALES GARZA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11608 | $ 2,433.93 | ROSALVA MORALES GARZA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11607 | $ 2,433.93 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 298 | ROSALVA MORALES GARZA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11609 | $ 2,433.93 | ROSALVA MORALES GARZA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11607 | $ 2,433.93 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 299 | ROSANELIA BOYKIN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12132 | $ 99.27 | ROSANELIA BOYKIN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12135 | $ 99.27 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 300 | ROSANELIA BOYKIN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12136 | $ 99.27 | ROSANELIA BOYKIN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12135 | $ 99.27 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 301 | ROSANELIA BOYKIN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12139 | $ 99.27 | ROSANELIA BOYKIN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12135 | $ 99.27 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 302 | ROXANE WEST C/O RAYMOND B KELLY III 801 CHERRY ST, STE 2000, UNIT #46 FORT WORTH, TX 76102 | 10/20/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 2059 | $ 367,927.64 | ROXANE WEST C/O RAYMOND B KELLY III 801 CHERRY ST, STE 2000, UNIT 46 FORT WORTH, TX 76102 | 10/23/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 2253 | $ 367,927.64 |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 303 | SAN JUANA B GUERRERO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12164 | $ 99.26 | SAN JUANA B GUERRERO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12166 | $ 99.26 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 304 SAN JUANA B GUERRERO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12167 | $ 99.26 | SAN JUANA B GUERRERO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12166 | $ 99.26 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 305 SAN JUANA B GUERRERO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12168 | $ 99.26 | SAN JUANA B GUERRERO C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12166 | $ 99.26 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 306 SANTIAGO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11746 | $ 1,665.96 | SANTIAGO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11747 | $ 1,665.96 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 307 SANTIAGO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11748 | $ 1,665.96 | SANTIAGO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11747 | $ 1,665.96 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 308 | SANTIAGO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11749 | $ 1,665.96 | SANTIAGO RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11747 | $ 1,665.96 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 309 | SDS PETROLEUM CONSULTANTS LLP C/O WALTER J GALLANT 24 GREENWAY PLAZA, STE 1400 HOUSTON, TX 77046 | 10/30/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 3623 | $ 11,000,000.00 | SDS PETROLEUM CONSULTANTS LLP C/O WALTER J GALLANT 24 GREENWAY PLAZA, STE 1400 HOUSTON, TX 77046 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 4173 | $ 11,000,000.00 |
| 310 | SERGIO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11809 | $ 557.25 | SERGIO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11810 | $ 557.25 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 311 | SERGIO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11811 | $ 557.25 | SERGIO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11810 | $ 557.25 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 312 | SERGIO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11812 | $ 557.25 | SERGIO MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/26/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11810 | $ 557.25 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 313 | SYLVIA MORALES RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11610 | $ 2,433.93 | SYLVIA MORALES RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11611 | $ 2,433.93 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 314 | SYLVIA MORALES RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11612 | $ 2,433.93 | SYLVIA MORALES RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11611 | $ 2,433.93 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 315 | SYLVIA MORALES RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11613 | $ 2,433.93 | SYLVIA MORALES RAMIREZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/25/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11611 | $ 2,433.93 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 316 | TJ MARTIN, III<br>3495 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 2127 | Undetermined* | TJ MARTIN, III<br>3495 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 2129 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 317 | TJ MARTIN, III<br>3495 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 2128 | Undetermined* | TJ MARTIN, III<br>3495 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 2129 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 318 | TJ MARTIN, III<br>3495 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 2130 | Undetermined* | TJ MARTIN, III<br>3495 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 2129 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 319 | TJ MARTIN, JR<br>3501 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 2139 | Undetermined* | TJ MARTIN, JR<br>3501 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 2141 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 320 | TJ MARTIN, JR<br>3501 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 2140 | Undetermined* | TJ MARTIN, JR<br>3501 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 2141 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |
| 321 | TJ MARTIN, JR<br>3501 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 2142 | Undetermined* | TJ MARTIN, JR<br>3501 HWY 59 S<br>GEORGE WEST, TX 78022 | 10/21/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 2141 | Undetermined* |
| | Reason: Cross Debtor Duplicate | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 322 | VELMA MORALES DONOVAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11987 | $ 152.91 | VELMA MORALES DONOVAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11988 | $ 152.91 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 323 | VELMA MORALES DONOVAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11989 | $ 152.91 | VELMA MORALES DONOVAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11988 | $ 152.91 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 324 | VELMA MORALES DONOVAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11992 | $ 152.91 | VELMA MORALES DONOVAN C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11988 | $ 152.91 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 325 | WALK A JAM C/O LANGLEY & BANACK INC ATTN ALLEN M DEBARD 745 E MULBERRY AVE, STE 700 SAN ANTONIO, TX 78212 | 10/29/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 12586 | Undetermined* | WALK A JAM C/O LANGLEY & BANACK INC ATTN ALLEN M DEBARD 745 E MULBERRY AVE, STE 700 SAN ANTONIO, TX 78212 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12576 | Undetermined* |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 326 WALK A JAM C/O LANGLEY & BANACK INC ATTN ALLEN M DEBARD 745 E MULBERRY AVE, STE 700 SAN ANTONIO, TX 78212 | 10/29/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 12568 | Undetermined* | WALK A JAM C/O LANGLEY & BANACK INC ATTN ALLEN M DEBARD 745 E MULBERRY AVE, STE 700 SAN ANTONIO, TX 78212 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12576 | Undetermined* |
| 327 WALK A JAM INC C/O LANGLEY & BANACK INC ATTN ALLEN M DEBARD 745 E MULBERRY AVE, STE 700 SAN ANTONIO, TX 78212 | 10/29/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 12415 | Undetermined* | WALK A JAM C/O LANGLEY & BANACK INC ATTN ALLEN M DEBARD 745 E MULBERRY AVE, STE 700 SAN ANTONIO, TX 78212 | 10/29/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 12576 | Undetermined* |
| 328 WILLIAM EARNSHAW C/O RICHARD HUFFSMITH 28 E TIOGA ST TUNKHANNOCK, PA 18657 | 10/30/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 13227 | $ 89,388.95 | WILLIAM EARNSHAW C/O RICHARD HUFFSMITH 28 E TIOGA ST TUNKHANNOCK, PA 18657 | 10/30/20 | Chesapeake Appalachia, L.L.C. 20-33247 (DRJ) | 13228 | $ 89,388.95 |
| Reason: Cross Debtor Duplicate Cross-debtor duplicate of claim 13228 | | | | | | | | | |
| 329 XAVIER MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11900 | $ 238.59 | XAVIER MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11901 | $ 238.59 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 330 XAVIER MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11906 | $ 238.59 | XAVIER MORALES C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11901 | $ 238.59 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 331  XAVIER MORALES<br>C/O CHRISTIAN SMITH &<br>JEWELL LLP<br>ATTN JAMES WES<br>CHRISTIAN<br>2302 FANNIN, STE 500<br>HOUSTON, TX 77002 | 10/27/20 | Chesapeake Operating, L.L.C.<br>20-33249 (DRJ) | 11909 | $ 238.59 | XAVIER MORALES<br>C/O CHRISTIAN SMITH &<br>JEWELL LLP<br>ATTN JAMES WES<br>CHRISTIAN<br>2302 FANNIN, STE 500<br>HOUSTON, TX 77002 | 10/27/20 | Chesapeake Exploration, L.L.C.<br>20-33239 (DRJ) | 11901 | $ 238.59 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 332  YOLANDA B GARCIA<br>C/O CHRISTIAN SMITH &<br>JEWELL LLP<br>ATTN JAMES WES<br>CHRISTIAN<br>2302 FANNIN, STE 500<br>HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Corporation<br>20-33233 (DRJ) | 12240 | $ 23.62 | YOLANDA B GARCIA<br>C/O CHRISTIAN SMITH &<br>JEWELL LLP<br>ATTN JAMES WES<br>CHRISTIAN<br>2302 FANNIN, STE 500<br>HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C.<br>20-33239 (DRJ) | 12244 | $ 23.62 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 333  YOLANDA B GARCIA<br>C/O CHRISTIAN SMITH &<br>JEWELL LLP<br>ATTN JAMES WES<br>CHRISTIAN<br>2302 FANNIN, STE 500<br>HOUSTON, TX 77002 | 10/28/20 | Chesapeake Energy Marketing, L.L.C.<br>20-33244 (DRJ) | 12246 | $ 23.62 | YOLANDA B GARCIA<br>C/O CHRISTIAN SMITH &<br>JEWELL LLP<br>ATTN JAMES WES<br>CHRISTIAN<br>2302 FANNIN, STE 500<br>HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C.<br>20-33239 (DRJ) | 12244 | $ 23.62 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 334  YOLANDA B GARCIA<br>C/O CHRISTIAN SMITH &<br>JEWELL LLP<br>ATTN JAMES WES<br>CHRISTIAN<br>2302 FANNIN, STE 500<br>HOUSTON, TX 77002 | 10/28/20 | Chesapeake Operating, L.L.C.<br>20-33249 (DRJ) | 12250 | $ 23.62 | YOLANDA B GARCIA<br>C/O CHRISTIAN SMITH &<br>JEWELL LLP<br>ATTN JAMES WES<br>CHRISTIAN<br>2302 FANNIN, STE 500<br>HOUSTON, TX 77002 | 10/28/20 | Chesapeake Exploration, L.L.C.<br>20-33239 (DRJ) | 12244 | $ 23.62 |
| Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 335 | YOLANDA G LOPEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11500 | $ 5,578.64 | YOLANDA G LOPEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11501 | $ 5,578.64 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 336 | YOLANDA G LOPEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11502 | $ 5,578.64 | YOLANDA G LOPEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11501 | $ 5,578.64 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 337 | YOLANDA G LOPEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11503 | $ 5,578.64 | YOLANDA G LOPEZ C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11501 | $ 5,578.64 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 338 | YOLANDA G MENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Corporation 20-33233 (DRJ) | 11398 | $ 12,207.78 | YOLANDA G MENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11401 | $ 12,207.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |

Chesapeake Energy Corporation 20-33233 (DRJ)
Cross-Debtor Duplicate Claims
Schedule 1

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 339 | YOLANDA G MENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Energy Marketing, L.L.C. 20-33244 (DRJ) | 11403 | $ 12,207.78 | YOLANDA G MENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11401 | $ 12,207.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |
| 340 | YOLANDA G MENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Operating, L.L.C. 20-33249 (DRJ) | 11406 | $ 12,207.78 | YOLANDA G MENA C/O CHRISTIAN SMITH & JEWELL LLP ATTN JAMES WES CHRISTIAN 2302 FANNIN, STE 500 HOUSTON, TX 77002 | 10/22/20 | Chesapeake Exploration, L.L.C. 20-33239 (DRJ) | 11401 | $ 12,207.78 |
| | Reason: Duplicate-Cross Debtor Duplicate | | | | | | | | | |